**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009072 | ILP-031-000009075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009077 | ILP-031-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009107 | ILP-031-000009119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009121 | ILP-031-000009126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009128 | ILP-031-000009149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009151 | ILP-031-000009153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009155 | ILP-031-000009157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009159 | ILP-031-000009185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009187 | ILP-031-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009189 | ILP-031-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009191 | ILP-031-000009194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009196 | ILP-031-000009198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009208 | ILP-031-000009211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009213 | ILP-031-000009213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009215 | ILP-031-000009216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009220 | ILP-031-000009222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009224 | ILP-031-000009243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009252 | ILP-031-000009252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009254 | ILP-031-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009256 | ILP-031-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009266 | ILP-031-000009271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009273 | ILP-031-000009279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009281 | ILP-031-000009287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009289 | ILP-031-000009294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009296 | ILP-031-000009297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009300 | ILP-031-000009300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009303 | ILP-031-000009303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009305 | ILP-031-000009305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009307 | ILP-031-000009308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009310 | ILP-031-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009312 | ILP-031-000009320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009322 | ILP-031-000009331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009333 | ILP-031-000009343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009346 | ILP-031-000009353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009355 | ILP-031-000009362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009364 | ILP-031-000009364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009370 | ILP-031-000009371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009384 | ILP-031-000009388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009393 | ILP-031-000009399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009401 | ILP-031-000009411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009413 | ILP-031-000009421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009423 | ILP-031-000009429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009431 | ILP-031-000009434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009436 | ILP-031-000009495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009497 | ILP-031-000009498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009500 | ILP-031-000009507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009509 | ILP-031-000009515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009518 | ILP-031-000009518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009520 | ILP-031-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009526 | ILP-031-000009531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009533 | ILP-031-000009534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009537 | ILP-031-000009537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009540 | ILP-031-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009542 | ILP-031-000009542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009545 | ILP-031-000009545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009547 | ILP-031-000009547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009549 | ILP-031-000009549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009551 | ILP-031-000009551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009553 | ILP-031-000009569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009571 | ILP-031-000009571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009573 | ILP-031-000009579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009584 | ILP-031-000009584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009589 | ILP-031-000009616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009622 | ILP-031-000009622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009626 | ILP-031-000009626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009629 | ILP-031-000009629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009632 | ILP-031-000009632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009636 | ILP-031-000009636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009641 | ILP-031-000009641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009644 | ILP-031-000009664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009667 | ILP-031-000009668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009670 | ILP-031-000009670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009674 | ILP-031-000009701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009703 | ILP-031-000009703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009705 | ILP-031-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009711 | ILP-031-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009718 | ILP-031-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009720 | ILP-031-000009742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009744 | ILP-031-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009759 | ILP-031-000009761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009763 | ILP-031-000009764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009769 | ILP-031-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009778 | ILP-031-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009792 | ILP-031-000009833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009835 | ILP-031-000009835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009851 | ILP-031-000009851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009861 | ILP-031-000009863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009866 | ILP-031-000009879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000009885 | ILP-031-000009898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009903 | ILP-031-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009905 | ILP-031-000009909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009911 | ILP-031-000009930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009932 | ILP-031-000009941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009948 | ILP-031-000009974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009976 | ILP-031-000009980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009983 | ILP-031-000009983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010005 | ILP-031-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010020 | ILP-031-000010020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010022 | ILP-031-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010035 | ILP-031-000010041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010045 | ILP-031-000010046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010048 | ILP-031-000010065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010067 | ILP-031-000010069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010073 | ILP-031-000010074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010076 | ILP-031-000010085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010087 | ILP-031-000010096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010098 | ILP-031-000010107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010109 | ILP-031-000010109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010111 | ILP-031-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010139 | ILP-031-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010147 | ILP-031-000010162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010164 | ILP-031-000010169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010171 | ILP-031-000010185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010187 | ILP-031-000010194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010196 | ILP-031-000010227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010232 | ILP-031-000010232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010255 | ILP-031-000010271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010273 | ILP-031-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010283 | ILP-031-000010306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010310 | ILP-031-000010325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010328 | ILP-031-000010334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010336 | ILP-031-000010380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010382 | ILP-031-000010398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010400 | ILP-031-000010406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010409 | ILP-031-000010409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010411 | ILP-031-000010411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010413 | ILP-031-000010413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010415 | ILP-031-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010440 | ILP-031-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010449 | ILP-031-000010450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010452 | ILP-031-000010452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010454 | ILP-031-000010454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010457 | ILP-031-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010461 | ILP-031-000010464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010466 | ILP-031-000010473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010476 | ILP-031-000010477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010479 | ILP-031-000010484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010486 | ILP-031-000010500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010511 | ILP-031-000010516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010521 | ILP-031-000010554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010557 | ILP-031-000010565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010571 | ILP-031-000010580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010583 | ILP-031-000010583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010587 | ILP-031-000010588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010590 | ILP-031-000010590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010593 | ILP-031-000010593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010595 | ILP-031-000010595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010597 | ILP-031-000010598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010600 | ILP-031-000010601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010604 | ILP-031-000010604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010607 | ILP-031-000010607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010610 | ILP-031-000010610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010615 | ILP-031-000010615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010617 | ILP-031-000010617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010619 | ILP-031-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010622 | ILP-031-000010622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010624 | ILP-031-000010624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010627 | ILP-031-000010627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010631 | ILP-031-000010631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010639 | ILP-031-000010656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010660 | ILP-031-000010681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010683 | ILP-031-000010689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010691 | ILP-031-000010701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010703 | ILP-031-000010703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010706 | ILP-031-000010706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010708 | ILP-031-000010708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010725 | ILP-031-000010726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010737 | ILP-031-000010737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010750 | ILP-031-000010777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010783 | ILP-031-000010813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010818 | ILP-031-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010823 | ILP-031-000010828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010830 | ILP-031-000010872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010874 | ILP-031-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010878 | ILP-031-000010880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010885 | ILP-031-000010888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010890 | ILP-031-000010890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010892 | ILP-031-000010892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010894 | ILP-031-000010905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010907 | ILP-031-000010930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010932 | ILP-031-000010951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010953 | ILP-031-000010953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010955 | ILP-031-000010956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010959 | ILP-031-000010968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000010972 | ILP-031-000010976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010981 | ILP-031-000010986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010988 | ILP-031-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000010994 | ILP-031-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011015 | ILP-031-000011058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011060 | ILP-031-000011083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011086 | ILP-031-000011117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011119 | ILP-031-000011139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011141 | ILP-031-000011174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011176 | ILP-031-000011182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011184 | ILP-031-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011210 | ILP-031-000011238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011241 | ILP-031-000011257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011259 | ILP-031-000011260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011264 | ILP-031-000011273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011275 | ILP-031-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011279 | ILP-031-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011294 | ILP-031-000011297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011299 | ILP-031-000011308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011312 | ILP-031-000011312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011314 | ILP-031-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011331 | ILP-031-000011333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011335 | ILP-031-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011341 | ILP-031-000011341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011343 | ILP-031-000011343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011345 | ILP-031-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011353 | ILP-031-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011355 | ILP-031-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011374 | ILP-031-000011374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011376 | ILP-031-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011383 | ILP-031-000011383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011386 | ILP-031-000011390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011392 | ILP-031-000011408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011415 | ILP-031-000011416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011418 | ILP-031-000011424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011426 | ILP-031-000011440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011442 | ILP-031-000011466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011468 | ILP-031-000011470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011472 | ILP-031-000011499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011501 | ILP-031-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011521 | ILP-031-000011521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011523 | ILP-031-000011611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011613 | ILP-031-000011633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011636 | ILP-031-000011642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011644 | ILP-031-000011644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011646 | ILP-031-000011651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011653 | ILP-031-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011656 | ILP-031-000011677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011681 | ILP-031-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011691 | ILP-031-000011716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011718 | ILP-031-000011719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011721 | ILP-031-000011731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011736 | ILP-031-000011738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011740 | ILP-031-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011756 | ILP-031-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011790 | ILP-031-000011792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011795 | ILP-031-000011797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011799 | ILP-031-000011811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011816 | ILP-031-000011841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011843 | ILP-031-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011865 | ILP-031-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011871 | ILP-031-000011871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011873 | ILP-031-000011874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011876 | ILP-031-000011877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000011888 | ILP-031-000011894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011897 | ILP-031-000011937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000011972 | ILP-031-000012064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000001 | ILP-033-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000013 | ILP-033-000000014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000017 | ILP-033-000000017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000019 | ILP-033-000000027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000029 | ILP-033-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000033 | ILP-033-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000035 | ILP-033-000000037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000040 | ILP-033-000000054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000057 | ILP-033-000000059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000061 | ILP-033-000000061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000064 | ILP-033-000000064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000067 | ILP-033-000000069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000071 | ILP-033-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000075 | ILP-033-000000079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000083 | ILP-033-000000085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000087 | ILP-033-000000088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000090 | ILP-033-000000090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000092 | ILP-033-000000093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000096 | ILP-033-000000106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000109 | ILP-033-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000113 | ILP-033-000000113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000115 | ILP-033-000000123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000125 | ILP-033-000000127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000129 | ILP-033-000000129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000136 | ILP-033-000000138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000142 | ILP-033-000000147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000150 | ILP-033-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000154 | ILP-033-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000174 | ILP-033-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000188 | ILP-033-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000192 | ILP-033-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000198 | ILP-033-000000199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000201 | ILP-033-000000219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000221 | ILP-033-000000225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000227 | ILP-033-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000231 | ILP-033-000000231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000238 | ILP-033-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000241 | ILP-033-000000241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000243 | ILP-033-000000244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000246 | ILP-033-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000252 | ILP-033-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000257 | ILP-033-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000260 | ILP-033-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000272 | ILP-033-000000274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000276 | ILP-033-000000276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000279 | ILP-033-000000279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000292 | ILP-033-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000295 | ILP-033-000000301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000303 | ILP-033-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000305 | ILP-033-000000309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000311 | ILP-033-000000313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000315 | ILP-033-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000318 | ILP-033-000000325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000327 | ILP-033-000000328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000331 | ILP-033-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000333 | ILP-033-000000336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000338 | ILP-033-000000338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000340 | ILP-033-000000340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000342 | ILP-033-000000342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000348 | ILP-033-000000348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000354 | ILP-033-000000354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000357 | ILP-033-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000360 | ILP-033-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000371 | ILP-033-000000373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000375 | ILP-033-000000376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000378 | ILP-033-000000378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000381 | ILP-033-000000388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000390 | ILP-033-000000395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000403 | ILP-033-000000405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000407 | ILP-033-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000417 | ILP-033-000000418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000421 | ILP-033-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000425 | ILP-033-000000427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000429 | ILP-033-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000445 | ILP-033-000000460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000462 | ILP-033-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000466 | ILP-033-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000473 | ILP-033-000000474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000477 | ILP-033-000000478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000480 | ILP-033-000000480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000489 | ILP-033-000000490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000500 | ILP-033-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000512 | ILP-033-000000512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000523 | ILP-033-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000526 | ILP-033-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000530 | ILP-033-000000531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000546 | ILP-033-000000546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000549 | ILP-033-000000552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000554 | ILP-033-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000559 | ILP-033-000000559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000561 | ILP-033-000000561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000572 | ILP-033-000000572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000583 | ILP-033-000000584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000587 | ILP-033-000000588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000591 | ILP-033-000000592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000597 | ILP-033-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000600 | ILP-033-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000603 | ILP-033-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000605 | ILP-033-000000605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000608 | ILP-033-000000608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000612 | ILP-033-000000612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000614 | ILP-033-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000621 | ILP-033-000000621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000623 | ILP-033-000000628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000632 | ILP-033-000000639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000643 | ILP-033-000000643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000645 | ILP-033-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000649 | ILP-033-000000649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000657 | ILP-033-000000677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000679 | ILP-033-000000679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000681 | ILP-033-000000681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000683 | ILP-033-000000684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000686 | ILP-033-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000695 | ILP-033-000000701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000705 | ILP-033-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000708 | ILP-033-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000713 | ILP-033-000000717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000719 | ILP-033-000000720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000726 | ILP-033-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000749 | ILP-033-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000793 | ILP-033-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000795 | ILP-033-000000795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000800 | ILP-033-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000806 | ILP-033-000000807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000811 | ILP-033-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000814 | ILP-033-000000816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000818 | ILP-033-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000823 | ILP-033-000000823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000825 | ILP-033-000000833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000835 | ILP-033-000000835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000837 | ILP-033-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000841 | ILP-033-000000841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000844 | ILP-033-000000855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000858 | ILP-033-000000862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000874 | ILP-033-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000887 | ILP-033-000000887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000896 | ILP-033-000000896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000906 | ILP-033-000000906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000908 | ILP-033-000000908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000918 | ILP-033-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000920 | ILP-033-000000920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000933 | ILP-033-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000935 | ILP-033-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000942 | ILP-033-000000943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000946 | ILP-033-000000946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000952 | ILP-033-000000956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000958 | ILP-033-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000960 | ILP-033-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000964 | ILP-033-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000000969 | ILP-033-000000971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000976 | ILP-033-000000976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000981 | ILP-033-000000987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000000993 | ILP-033-000000999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001008 | ILP-033-000001009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001012 | ILP-033-000001012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001014 | ILP-033-000001018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001021 | ILP-033-000001021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001023 | ILP-033-000001024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001032 | ILP-033-000001032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001038 | ILP-033-000001038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001042 | ILP-033-000001046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001051 | ILP-033-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001056 | ILP-033-000001056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001058 | ILP-033-000001060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001062 | ILP-033-000001076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001080 | ILP-033-000001080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001084 | ILP-033-000001084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001087 | ILP-033-000001087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001096 | ILP-033-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001102 | ILP-033-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001105 | ILP-033-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001108 | ILP-033-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001114 | ILP-033-000001118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001121 | ILP-033-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001123 | ILP-033-000001123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001132 | ILP-033-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001151 | ILP-033-000001151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001168 | ILP-033-000001168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001176 | ILP-033-000001176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001194 | ILP-033-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001200 | ILP-033-000001200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001203 | ILP-033-000001203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001216 | ILP-033-000001216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001221 | ILP-033-000001223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001228 | ILP-033-000001230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001237 | ILP-033-000001242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001245 | ILP-033-000001245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001247 | ILP-033-000001252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001256 | ILP-033-000001257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001259 | ILP-033-000001259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001261 | ILP-033-000001262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001264 | ILP-033-000001264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001281 | ILP-033-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001287 | ILP-033-000001287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001303 | ILP-033-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001310 | ILP-033-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001312 | ILP-033-000001312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001314 | ILP-033-000001315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001319 | ILP-033-000001319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001329 | ILP-033-000001329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001344 | ILP-033-000001344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001346 | ILP-033-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001348 | ILP-033-000001351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001355 | ILP-033-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001362 | ILP-033-000001364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001366 | ILP-033-000001366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001370 | ILP-033-000001370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001372 | ILP-033-000001372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001374 | ILP-033-000001379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001381 | ILP-033-000001381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001384 | ILP-033-000001395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001397 | ILP-033-000001402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001407 | ILP-033-000001407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001409 | ILP-033-000001409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001413 | ILP-033-000001413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001417 | ILP-033-000001417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001420 | ILP-033-000001422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001436 | ILP-033-000001437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001442 | ILP-033-000001442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001445 | ILP-033-000001445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001449 | ILP-033-000001453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001456 | ILP-033-000001456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001459 | ILP-033-000001459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001461 | ILP-033-000001464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001469 | ILP-033-000001470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001476 | ILP-033-000001479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001481 | ILP-033-000001481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001483 | ILP-033-000001483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001489 | ILP-033-000001489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001491 | ILP-033-000001501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001507 | ILP-033-000001507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001511 | ILP-033-000001517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001519 | ILP-033-000001519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001521 | ILP-033-000001523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001538 | ILP-033-000001538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001540 | ILP-033-000001543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001545 | ILP-033-000001547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001549 | ILP-033-000001550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001574 | ILP-033-000001576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001579 | ILP-033-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001584 | ILP-033-000001587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001590 | ILP-033-000001591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001595 | ILP-033-000001595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001599 | ILP-033-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001602 | ILP-033-000001603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001608 | ILP-033-000001610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001612 | ILP-033-000001613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001616 | ILP-033-000001621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001623 | ILP-033-000001645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001651 | ILP-033-000001658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001660 | ILP-033-000001660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001666 | ILP-033-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001685 | ILP-033-000001685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001687 | ILP-033-000001693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001695 | ILP-033-000001695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001697 | ILP-033-000001703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001717 | ILP-033-000001732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001734 | ILP-033-000001746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001751 | ILP-033-000001754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001763 | ILP-033-000001772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001777 | ILP-033-000001777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001791 | ILP-033-000001791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001793 | ILP-033-000001797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001799 | ILP-033-000001800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001802 | ILP-033-000001806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001808 | ILP-033-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001812 | ILP-033-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001819 | ILP-033-000001820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001826 | ILP-033-000001826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001833 | ILP-033-000001835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001839 | ILP-033-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001843 | ILP-033-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001850 | ILP-033-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001877 | ILP-033-000001878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001880 | ILP-033-000001880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001885 | ILP-033-000001886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001899 | ILP-033-000001899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001902 | ILP-033-000001902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001907 | ILP-033-000001920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001922 | ILP-033-000001926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001928 | ILP-033-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001935 | ILP-033-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001939 | ILP-033-000001939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001942 | ILP-033-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001948 | ILP-033-000001963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001965 | ILP-033-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001971 | ILP-033-000001971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001973 | ILP-033-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001975 | ILP-033-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001977 | ILP-033-000001977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001979 | ILP-033-000001979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001986 | ILP-033-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000001991 | ILP-033-000001992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001997 | ILP-033-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002001 | ILP-033-000002006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002008 | ILP-033-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002016 | ILP-033-000002016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002018 | ILP-033-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002023 | ILP-033-000002032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002034 | ILP-033-000002036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002038 | ILP-033-000002039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002041 | ILP-033-000002043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002049 | ILP-033-000002053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002055 | ILP-033-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002068 | ILP-033-000002073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002076 | ILP-033-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002088 | ILP-033-000002088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002090 | ILP-033-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002097 | ILP-033-000002097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002104 | ILP-033-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002108 | ILP-033-000002108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002111 | ILP-033-000002111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002113 | ILP-033-000002116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002120 | ILP-033-000002121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002124 | ILP-033-000002140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002143 | ILP-033-000002153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002155 | ILP-033-000002155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002158 | ILP-033-000002158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002160 | ILP-033-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002163 | ILP-033-000002163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002165 | ILP-033-000002166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002172 | ILP-033-000002180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002182 | ILP-033-000002184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002187 | ILP-033-000002190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002192 | ILP-033-000002200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002202 | ILP-033-000002206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002208 | ILP-033-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002212 | ILP-033-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002214 | ILP-033-000002214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002217 | ILP-033-000002221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002224 | ILP-033-000002230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002232 | ILP-033-000002232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002240 | ILP-033-000002240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002242 | ILP-033-000002243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002245 | ILP-033-000002252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002257 | ILP-033-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002276 | ILP-033-000002276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002278 | ILP-033-000002282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002285 | ILP-033-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002291 | ILP-033-000002343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002345 | ILP-033-000002353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002355 | ILP-033-000002355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002357 | ILP-033-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002365 | ILP-033-000002368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002370 | ILP-033-000002370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002374 | ILP-033-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002376 | ILP-033-000002378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002380 | ILP-033-000002407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002409 | ILP-033-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002414 | ILP-033-000002414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002417 | ILP-033-000002424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002428 | ILP-033-000002435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002437 | ILP-033-000002439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002441 | ILP-033-000002453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002455 | ILP-033-000002457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002459 | ILP-033-000002459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002461 | ILP-033-000002461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002470 | ILP-033-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002474 | ILP-033-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002481 | ILP-033-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002484 | ILP-033-000002486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002491 | ILP-033-000002491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002494 | ILP-033-000002494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002502 | ILP-033-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002506 | ILP-033-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002510 | ILP-033-000002510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002513 | ILP-033-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002516 | ILP-033-000002524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002530 | ILP-033-000002530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002532 | ILP-033-000002532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002534 | ILP-033-000002536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002540 | ILP-033-000002540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002544 | ILP-033-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002551 | ILP-033-000002555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002557 | ILP-033-000002566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002568 | ILP-033-000002569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002572 | ILP-033-000002574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002576 | ILP-033-000002577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002579 | ILP-033-000002579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002584 | ILP-033-000002604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002606 | ILP-033-000002607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002609 | ILP-033-000002617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002619 | ILP-033-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002627 | ILP-033-000002630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002633 | ILP-033-000002633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002635 | ILP-033-000002643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002646 | ILP-033-000002648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002650 | ILP-033-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002653 | ILP-033-000002653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002656 | ILP-033-000002660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002663 | ILP-033-000002663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002667 | ILP-033-000002683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002685 | ILP-033-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002688 | ILP-033-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002702 | ILP-033-000002728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002735 | ILP-033-000002736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002742 | ILP-033-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002746 | ILP-033-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002750 | ILP-033-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002757 | ILP-033-000002760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002765 | ILP-033-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002768 | ILP-033-000002768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002778 | ILP-033-000002780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002785 | ILP-033-000002785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002788 | ILP-033-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002799 | ILP-033-000002799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002801 | ILP-033-000002805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002809 | ILP-033-000002809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002813 | ILP-033-000002814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002819 | ILP-033-000002819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002823 | ILP-033-000002825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002827 | ILP-033-000002839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002841 | ILP-033-000002847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002849 | ILP-033-000002872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002874 | ILP-033-000002874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002876 | ILP-033-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002883 | ILP-033-000002884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002895 | ILP-033-000002897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002899 | ILP-033-000002899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002903 | ILP-033-000002905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002920 | ILP-033-000002921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002923 | ILP-033-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002933 | ILP-033-000002935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002937 | ILP-033-000002939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002941 | ILP-033-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002950 | ILP-033-000002950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002965 | ILP-033-000002966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002979 | ILP-033-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000002990 | ILP-033-000002995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002998 | ILP-033-000002998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003002 | ILP-033-000003002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003006 | ILP-033-000003006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003024 | ILP-033-000003024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003026 | ILP-033-000003026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003034 | ILP-033-000003034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003036 | ILP-033-000003036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003045 | ILP-033-000003045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003047 | ILP-033-000003047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003051 | ILP-033-000003051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003058 | ILP-033-000003060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003067 | ILP-033-000003067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003078 | ILP-033-000003079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003084 | ILP-033-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003088 | ILP-033-000003088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003091 | ILP-033-000003107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003110 | ILP-033-000003117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003119 | ILP-033-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003122 | ILP-033-000003122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003124 | ILP-033-000003124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003126 | ILP-033-000003137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003139 | ILP-033-000003151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003153 | ILP-033-000003169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003171 | ILP-033-000003172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003175 | ILP-033-000003179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003182 | ILP-033-000003187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003190 | ILP-033-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003200 | ILP-033-000003207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003209 | ILP-033-000003209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003211 | ILP-033-000003212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003214 | ILP-033-000003214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003221 | ILP-033-000003221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003223 | ILP-033-000003224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003226 | ILP-033-000003227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003230 | ILP-033-000003232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003234 | ILP-033-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003242 | ILP-033-000003243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003250 | ILP-033-000003251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003257 | ILP-033-000003259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003262 | ILP-033-000003262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003264 | ILP-033-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003283 | ILP-033-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003288 | ILP-033-000003288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003297 | ILP-033-000003297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003303 | ILP-033-000003303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003312 | ILP-033-000003312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003317 | ILP-033-000003317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003326 | ILP-033-000003326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003328 | ILP-033-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003335 | ILP-033-000003335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003340 | ILP-033-000003340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003351 | ILP-033-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003355 | ILP-033-000003355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003357 | ILP-033-000003357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003362 | ILP-033-000003362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003365 | ILP-033-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003369 | ILP-033-000003372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003379 | ILP-033-000003386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003388 | ILP-033-000003392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003403 | ILP-033-000003403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003421 | ILP-033-000003421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003432 | ILP-033-000003432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003436 | ILP-033-000003436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003449 | ILP-033-000003455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003458 | ILP-033-000003467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003469 | ILP-033-000003471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003474 | ILP-033-000003478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003480 | ILP-033-000003480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003482 | ILP-033-000003493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003495 | ILP-033-000003496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003498 | ILP-033-000003517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003519 | ILP-033-000003521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003523 | ILP-033-000003528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003531 | ILP-033-000003532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003534 | ILP-033-000003542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003544 | ILP-033-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003550 | ILP-033-000003550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003556 | ILP-033-000003556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003562 | ILP-033-000003569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003572 | ILP-033-000003573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003575 | ILP-033-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003591 | ILP-033-000003593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003595 | ILP-033-000003595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003597 | ILP-033-000003597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003599 | ILP-033-000003599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003601 | ILP-033-000003602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003604 | ILP-033-000003604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003606 | ILP-033-000003607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003609 | ILP-033-000003609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003612 | ILP-033-000003613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003616 | ILP-033-000003616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003618 | ILP-033-000003626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003628 | ILP-033-000003634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003636 | ILP-033-000003642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003644 | ILP-033-000003666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003668 | ILP-033-000003669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003672 | ILP-033-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003679 | ILP-033-000003682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003684 | ILP-033-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003691 | ILP-033-000003700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003704 | ILP-033-000003708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003710 | ILP-033-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003713 | ILP-033-000003718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003720 | ILP-033-000003720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003723 | ILP-033-000003730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003733 | ILP-033-000003736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003738 | ILP-033-000003743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003745 | ILP-033-000003759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003761 | ILP-033-000003765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003767 | ILP-033-000003769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003771 | ILP-033-000003773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003776 | ILP-033-000003779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003781 | ILP-033-000003781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003783 | ILP-033-000003794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003796 | ILP-033-000003799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003804 | ILP-033-000003805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003807 | ILP-033-000003807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003810 | ILP-033-000003812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003814 | ILP-033-000003826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003828 | ILP-033-000003828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003830 | ILP-033-000003830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003832 | ILP-033-000003833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003835 | ILP-033-000003840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003842 | ILP-033-000003843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003845 | ILP-033-000003851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003853 | ILP-033-000003853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003855 | ILP-033-000003859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003861 | ILP-033-000003880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003883 | ILP-033-000003887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003889 | ILP-033-000003898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003900 | ILP-033-000003901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003903 | ILP-033-000003905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003907 | ILP-033-000003909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003911 | ILP-033-000003924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003927 | ILP-033-000003930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003932 | ILP-033-000003943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003945 | ILP-033-000003953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003956 | ILP-033-000003960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003963 | ILP-033-000003965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003967 | ILP-033-000003967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003970 | ILP-033-000003972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003974 | ILP-033-000003980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003982 | ILP-033-000003982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003984 | ILP-033-000003984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003989 | ILP-033-000003989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003991 | ILP-033-000003994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003996 | ILP-033-000003996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000003998 | ILP-033-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004003 | ILP-033-000004005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004009 | ILP-033-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004022 | ILP-033-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004026 | ILP-033-000004031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004033 | ILP-033-000004036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004038 | ILP-033-000004039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004041 | ILP-033-000004042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004060 | ILP-033-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004069 | ILP-033-000004070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004106 | ILP-033-000004106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004129 | ILP-033-000004129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004131 | ILP-033-000004131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004137 | ILP-033-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004146 | ILP-033-000004147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004149 | ILP-033-000004149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004158 | ILP-033-000004167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004169 | ILP-033-000004174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004177 | ILP-033-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004182 | ILP-033-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004186 | ILP-033-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004194 | ILP-033-000004197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004200 | ILP-033-000004204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004206 | ILP-033-000004228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004230 | ILP-033-000004242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004244 | ILP-033-000004246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004248 | ILP-033-000004256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004258 | ILP-033-000004258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004263 | ILP-033-000004266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004270 | ILP-033-000004273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004283 | ILP-033-000004283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004286 | ILP-033-000004287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004300 | ILP-033-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004303 | ILP-033-000004303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004305 | ILP-033-000004307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004311 | ILP-033-000004314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004319 | ILP-033-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004333 | ILP-033-000004333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004346 | ILP-033-000004346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004348 | ILP-033-000004348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004363 | ILP-033-000004364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004372 | ILP-033-000004374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004376 | ILP-033-000004376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004388 | ILP-033-000004389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004412 | ILP-033-000004412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004416 | ILP-033-000004423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004431 | ILP-033-000004431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004444 | ILP-033-000004445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004455 | ILP-033-000004455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004458 | ILP-033-000004466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004474 | ILP-033-000004474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004488 | ILP-033-000004488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004491 | ILP-033-000004491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004495 | ILP-033-000004496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004499 | ILP-033-000004502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004505 | ILP-033-000004509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004511 | ILP-033-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004524 | ILP-033-000004526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004530 | ILP-033-000004532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004534 | ILP-033-000004534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004538 | ILP-033-000004538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004540 | ILP-033-000004540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004546 | ILP-033-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004552 | ILP-033-000004555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004561 | ILP-033-000004561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004563 | ILP-033-000004564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004571 | ILP-033-000004573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004579 | ILP-033-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004582 | ILP-033-000004584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004586 | ILP-033-000004586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004590 | ILP-033-000004590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004594 | ILP-033-000004599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004601 | ILP-033-000004611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004617 | ILP-033-000004618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004620 | ILP-033-000004620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004623 | ILP-033-000004625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004627 | ILP-033-000004627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004629 | ILP-033-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004636 | ILP-033-000004639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004643 | ILP-033-000004661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004663 | ILP-033-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004677 | ILP-033-000004678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004700 | ILP-033-000004700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004719 | ILP-033-000004719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004751 | ILP-033-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004758 | ILP-033-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004769 | ILP-033-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004778 | ILP-033-000004779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004782 | ILP-033-000004791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004793 | ILP-033-000004794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004798 | ILP-033-000004801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004807 | ILP-033-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004810 | ILP-033-000004811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004816 | ILP-033-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004833 | ILP-033-000004839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004841 | ILP-033-000004843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004845 | ILP-033-000004849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004851 | ILP-033-000004851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004854 | ILP-033-000004868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004870 | ILP-033-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004876 | ILP-033-000004888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004891 | ILP-033-000004903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004906 | ILP-033-000004910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004912 | ILP-033-000004914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004916 | ILP-033-000004928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004930 | ILP-033-000004942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004947 | ILP-033-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004950 | ILP-033-000004952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004954 | ILP-033-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004958 | ILP-033-000004958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004960 | ILP-033-000004967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004970 | ILP-033-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004973 | ILP-033-000004975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004977 | ILP-033-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004979 | ILP-033-000004979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004981 | ILP-033-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004984 | ILP-033-000004985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004987 | ILP-033-000004987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004989 | ILP-033-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004992 | ILP-033-000004993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000004997 | ILP-033-000004997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005000 | ILP-033-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005003 | ILP-033-000005005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005007 | ILP-033-000005008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005010 | ILP-033-000005027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005029 | ILP-033-000005035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005041 | ILP-033-000005073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005075 | ILP-033-000005076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005078 | ILP-033-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005086 | ILP-033-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005093 | ILP-033-000005107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005109 | ILP-033-000005109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005111 | ILP-033-000005126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005130 | ILP-033-000005146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005148 | ILP-033-000005149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005151 | ILP-033-000005161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005165 | ILP-033-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005169 | ILP-033-000005172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005174 | ILP-033-000005175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005177 | ILP-033-000005177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005192 | ILP-033-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005203 | ILP-033-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005213 | ILP-033-000005215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005219 | ILP-033-000005219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005228 | ILP-033-000005232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005237 | ILP-033-000005237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005240 | ILP-033-000005240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005242 | ILP-033-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005246 | ILP-033-000005251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005254 | ILP-033-000005255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005263 | ILP-033-000005264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005266 | ILP-033-000005268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005271 | ILP-033-000005272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005282 | ILP-033-000005283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005291 | ILP-033-000005295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005298 | ILP-033-000005304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005306 | ILP-033-000005312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005314 | ILP-033-000005314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005317 | ILP-033-000005317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005321 | ILP-033-000005322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005326 | ILP-033-000005329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005332 | ILP-033-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005335 | ILP-033-000005338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005347 | ILP-033-000005347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005349 | ILP-033-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005354 | ILP-033-000005354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005356 | ILP-033-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005365 | ILP-033-000005366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005369 | ILP-033-000005383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005385 | ILP-033-000005385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005387 | ILP-033-000005394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005399 | ILP-033-000005399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005405 | ILP-033-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005420 | ILP-033-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005437 | ILP-033-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005440 | ILP-033-000005440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005442 | ILP-033-000005450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005452 | ILP-033-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005457 | ILP-033-000005466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005468 | ILP-033-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005473 | ILP-033-000005473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005475 | ILP-033-000005492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005496 | ILP-033-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005501 | ILP-033-000005506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005510 | ILP-033-000005510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005512 | ILP-033-000005516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005520 | ILP-033-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005525 | ILP-033-000005528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005533 | ILP-033-000005533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005536 | ILP-033-000005536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005538 | ILP-033-000005540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005543 | ILP-033-000005544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005546 | ILP-033-000005548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005552 | ILP-033-000005554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005557 | ILP-033-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005563 | ILP-033-000005568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005570 | ILP-033-000005583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005585 | ILP-033-000005585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005587 | ILP-033-000005590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005597 | ILP-033-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005602 | ILP-033-000005602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005604 | ILP-033-000005604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005608 | ILP-033-000005609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005612 | ILP-033-000005612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005614 | ILP-033-000005617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005620 | ILP-033-000005622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005624 | ILP-033-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005628 | ILP-033-000005631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005633 | ILP-033-000005638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005643 | ILP-033-000005658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005666 | ILP-033-000005671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005673 | ILP-033-000005678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005682 | ILP-033-000005690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005698 | ILP-033-000005698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005704 | ILP-033-000005705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005709 | ILP-033-000005710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005713 | ILP-033-000005715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005720 | ILP-033-000005722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005725 | ILP-033-000005730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005732 | ILP-033-000005737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005740 | ILP-033-000005745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005747 | ILP-033-000005747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005750 | ILP-033-000005773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005775 | ILP-033-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005827 | ILP-033-000005871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005873 | ILP-033-000005874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005876 | ILP-033-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005879 | ILP-033-000005897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005899 | ILP-033-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005901 | ILP-033-000005902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005904 | ILP-033-000005905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005908 | ILP-033-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005910 | ILP-033-000005911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005915 | ILP-033-000005924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005927 | ILP-033-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005947 | ILP-033-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005950 | ILP-033-000005950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005952 | ILP-033-000005953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005957 | ILP-033-000005960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005962 | ILP-033-000005972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005974 | ILP-033-000005977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005979 | ILP-033-000005982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005984 | ILP-033-000005987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005989 | ILP-033-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000005996 | ILP-033-000005996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005999 | ILP-033-000006008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006011 | ILP-033-000006011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006013 | ILP-033-000006020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006022 | ILP-033-000006025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006028 | ILP-033-000006032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006034 | ILP-033-000006035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006037 | ILP-033-000006037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006039 | ILP-033-000006054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006057 | ILP-033-000006057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006063 | ILP-033-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006067 | ILP-033-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006071 | ILP-033-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006073 | ILP-033-000006083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006085 | ILP-033-000006085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006087 | ILP-033-000006087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006089 | ILP-033-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006102 | ILP-033-000006102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006107 | ILP-033-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006120 | ILP-033-000006124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006135 | ILP-033-000006136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006138 | ILP-033-000006139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006143 | ILP-033-000006147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006149 | ILP-033-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006154 | ILP-033-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006158 | ILP-033-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006160 | ILP-033-000006162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006164 | ILP-033-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006166 | ILP-033-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006170 | ILP-033-000006173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006178 | ILP-033-000006179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006195 | ILP-033-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006199 | ILP-033-000006199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006204 | ILP-033-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006206 | ILP-033-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006208 | ILP-033-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006211 | ILP-033-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006215 | ILP-033-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006220 | ILP-033-000006223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006226 | ILP-033-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006235 | ILP-033-000006239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006253 | ILP-033-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006258 | ILP-033-000006267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006270 | ILP-033-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006272 | ILP-033-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006274 | ILP-033-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006287 | ILP-033-000006287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006291 | ILP-033-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006300 | ILP-033-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006304 | ILP-033-000006304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006308 | ILP-033-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006314 | ILP-033-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006317 | ILP-033-000006317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006319 | ILP-033-000006319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006321 | ILP-033-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006330 | ILP-033-000006331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006340 | ILP-033-000006340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006367 | ILP-033-000006368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006370 | ILP-033-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006379 | ILP-033-000006379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006383 | ILP-033-000006385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006390 | ILP-033-000006392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006407 | ILP-033-000006407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006409 | ILP-033-000006414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006421 | ILP-033-000006445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006456 | ILP-033-000006456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006478 | ILP-033-000006481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006483 | ILP-033-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006490 | ILP-033-000006495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006500 | ILP-033-000006500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006507 | ILP-033-000006508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006510 | ILP-033-000006510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006513 | ILP-033-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006527 | ILP-033-000006528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006534 | ILP-033-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006541 | ILP-033-000006541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006546 | ILP-033-000006549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006551 | ILP-033-000006552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006556 | ILP-033-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006559 | ILP-033-000006560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006562 | ILP-033-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006566 | ILP-033-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006582 | ILP-033-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006597 | ILP-033-000006597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006608 | ILP-033-000006608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006612 | ILP-033-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006614 | ILP-033-000006616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006619 | ILP-033-000006622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006624 | ILP-033-000006630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006634 | ILP-033-000006634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006636 | ILP-033-000006641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006643 | ILP-033-000006644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006648 | ILP-033-000006648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006650 | ILP-033-000006650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006662 | ILP-033-000006668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006670 | ILP-033-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006676 | ILP-033-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006682 | ILP-033-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006712 | ILP-033-000006729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006742 | ILP-033-000006743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006745 | ILP-033-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006787 | ILP-033-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006793 | ILP-033-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006815 | ILP-033-000006815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006817 | ILP-033-000006818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006820 | ILP-033-000006820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006822 | ILP-033-000006831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006836 | ILP-033-000006839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006841 | ILP-033-000006841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006843 | ILP-033-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006847 | ILP-033-000006853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006856 | ILP-033-000006856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006858 | ILP-033-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006863 | ILP-033-000006872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006874 | ILP-033-000006875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006877 | ILP-033-000006881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006883 | ILP-033-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006889 | ILP-033-000006894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006896 | ILP-033-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006901 | ILP-033-000006908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006910 | ILP-033-000006912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006923 | ILP-033-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006925 | ILP-033-000006929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006932 | ILP-033-000006932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006934 | ILP-033-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006939 | ILP-033-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006942 | ILP-033-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006948 | ILP-033-000006949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006952 | ILP-033-000006952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006957 | ILP-033-000006958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006962 | ILP-033-000006962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006964 | ILP-033-000006964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006970 | ILP-033-000006970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006973 | ILP-033-000006973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006975 | ILP-033-000006976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006978 | ILP-033-000006978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006980 | ILP-033-000006983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006988 | ILP-033-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000006996 | ILP-033-000006996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007000 | ILP-033-000007003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007005 | ILP-033-000007006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007010 | ILP-033-000007010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007012 | ILP-033-000007012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007014 | ILP-033-000007019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007022 | ILP-033-000007024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007026 | ILP-033-000007028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007031 | ILP-033-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007035 | ILP-033-000007041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007043 | ILP-033-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007046 | ILP-033-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007048 | ILP-033-000007048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007050 | ILP-033-000007050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007053 | ILP-033-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007062 | ILP-033-000007066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007069 | ILP-033-000007073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007075 | ILP-033-000007076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007079 | ILP-033-000007080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007082 | ILP-033-000007087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007090 | ILP-033-000007090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007092 | ILP-033-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007100 | ILP-033-000007100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007104 | ILP-033-000007107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007110 | ILP-033-000007113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007116 | ILP-033-000007117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007120 | ILP-033-000007126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007139 | ILP-033-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007147 | ILP-033-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007150 | ILP-033-000007157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007159 | ILP-033-000007160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007162 | ILP-033-000007170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007173 | ILP-033-000007174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007176 | ILP-033-000007178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007180 | ILP-033-000007191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007193 | ILP-033-000007196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007198 | ILP-033-000007198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007201 | ILP-033-000007203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007205 | ILP-033-000007215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007217 | ILP-033-000007259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007261 | ILP-033-000007263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007267 | ILP-033-000007272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007275 | ILP-033-000007285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007287 | ILP-033-000007287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007289 | ILP-033-000007313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007315 | ILP-033-000007316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007318 | ILP-033-000007318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007321 | ILP-033-000007323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007326 | ILP-033-000007326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007330 | ILP-033-000007330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007333 | ILP-033-000007337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007339 | ILP-033-000007350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007353 | ILP-033-000007376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007379 | ILP-033-000007379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007382 | ILP-033-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007385 | ILP-033-000007389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007392 | ILP-033-000007393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007396 | ILP-033-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007423 | ILP-033-000007447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007449 | ILP-033-000007467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007469 | ILP-033-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007471 | ILP-033-000007486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007488 | ILP-033-000007494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007496 | ILP-033-000007497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007500 | ILP-033-000007503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007505 | ILP-033-000007506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007510 | ILP-033-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007516 | ILP-033-000007528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007532 | ILP-033-000007534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007536 | ILP-033-000007557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007559 | ILP-033-000007559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007567 | ILP-033-000007567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007570 | ILP-033-000007572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007574 | ILP-033-000007574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007576 | ILP-033-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007581 | ILP-033-000007588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007591 | ILP-033-000007603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007606 | ILP-033-000007624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007626 | ILP-033-000007642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007648 | ILP-033-000007652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007656 | ILP-033-000007660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007662 | ILP-033-000007670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007672 | ILP-033-000007737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007740 | ILP-033-000007774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007778 | ILP-033-000007784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007786 | ILP-033-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007790 | ILP-033-000007799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007801 | ILP-033-000007844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007846 | ILP-033-000007855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007857 | ILP-033-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007886 | ILP-033-000007888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007890 | ILP-033-000007923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007925 | ILP-033-000007925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007927 | ILP-033-000007953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007955 | ILP-033-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007964 | ILP-033-000007965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007967 | ILP-033-000007997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000007999 | ILP-033-000007999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008001 | ILP-033-000008001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008003 | ILP-033-000008011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008013 | ILP-033-000008013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008017 | ILP-033-000008017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008019 | ILP-033-000008028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008032 | ILP-033-000008059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008061 | ILP-033-000008068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008070 | ILP-033-000008154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008158 | ILP-033-000008159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008161 | ILP-033-000008168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008170 | ILP-033-000008170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008178 | ILP-033-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008211 | ILP-033-000008222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008224 | ILP-033-000008224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008227 | ILP-033-000008228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008230 | ILP-033-000008231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008235 | ILP-033-000008237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008239 | ILP-033-000008240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008242 | ILP-033-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008244 | ILP-033-000008246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008248 | ILP-033-000008249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008251 | ILP-033-000008272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008274 | ILP-033-000008281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008283 | ILP-033-000008283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008285 | ILP-033-000008285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008288 | ILP-033-000008291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008293 | ILP-033-000008296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008299 | ILP-033-000008300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008303 | ILP-033-000008309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008311 | ILP-033-000008315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008317 | ILP-033-000008333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008335 | ILP-033-000008381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008385 | ILP-033-000008390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008392 | ILP-033-000008402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008404 | ILP-033-000008406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008408 | ILP-033-000008422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008424 | ILP-033-000008427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008430 | ILP-033-000008457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008460 | ILP-033-000008480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008482 | ILP-033-000008483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008485 | ILP-033-000008487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008489 | ILP-033-000008497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008499 | ILP-033-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008504 | ILP-033-000008504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008507 | ILP-033-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008511 | ILP-033-000008512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008515 | ILP-033-000008515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008518 | ILP-033-000008529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008531 | ILP-033-000008531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008534 | ILP-033-000008537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008541 | ILP-033-000008545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008548 | ILP-033-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008569 | ILP-033-000008571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008574 | ILP-033-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008593 | ILP-033-000008606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008608 | ILP-033-000008610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008613 | ILP-033-000008656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008658 | ILP-033-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008711 | ILP-033-000008719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008723 | ILP-033-000008747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008749 | ILP-033-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008772 | ILP-033-000008779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008782 | ILP-033-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008797 | ILP-033-000008801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008803 | ILP-033-000008805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008808 | ILP-033-000008857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008859 | ILP-033-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008861 | ILP-033-000008861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008863 | ILP-033-000008893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008895 | ILP-033-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008908 | ILP-033-000008913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008915 | ILP-033-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008968 | ILP-033-000008986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008989 | ILP-033-000008989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008991 | ILP-033-000008994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008996 | ILP-033-000008996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000008998 | ILP-033-000009000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009002 | ILP-033-000009003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009006 | ILP-033-000009006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009008 | ILP-033-000009008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009014 | ILP-033-000009019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009021 | ILP-033-000009031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009033 | ILP-033-000009037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009039 | ILP-033-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009046 | ILP-033-000009046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009048 | ILP-033-000009075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009077 | ILP-033-000009146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009148 | ILP-033-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009152 | ILP-033-000009217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009219 | ILP-033-000009227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009229 | ILP-033-000009257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009261 | ILP-033-000009309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009312 | ILP-033-000009313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009315 | ILP-033-000009316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009318 | ILP-033-000009325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009327 | ILP-033-000009328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009330 | ILP-033-000009347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009349 | ILP-033-000009361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009363 | ILP-033-000009363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009366 | ILP-033-000009369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009372 | ILP-033-000009374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009376 | ILP-033-000009376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009378 | ILP-033-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009395 | ILP-033-000009398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009400 | ILP-033-000009412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009415 | ILP-033-000009424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009426 | ILP-033-000009430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009433 | ILP-033-000009434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009436 | ILP-033-000009443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009446 | ILP-033-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009448 | ILP-033-000009450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009452 | ILP-033-000009457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009460 | ILP-033-000009473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009475 | ILP-033-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009481 | ILP-033-000009518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009520 | ILP-033-000009537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009539 | ILP-033-000009540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009542 | ILP-033-000009569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009571 | ILP-033-000009585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009588 | ILP-033-000009589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009591 | ILP-033-000009645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009647 | ILP-033-000009672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009674 | ILP-033-000009685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009687 | ILP-033-000009689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009692 | ILP-033-000009693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009695 | ILP-033-000009696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009698 | ILP-033-000009699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009701 | ILP-033-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009709 | ILP-033-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009718 | ILP-033-000009720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009722 | ILP-033-000009735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009737 | ILP-033-000009737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009743 | ILP-033-000009744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009746 | ILP-033-000009746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009748 | ILP-033-000009749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009756 | ILP-033-000009756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009762 | ILP-033-000009763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009766 | ILP-033-000009766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009768 | ILP-033-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009776 | ILP-033-000009800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009802 | ILP-033-000009816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009820 | ILP-033-000009831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009833 | ILP-033-000009834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009837 | ILP-033-000009846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009849 | ILP-033-000009855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009857 | ILP-033-000009859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009861 | ILP-033-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009866 | ILP-033-000009876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009878 | ILP-033-000009878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009883 | ILP-033-000009883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009885 | ILP-033-000009888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009890 | ILP-033-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009892 | ILP-033-000009914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009921 | ILP-033-000009930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009934 | ILP-033-000009939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009943 | ILP-033-000009947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009949 | ILP-033-000009951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000009954 | ILP-033-000009955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009957 | ILP-033-000009957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009961 | ILP-033-000009974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009976 | ILP-033-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000009996 | ILP-033-000010049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010051 | ILP-033-000010051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010055 | ILP-033-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010057 | ILP-033-000010059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010062 | ILP-033-000010062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010065 | ILP-033-000010068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010071 | ILP-033-000010071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010077 | ILP-033-000010077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010079 | ILP-033-000010080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010082 | ILP-033-000010089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010096 | ILP-033-000010099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010101 | ILP-033-000010101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010103 | ILP-033-000010108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010110 | ILP-033-000010110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010112 | ILP-033-000010118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010124 | ILP-033-000010126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010128 | ILP-033-000010128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010130 | ILP-033-000010134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010138 | ILP-033-000010139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010156 | ILP-033-000010156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010158 | ILP-033-000010158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010161 | ILP-033-000010168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010170 | ILP-033-000010172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010175 | ILP-033-000010178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010181 | ILP-033-000010181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010183 | ILP-033-000010183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010185 | ILP-033-000010197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010199 | ILP-033-000010201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010203 | ILP-033-000010204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010206 | ILP-033-000010213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010215 | ILP-033-000010216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010218 | ILP-033-000010232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010234 | ILP-033-000010256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010258 | ILP-033-000010260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010262 | ILP-033-000010266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010268 | ILP-033-000010268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010270 | ILP-033-000010274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010277 | ILP-033-000010278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010281 | ILP-033-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010283 | ILP-033-000010293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010295 | ILP-033-000010296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010298 | ILP-033-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010314 | ILP-033-000010323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010328 | ILP-033-000010332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010335 | ILP-033-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010358 | ILP-033-000010376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010381 | ILP-033-000010381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010383 | ILP-033-000010383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010386 | ILP-033-000010390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010392 | ILP-033-000010401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010404 | ILP-033-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010419 | ILP-033-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010451 | ILP-033-000010451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010453 | ILP-033-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010456 | ILP-033-000010495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010497 | ILP-033-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010503 | ILP-033-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010506 | ILP-033-000010509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010511 | ILP-033-000010530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010532 | ILP-033-000010534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010538 | ILP-033-000010560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010562 | ILP-033-000010566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010568 | ILP-033-000010585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010587 | ILP-033-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010642 | ILP-033-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010644 | ILP-033-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010655 | ILP-033-000010661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010666 | ILP-033-000010666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010668 | ILP-033-000010678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010680 | ILP-033-000010684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010686 | ILP-033-000010689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010691 | ILP-033-000010692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010697 | ILP-033-000010719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010725 | ILP-033-000010725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010730 | ILP-033-000010731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010736 | ILP-033-000010737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010739 | ILP-033-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010749 | ILP-033-000010758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010763 | ILP-033-000010768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010774 | ILP-033-000010777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010779 | ILP-033-000010779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010781 | ILP-033-000010781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010783 | ILP-033-000010784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010786 | ILP-033-000010787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010789 | ILP-033-000010792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010794 | ILP-033-000010818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010820 | ILP-033-000010820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010822 | ILP-033-000010822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010826 | ILP-033-000010828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010830 | ILP-033-000010830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010833 | ILP-033-000010833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010836 | ILP-033-000010843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010845 | ILP-033-000010851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010854 | ILP-033-000010858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010860 | ILP-033-000010863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010867 | ILP-033-000010867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010881 | ILP-033-000010881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010886 | ILP-033-000010886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010888 | ILP-033-000010892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010898 | ILP-033-000010898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010901 | ILP-033-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010903 | ILP-033-000010903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010905 | ILP-033-000010905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010908 | ILP-033-000010908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010910 | ILP-033-000010912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010914 | ILP-033-000010917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010919 | ILP-033-000010919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010922 | ILP-033-000010923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000010925 | ILP-033-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010931 | ILP-033-000010958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010960 | ILP-033-000010960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010962 | ILP-033-000010962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010965 | ILP-033-000010972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010974 | ILP-033-000010977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010988 | ILP-033-000010988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000010993 | ILP-033-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011015 | ILP-033-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011022 | ILP-033-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011041 | ILP-033-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011087 | ILP-033-000011087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011089 | ILP-033-000011090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011093 | ILP-033-000011100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011102 | ILP-033-000011102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011104 | ILP-033-000011104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011107 | ILP-033-000011108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011110 | ILP-033-000011117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011119 | ILP-033-000011125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011130 | ILP-033-000011131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011134 | ILP-033-000011135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011137 | ILP-033-000011142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011149 | ILP-033-000011155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011157 | ILP-033-000011166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011174 | ILP-033-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011196 | ILP-033-000011198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011200 | ILP-033-000011204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011206 | ILP-033-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011212 | ILP-033-000011212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011214 | ILP-033-000011217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011221 | ILP-033-000011224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011226 | ILP-033-000011227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011235 | ILP-033-000011237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011268 | ILP-033-000011269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011273 | ILP-033-000011273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011275 | ILP-033-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011279 | ILP-033-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011290 | ILP-033-000011292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011296 | ILP-033-000011298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011302 | ILP-033-000011304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011307 | ILP-033-000011307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011309 | ILP-033-000011309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011311 | ILP-033-000011311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011315 | ILP-033-000011317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011321 | ILP-033-000011323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011325 | ILP-033-000011352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011355 | ILP-033-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011363 | ILP-033-000011367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011370 | ILP-033-000011373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011375 | ILP-033-000011382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011384 | ILP-033-000011388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011391 | ILP-033-000011399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011401 | ILP-033-000011404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011406 | ILP-033-000011409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011411 | ILP-033-000011411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011418 | ILP-033-000011418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011420 | ILP-033-000011420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011423 | ILP-033-000011429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011431 | ILP-033-000011432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011434 | ILP-033-000011434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011436 | ILP-033-000011437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011439 | ILP-033-000011440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011442 | ILP-033-000011443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011447 | ILP-033-000011447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011449 | ILP-033-000011449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011451 | ILP-033-000011451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011469 | ILP-033-000011470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011472 | ILP-033-000011474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011476 | ILP-033-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011479 | ILP-033-000011487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011489 | ILP-033-000011505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011513 | ILP-033-000011513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011516 | ILP-033-000011519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011522 | ILP-033-000011522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011524 | ILP-033-000011525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011530 | ILP-033-000011531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011545 | ILP-033-000011546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011552 | ILP-033-000011552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011574 | ILP-033-000011574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011583 | ILP-033-000011589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011591 | ILP-033-000011591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011593 | ILP-033-000011593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011596 | ILP-033-000011596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011607 | ILP-033-000011607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011614 | ILP-033-000011616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011618 | ILP-033-000011618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011633 | ILP-033-000011633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011635 | ILP-033-000011636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011639 | ILP-033-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011650 | ILP-033-000011650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011653 | ILP-033-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011656 | ILP-033-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011658 | ILP-033-000011659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011662 | ILP-033-000011664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011666 | ILP-033-000011666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011674 | ILP-033-000011679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011693 | ILP-033-000011696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011698 | ILP-033-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011703 | ILP-033-000011705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011707 | ILP-033-000011710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011713 | ILP-033-000011713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011715 | ILP-033-000011715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011717 | ILP-033-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011720 | ILP-033-000011731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011733 | ILP-033-000011734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011736 | ILP-033-000011736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011738 | ILP-033-000011738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011740 | ILP-033-000011740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011742 | ILP-033-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011759 | ILP-033-000011760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011763 | ILP-033-000011769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011771 | ILP-033-000011780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011782 | ILP-033-000011783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011786 | ILP-033-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011790 | ILP-033-000011793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011795 | ILP-033-000011801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011803 | ILP-033-000011812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011814 | ILP-033-000011814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011821 | ILP-033-000011823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011832 | ILP-033-000011834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011836 | ILP-033-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011838 | ILP-033-000011838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011841 | ILP-033-000011841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011843 | ILP-033-000011843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011847 | ILP-033-000011847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011862 | ILP-033-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011866 | ILP-033-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011871 | ILP-033-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011881 | ILP-033-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011894 | ILP-033-000011895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011897 | ILP-033-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011903 | ILP-033-000011917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011919 | ILP-033-000011919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011921 | ILP-033-000011921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011923 | ILP-033-000011923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011938 | ILP-033-000011938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011942 | ILP-033-000011943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011950 | ILP-033-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011952 | ILP-033-000011952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011954 | ILP-033-000011956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011959 | ILP-033-000011959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011961 | ILP-033-000011961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011966 | ILP-033-000011966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011970 | ILP-033-000011970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000011983 | ILP-033-000011985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011989 | ILP-033-000011989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011991 | ILP-033-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011995 | ILP-033-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000011998 | ILP-033-000012002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012011 | ILP-033-000012026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012034 | ILP-033-000012034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012040 | ILP-033-000012041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012043 | ILP-033-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012065 | ILP-033-000012067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012069 | ILP-033-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012083 | ILP-033-000012085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012087 | ILP-033-000012089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012092 | ILP-033-000012093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012096 | ILP-033-000012097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012099 | ILP-033-000012099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012104 | ILP-033-000012105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012107 | ILP-033-000012108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012112 | ILP-033-000012113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012116 | ILP-033-000012116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012121 | ILP-033-000012122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012130 | ILP-033-000012131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012134 | ILP-033-000012134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012137 | ILP-033-000012139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012142 | ILP-033-000012142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012148 | ILP-033-000012176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012181 | ILP-033-000012181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012183 | ILP-033-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012194 | ILP-033-000012197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012200 | ILP-033-000012200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012203 | ILP-033-000012203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012206 | ILP-033-000012206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012213 | ILP-033-000012213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012215 | ILP-033-000012216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012219 | ILP-033-000012219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012238 | ILP-033-000012238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012242 | ILP-033-000012242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012244 | ILP-033-000012244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012252 | ILP-033-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012257 | ILP-033-000012258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012262 | ILP-033-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012264 | ILP-033-000012266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012270 | ILP-033-000012270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012284 | ILP-033-000012284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012291 | ILP-033-000012294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012299 | ILP-033-000012300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012306 | ILP-033-000012307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012312 | ILP-033-000012312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012314 | ILP-033-000012316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012326 | ILP-033-000012327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012329 | ILP-033-000012330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012333 | ILP-033-000012333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012345 | ILP-033-000012347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012350 | ILP-033-000012356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012360 | ILP-033-000012360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012363 | ILP-033-000012363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012365 | ILP-033-000012365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012368 | ILP-033-000012370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012386 | ILP-033-000012386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012391 | ILP-033-000012391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012393 | ILP-033-000012393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012397 | ILP-033-000012398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012407 | ILP-033-000012407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012414 | ILP-033-000012414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012419 | ILP-033-000012419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012421 | ILP-033-000012421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012425 | ILP-033-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012441 | ILP-033-000012443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012452 | ILP-033-000012452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012457 | ILP-033-000012458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012461 | ILP-033-000012461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012463 | ILP-033-000012463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012470 | ILP-033-000012471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012478 | ILP-033-000012479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012485 | ILP-033-000012485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012487 | ILP-033-000012487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012499 | ILP-033-000012499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012502 | ILP-033-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012545 | ILP-033-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012549 | ILP-033-000012549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012554 | ILP-033-000012556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012558 | ILP-033-000012558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012561 | ILP-033-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012577 | ILP-033-000012577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012579 | ILP-033-000012579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012590 | ILP-033-000012590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012593 | ILP-033-000012593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012597 | ILP-033-000012598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012602 | ILP-033-000012603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012605 | ILP-033-000012606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012608 | ILP-033-000012608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012619 | ILP-033-000012620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012626 | ILP-033-000012626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012628 | ILP-033-000012629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012635 | ILP-033-000012642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012684 | ILP-033-000012684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012686 | ILP-033-000012687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012695 | ILP-033-000012700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012707 | ILP-033-000012709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012713 | ILP-033-000012713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012716 | ILP-033-000012717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012721 | ILP-033-000012721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012725 | ILP-033-000012725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012729 | ILP-033-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012734 | ILP-033-000012735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012737 | ILP-033-000012737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012742 | ILP-033-000012743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012746 | ILP-033-000012746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012751 | ILP-033-000012753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012757 | ILP-033-000012759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012761 | ILP-033-000012762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012764 | ILP-033-000012764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012767 | ILP-033-000012767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012783 | ILP-033-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012786 | ILP-033-000012789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012799 | ILP-033-000012799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012803 | ILP-033-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012805 | ILP-033-000012805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012807 | ILP-033-000012807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012810 | ILP-033-000012810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012813 | ILP-033-000012813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012820 | ILP-033-000012821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012823 | ILP-033-000012823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012833 | ILP-033-000012835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012845 | ILP-033-000012845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012847 | ILP-033-000012848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012851 | ILP-033-000012855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012860 | ILP-033-000012860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012863 | ILP-033-000012863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012866 | ILP-033-000012866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012873 | ILP-033-000012875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012894 | ILP-033-000012901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012911 | ILP-033-000012911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012917 | ILP-033-000012918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012926 | ILP-033-000012931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012938 | ILP-033-000012938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000012941 | ILP-033-000012951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012954 | ILP-033-000012954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012956 | ILP-033-000012956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012958 | ILP-033-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012971 | ILP-033-000012977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012980 | ILP-033-000012983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000012989 | ILP-033-000012992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013000 | ILP-033-000013000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013002 | ILP-033-000013004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013007 | ILP-033-000013007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013009 | ILP-033-000013010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013020 | ILP-033-000013020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013030 | ILP-033-000013030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013046 | ILP-033-000013046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013059 | ILP-033-000013059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013065 | ILP-033-000013079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013085 | ILP-033-000013085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013087 | ILP-033-000013088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013092 | ILP-033-000013093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013095 | ILP-033-000013100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013102 | ILP-033-000013103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013110 | ILP-033-000013110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013113 | ILP-033-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013116 | ILP-033-000013116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013118 | ILP-033-000013119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013121 | ILP-033-000013121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013125 | ILP-033-000013126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013136 | ILP-033-000013137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013139 | ILP-033-000013139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013141 | ILP-033-000013142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013144 | ILP-033-000013144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013146 | ILP-033-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013150 | ILP-033-000013151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013154 | ILP-033-000013158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013160 | ILP-033-000013160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013162 | ILP-033-000013162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013164 | ILP-033-000013169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013172 | ILP-033-000013179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013183 | ILP-033-000013183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013195 | ILP-033-000013196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013203 | ILP-033-000013203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013206 | ILP-033-000013208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013210 | ILP-033-000013210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013213 | ILP-033-000013217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013226 | ILP-033-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013228 | ILP-033-000013228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013232 | ILP-033-000013232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013236 | ILP-033-000013237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013239 | ILP-033-000013240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013243 | ILP-033-000013243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013245 | ILP-033-000013255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013259 | ILP-033-000013259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013263 | ILP-033-000013264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013267 | ILP-033-000013267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013282 | ILP-033-000013282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013288 | ILP-033-000013288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013295 | ILP-033-000013296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013299 | ILP-033-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013301 | ILP-033-000013303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013306 | ILP-033-000013310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013312 | ILP-033-000013312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013314 | ILP-033-000013315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013317 | ILP-033-000013317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013320 | ILP-033-000013322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013325 | ILP-033-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013327 | ILP-033-000013327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013332 | ILP-033-000013338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013340 | ILP-033-000013340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013346 | ILP-033-000013346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013348 | ILP-033-000013353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013362 | ILP-033-000013362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013364 | ILP-033-000013365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013368 | ILP-033-000013370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013376 | ILP-033-000013376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013378 | ILP-033-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013380 | ILP-033-000013380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013382 | ILP-033-000013383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013385 | ILP-033-000013386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013388 | ILP-033-000013390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013396 | ILP-033-000013397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013400 | ILP-033-000013407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013410 | ILP-033-000013413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013416 | ILP-033-000013418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013420 | ILP-033-000013420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013432 | ILP-033-000013432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013434 | ILP-033-000013438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013440 | ILP-033-000013452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013454 | ILP-033-000013454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013456 | ILP-033-000013458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013460 | ILP-033-000013460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013468 | ILP-033-000013469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013474 | ILP-033-000013474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013490 | ILP-033-000013492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013495 | ILP-033-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013499 | ILP-033-000013499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013504 | ILP-033-000013504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013512 | ILP-033-000013515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013522 | ILP-033-000013522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013526 | ILP-033-000013527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013529 | ILP-033-000013529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013534 | ILP-033-000013535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013540 | ILP-033-000013545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013550 | ILP-033-000013551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013558 | ILP-033-000013560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013562 | ILP-033-000013564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013566 | ILP-033-000013570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013575 | ILP-033-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013582 | ILP-033-000013587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013589 | ILP-033-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013591 | ILP-033-000013593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013597 | ILP-033-000013597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013603 | ILP-033-000013603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013605 | ILP-033-000013605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013612 | ILP-033-000013612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013614 | ILP-033-000013617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013619 | ILP-033-000013620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013622 | ILP-033-000013622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013624 | ILP-033-000013629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013631 | ILP-033-000013634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013654 | ILP-033-000013655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013657 | ILP-033-000013657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013659 | ILP-033-000013662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013664 | ILP-033-000013666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013668 | ILP-033-000013668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013671 | ILP-033-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013676 | ILP-033-000013676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013682 | ILP-033-000013682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013684 | ILP-033-000013684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013687 | ILP-033-000013687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013701 | ILP-033-000013701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013703 | ILP-033-000013704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013708 | ILP-033-000013708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013710 | ILP-033-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013719 | ILP-033-000013719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013721 | ILP-033-000013722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013729 | ILP-033-000013729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013731 | ILP-033-000013733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013735 | ILP-033-000013735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013741 | ILP-033-000013742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013745 | ILP-033-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013750 | ILP-033-000013750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013752 | ILP-033-000013753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013778 | ILP-033-000013778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013794 | ILP-033-000013794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013796 | ILP-033-000013798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013802 | ILP-033-000013802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013806 | ILP-033-000013821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013823 | ILP-033-000013827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013839 | ILP-033-000013839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013841 | ILP-033-000013846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013849 | ILP-033-000013849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013855 | ILP-033-000013860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013864 | ILP-033-000013868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013890 | ILP-033-000013890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013895 | ILP-033-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013898 | ILP-033-000013910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013912 | ILP-033-000013914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013916 | ILP-033-000013916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013920 | ILP-033-000013920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013922 | ILP-033-000013923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013925 | ILP-033-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013928 | ILP-033-000013928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013930 | ILP-033-000013947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013949 | ILP-033-000013951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013953 | ILP-033-000013955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013957 | ILP-033-000013957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013960 | ILP-033-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013978 | ILP-033-000013978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000013980 | ILP-033-000013983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013985 | ILP-033-000013990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013992 | ILP-033-000013992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000013995 | ILP-033-000013995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014001 | ILP-033-000014004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014006 | ILP-033-000014008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014010 | ILP-033-000014010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014015 | ILP-033-000014017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014026 | ILP-033-000014031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014036 | ILP-033-000014040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014043 | ILP-033-000014043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014048 | ILP-033-000014057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014060 | ILP-033-000014060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014074 | ILP-033-000014090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014094 | ILP-033-000014101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014107 | ILP-033-000014115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014119 | ILP-033-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014127 | ILP-033-000014127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014134 | ILP-033-000014134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014137 | ILP-033-000014137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014139 | ILP-033-000014143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014170 | ILP-033-000014177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014184 | ILP-033-000014192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014197 | ILP-033-000014202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014204 | ILP-033-000014206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014208 | ILP-033-000014208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014214 | ILP-033-000014216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014223 | ILP-033-000014236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014242 | ILP-033-000014248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014250 | ILP-033-000014257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014259 | ILP-033-000014261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014276 | ILP-033-000014277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014281 | ILP-033-000014283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014286 | ILP-033-000014288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014294 | ILP-033-000014296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014305 | ILP-033-000014306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014308 | ILP-033-000014311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014320 | ILP-033-000014322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014324 | ILP-033-000014324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014329 | ILP-033-000014331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014335 | ILP-033-000014338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014341 | ILP-033-000014348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014350 | ILP-033-000014350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014352 | ILP-033-000014354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014356 | ILP-033-000014356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014358 | ILP-033-000014367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014369 | ILP-033-000014375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014377 | ILP-033-000014380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014383 | ILP-033-000014386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014390 | ILP-033-000014390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014399 | ILP-033-000014400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014403 | ILP-033-000014403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014417 | ILP-033-000014417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014420 | ILP-033-000014422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014424 | ILP-033-000014428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014430 | ILP-033-000014430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014434 | ILP-033-000014437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014445 | ILP-033-000014445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014447 | ILP-033-000014447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014449 | ILP-033-000014455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014457 | ILP-033-000014458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014461 | ILP-033-000014467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014469 | ILP-033-000014472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014474 | ILP-033-000014474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014478 | ILP-033-000014492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014495 | ILP-033-000014498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014500 | ILP-033-000014505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014512 | ILP-033-000014512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014516 | ILP-033-000014521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014523 | ILP-033-000014524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014529 | ILP-033-000014543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014549 | ILP-033-000014553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014555 | ILP-033-000014566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014569 | ILP-033-000014569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014571 | ILP-033-000014571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014574 | ILP-033-000014574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014577 | ILP-033-000014577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014582 | ILP-033-000014587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014589 | ILP-033-000014589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014592 | ILP-033-000014596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014598 | ILP-033-000014598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014600 | ILP-033-000014600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014603 | ILP-033-000014606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014609 | ILP-033-000014609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014613 | ILP-033-000014619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014621 | ILP-033-000014621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014623 | ILP-033-000014625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014627 | ILP-033-000014627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014631 | ILP-033-000014633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014637 | ILP-033-000014640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014642 | ILP-033-000014643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014651 | ILP-033-000014651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014655 | ILP-033-000014655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014657 | ILP-033-000014659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014666 | ILP-033-000014670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014672 | ILP-033-000014672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014679 | ILP-033-000014680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014682 | ILP-033-000014683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014688 | ILP-033-000014689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014691 | ILP-033-000014691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014695 | ILP-033-000014695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014698 | ILP-033-000014704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014709 | ILP-033-000014709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014712 | ILP-033-000014712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014716 | ILP-033-000014716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014718 | ILP-033-000014722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014726 | ILP-033-000014729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014731 | ILP-033-000014733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014735 | ILP-033-000014738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014747 | ILP-033-000014747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014749 | ILP-033-000014750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014757 | ILP-033-000014757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014761 | ILP-033-000014762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014764 | ILP-033-000014769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014771 | ILP-033-000014780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014784 | ILP-033-000014785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014787 | ILP-033-000014787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014789 | ILP-033-000014791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014793 | ILP-033-000014798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014803 | ILP-033-000014804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014806 | ILP-033-000014806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014808 | ILP-033-000014808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014810 | ILP-033-000014810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014812 | ILP-033-000014813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014815 | ILP-033-000014815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014817 | ILP-033-000014817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014819 | ILP-033-000014820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014822 | ILP-033-000014824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014827 | ILP-033-000014827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014831 | ILP-033-000014832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014834 | ILP-033-000014838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014840 | ILP-033-000014840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014843 | ILP-033-000014845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014847 | ILP-033-000014849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014851 | ILP-033-000014851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014855 | ILP-033-000014856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014862 | ILP-033-000014868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014870 | ILP-033-000014873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014876 | ILP-033-000014876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014879 | ILP-033-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014881 | ILP-033-000014881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014883 | ILP-033-000014885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014887 | ILP-033-000014891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014901 | ILP-033-000014901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014904 | ILP-033-000014905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014910 | ILP-033-000014914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014916 | ILP-033-000014921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014923 | ILP-033-000014925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014927 | ILP-033-000014927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014932 | ILP-033-000014932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014936 | ILP-033-000014937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014941 | ILP-033-000014941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014946 | ILP-033-000014946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014952 | ILP-033-000014957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014961 | ILP-033-000014961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014969 | ILP-033-000014972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014979 | ILP-033-000014983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014987 | ILP-033-000014987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014990 | ILP-033-000014992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000014994 | ILP-033-000014994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000014996 | ILP-033-000014998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015000 | ILP-033-000015001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015003 | ILP-033-000015003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015005 | ILP-033-000015006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015009 | ILP-033-000015009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015012 | ILP-033-000015017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015021 | ILP-033-000015021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015023 | ILP-033-000015025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015027 | ILP-033-000015029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015033 | ILP-033-000015033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015035 | ILP-033-000015036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015041 | ILP-033-000015041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015043 | ILP-033-000015044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015046 | ILP-033-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015048 | ILP-033-000015048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015051 | ILP-033-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015057 | ILP-033-000015060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015066 | ILP-033-000015066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015068 | ILP-033-000015068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015070 | ILP-033-000015071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015074 | ILP-033-000015078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015080 | ILP-033-000015082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015088 | ILP-033-000015088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015091 | ILP-033-000015091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015099 | ILP-033-000015099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015103 | ILP-033-000015112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015114 | ILP-033-000015117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015121 | ILP-033-000015124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015126 | ILP-033-000015126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015130 | ILP-033-000015130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015135 | ILP-033-000015135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015138 | ILP-033-000015138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015141 | ILP-033-000015144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015150 | ILP-033-000015151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015155 | ILP-033-000015160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015162 | ILP-033-000015165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015169 | ILP-033-000015170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015173 | ILP-033-000015173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015176 | ILP-033-000015176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015180 | ILP-033-000015181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015187 | ILP-033-000015195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015197 | ILP-033-000015197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015199 | ILP-033-000015199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015205 | ILP-033-000015205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015212 | ILP-033-000015214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015225 | ILP-033-000015227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015229 | ILP-033-000015230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015232 | ILP-033-000015233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015242 | ILP-033-000015242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015245 | ILP-033-000015246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015257 | ILP-033-000015264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015269 | ILP-033-000015269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015273 | ILP-033-000015275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015286 | ILP-033-000015286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015296 | ILP-033-000015296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015298 | ILP-033-000015301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015305 | ILP-033-000015305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015308 | ILP-033-000015311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015313 | ILP-033-000015313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015324 | ILP-033-000015325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015334 | ILP-033-000015335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015344 | ILP-033-000015354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015356 | ILP-033-000015362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015365 | ILP-033-000015366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015371 | ILP-033-000015371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015373 | ILP-033-000015376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015379 | ILP-033-000015383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015386 | ILP-033-000015388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015390 | ILP-033-000015390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015393 | ILP-033-000015394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015397 | ILP-033-000015397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015399 | ILP-033-000015399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015404 | ILP-033-000015405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015407 | ILP-033-000015408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015410 | ILP-033-000015411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015414 | ILP-033-000015416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015421 | ILP-033-000015428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015432 | ILP-033-000015434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015436 | ILP-033-000015437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015439 | ILP-033-000015446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015459 | ILP-033-000015460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015463 | ILP-033-000015463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015466 | ILP-033-000015466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015468 | ILP-033-000015469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015483 | ILP-033-000015483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015489 | ILP-033-000015490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015494 | ILP-033-000015495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015497 | ILP-033-000015497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015500 | ILP-033-000015502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015504 | ILP-033-000015505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015508 | ILP-033-000015512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015515 | ILP-033-000015522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015525 | ILP-033-000015534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015536 | ILP-033-000015543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015551 | ILP-033-000015551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015553 | ILP-033-000015553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015561 | ILP-033-000015561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015564 | ILP-033-000015565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015569 | ILP-033-000015572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015575 | ILP-033-000015586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015589 | ILP-033-000015589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015591 | ILP-033-000015592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015595 | ILP-033-000015597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015604 | ILP-033-000015608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015612 | ILP-033-000015612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015619 | ILP-033-000015619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015621 | ILP-033-000015621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015632 | ILP-033-000015634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015638 | ILP-033-000015639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015643 | ILP-033-000015643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015645 | ILP-033-000015645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015647 | ILP-033-000015647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015650 | ILP-033-000015651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015655 | ILP-033-000015658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015660 | ILP-033-000015660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015668 | ILP-033-000015669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015673 | ILP-033-000015683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015685 | ILP-033-000015686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015703 | ILP-033-000015712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015714 | ILP-033-000015718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015720 | ILP-033-000015721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015723 | ILP-033-000015724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015726 | ILP-033-000015726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015728 | ILP-033-000015730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015732 | ILP-033-000015735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015740 | ILP-033-000015740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015742 | ILP-033-000015747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015749 | ILP-033-000015755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015758 | ILP-033-000015764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015766 | ILP-033-000015766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015769 | ILP-033-000015771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015777 | ILP-033-000015812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015814 | ILP-033-000015814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015818 | ILP-033-000015818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015821 | ILP-033-000015823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015830 | ILP-033-000015831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015835 | ILP-033-000015837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015839 | ILP-033-000015839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015841 | ILP-033-000015843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015845 | ILP-033-000015845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015847 | ILP-033-000015847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015849 | ILP-033-000015849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015851 | ILP-033-000015852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015855 | ILP-033-000015858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015862 | ILP-033-000015863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015866 | ILP-033-000015867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015870 | ILP-033-000015871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015873 | ILP-033-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015881 | ILP-033-000015886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015892 | ILP-033-000015893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015895 | ILP-033-000015895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015897 | ILP-033-000015898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015900 | ILP-033-000015905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015910 | ILP-033-000015910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015918 | ILP-033-000015918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015922 | ILP-033-000015923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015925 | ILP-033-000015926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015931 | ILP-033-000015932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015935 | ILP-033-000015936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015938 | ILP-033-000015938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015940 | ILP-033-000015944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015946 | ILP-033-000015946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015950 | ILP-033-000015950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015955 | ILP-033-000015955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015965 | ILP-033-000015965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015967 | ILP-033-000015967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015981 | ILP-033-000015981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015984 | ILP-033-000015984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000015988 | ILP-033-000015989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015991 | ILP-033-000015992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000015999 | ILP-033-000015999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016001 | ILP-033-000016002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016009 | ILP-033-000016013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016015 | ILP-033-000016016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016018 | ILP-033-000016029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016037 | ILP-033-000016040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016042 | ILP-033-000016043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016051 | ILP-033-000016051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016054 | ILP-033-000016054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016056 | ILP-033-000016061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016063 | ILP-033-000016065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016073 | ILP-033-000016079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016081 | ILP-033-000016081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016083 | ILP-033-000016083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016085 | ILP-033-000016094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016096 | ILP-033-000016096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016102 | ILP-033-000016102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016105 | ILP-033-000016106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016115 | ILP-033-000016115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016117 | ILP-033-000016117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016119 | ILP-033-000016125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016127 | ILP-033-000016127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016130 | ILP-033-000016130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016132 | ILP-033-000016132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016135 | ILP-033-000016137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016139 | ILP-033-000016142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016144 | ILP-033-000016145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016154 | ILP-033-000016155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016157 | ILP-033-000016159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016161 | ILP-033-000016161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016165 | ILP-033-000016166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016176 | ILP-033-000016178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016181 | ILP-033-000016181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016183 | ILP-033-000016184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016186 | ILP-033-000016187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016192 | ILP-033-000016192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016194 | ILP-033-000016194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016196 | ILP-033-000016196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016198 | ILP-033-000016198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016201 | ILP-033-000016201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016205 | ILP-033-000016207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016209 | ILP-033-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016217 | ILP-033-000016219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016223 | ILP-033-000016223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016225 | ILP-033-000016226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016228 | ILP-033-000016231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016242 | ILP-033-000016246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016251 | ILP-033-000016251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016256 | ILP-033-000016261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016264 | ILP-033-000016271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016280 | ILP-033-000016281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016289 | ILP-033-000016289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016297 | ILP-033-000016297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016299 | ILP-033-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016302 | ILP-033-000016302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016304 | ILP-033-000016304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016306 | ILP-033-000016307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016309 | ILP-033-000016313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016315 | ILP-033-000016315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016319 | ILP-033-000016319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016329 | ILP-033-000016329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016331 | ILP-033-000016332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016334 | ILP-033-000016334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016336 | ILP-033-000016338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016340 | ILP-033-000016343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016352 | ILP-033-000016353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016360 | ILP-033-000016361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016363 | ILP-033-000016363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016374 | ILP-033-000016380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016382 | ILP-033-000016382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016390 | ILP-033-000016392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016395 | ILP-033-000016395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016397 | ILP-033-000016397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016407 | ILP-033-000016408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016416 | ILP-033-000016418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016421 | ILP-033-000016425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016433 | ILP-033-000016433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016438 | ILP-033-000016439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016446 | ILP-033-000016446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016453 | ILP-033-000016453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016455 | ILP-033-000016460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016466 | ILP-033-000016473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016476 | ILP-033-000016491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016505 | ILP-033-000016505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016507 | ILP-033-000016510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016513 | ILP-033-000016514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016519 | ILP-033-000016519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016522 | ILP-033-000016525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016530 | ILP-033-000016530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016536 | ILP-033-000016541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016543 | ILP-033-000016543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016545 | ILP-033-000016546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016556 | ILP-033-000016561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016563 | ILP-033-000016565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016571 | ILP-033-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016578 | ILP-033-000016582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016585 | ILP-033-000016585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016588 | ILP-033-000016588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016591 | ILP-033-000016591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016593 | ILP-033-000016602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016605 | ILP-033-000016605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016613 | ILP-033-000016613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016615 | ILP-033-000016626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016630 | ILP-033-000016630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016636 | ILP-033-000016638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016640 | ILP-033-000016647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016655 | ILP-033-000016664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016666 | ILP-033-000016711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016713 | ILP-033-000016719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016721 | ILP-033-000016723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016729 | ILP-033-000016737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016742 | ILP-033-000016745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016753 | ILP-033-000016757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016764 | ILP-033-000016770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016777 | ILP-033-000016782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016785 | ILP-033-000016789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016791 | ILP-033-000016792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016795 | ILP-033-000016796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016799 | ILP-033-000016800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016802 | ILP-033-000016806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016809 | ILP-033-000016809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016812 | ILP-033-000016812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016814 | ILP-033-000016814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016816 | ILP-033-000016819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016821 | ILP-033-000016821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016823 | ILP-033-000016823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016825 | ILP-033-000016827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016832 | ILP-033-000016832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016834 | ILP-033-000016835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016838 | ILP-033-000016841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016843 | ILP-033-000016847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016849 | ILP-033-000016855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016858 | ILP-033-000016858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016860 | ILP-033-000016863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016866 | ILP-033-000016866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016869 | ILP-033-000016869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016871 | ILP-033-000016871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016874 | ILP-033-000016883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016886 | ILP-033-000016888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016891 | ILP-033-000016892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016894 | ILP-033-000016898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016900 | ILP-033-000016902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016907 | ILP-033-000016910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016912 | ILP-033-000016915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016919 | ILP-033-000016931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016936 | ILP-033-000016944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016947 | ILP-033-000016948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016950 | ILP-033-000016954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016956 | ILP-033-000016962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016971 | ILP-033-000016972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000016975 | ILP-033-000016977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016983 | ILP-033-000016985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000016988 | ILP-033-000017003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017005 | ILP-033-000017005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017008 | ILP-033-000017008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017010 | ILP-033-000017012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017014 | ILP-033-000017062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017064 | ILP-033-000017070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017073 | ILP-033-000017073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017076 | ILP-033-000017076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017078 | ILP-033-000017078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017080 | ILP-033-000017086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017090 | ILP-033-000017090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017092 | ILP-033-000017093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017098 | ILP-033-000017106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017111 | ILP-033-000017112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017114 | ILP-033-000017118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017129 | ILP-033-000017129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017135 | ILP-033-000017137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017145 | ILP-033-000017145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017151 | ILP-033-000017151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017154 | ILP-033-000017154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017158 | ILP-033-000017161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017167 | ILP-033-000017169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017181 | ILP-033-000017182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017192 | ILP-033-000017192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017194 | ILP-033-000017194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017201 | ILP-033-000017201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017203 | ILP-033-000017203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017205 | ILP-033-000017207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017213 | ILP-033-000017213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017217 | ILP-033-000017217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017222 | ILP-033-000017223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017228 | ILP-033-000017235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017239 | ILP-033-000017240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017242 | ILP-033-000017242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017248 | ILP-033-000017248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017251 | ILP-033-000017252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017259 | ILP-033-000017260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017262 | ILP-033-000017270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017272 | ILP-033-000017272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017276 | ILP-033-000017277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017290 | ILP-033-000017292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017298 | ILP-033-000017300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017304 | ILP-033-000017306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017310 | ILP-033-000017311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017313 | ILP-033-000017315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017317 | ILP-033-000017317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017321 | ILP-033-000017321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017323 | ILP-033-000017323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017325 | ILP-033-000017326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017328 | ILP-033-000017328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017330 | ILP-033-000017336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017339 | ILP-033-000017339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017342 | ILP-033-000017343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017349 | ILP-033-000017349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017351 | ILP-033-000017351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017353 | ILP-033-000017354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017356 | ILP-033-000017357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017363 | ILP-033-000017366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017368 | ILP-033-000017368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017371 | ILP-033-000017374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017376 | ILP-033-000017378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017381 | ILP-033-000017382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017388 | ILP-033-000017389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017396 | ILP-033-000017396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017399 | ILP-033-000017399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017401 | ILP-033-000017401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017404 | ILP-033-000017405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017409 | ILP-033-000017409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017411 | ILP-033-000017411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017416 | ILP-033-000017416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017421 | ILP-033-000017423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017429 | ILP-033-000017430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017432 | ILP-033-000017432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017438 | ILP-033-000017442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017446 | ILP-033-000017446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017448 | ILP-033-000017448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017462 | ILP-033-000017464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017467 | ILP-033-000017494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017496 | ILP-033-000017496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017498 | ILP-033-000017498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017512 | ILP-033-000017516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017519 | ILP-033-000017520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017522 | ILP-033-000017536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017538 | ILP-033-000017539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017548 | ILP-033-000017548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017556 | ILP-033-000017556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017560 | ILP-033-000017584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017586 | ILP-033-000017587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017589 | ILP-033-000017593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017595 | ILP-033-000017596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017598 | ILP-033-000017599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017601 | ILP-033-000017605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017608 | ILP-033-000017613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017616 | ILP-033-000017620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017623 | ILP-033-000017681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017686 | ILP-033-000017686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017688 | ILP-033-000017697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017699 | ILP-033-000017795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017797 | ILP-033-000017798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017800 | ILP-033-000017801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017803 | ILP-033-000017811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017813 | ILP-033-000017813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017815 | ILP-033-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017826 | ILP-033-000017830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017832 | ILP-033-000017833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017835 | ILP-033-000017844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017847 | ILP-033-000017851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017853 | ILP-033-000017857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017868 | ILP-033-000017868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017877 | ILP-033-000017888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000017890 | ILP-033-000017899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017901 | ILP-033-000017918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017923 | ILP-033-000017934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000017936 | ILP-033-000018006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018009 | ILP-033-000018013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018015 | ILP-033-000018099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018101 | ILP-033-000018110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018112 | ILP-033-000018173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000018177 | ILP-033-000018261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018263 | ILP-033-000018294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018298 | ILP-033-000018298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018300 | ILP-033-000018323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018327 | ILP-033-000018331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018333 | ILP-033-000018333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018339 | ILP-033-000018339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018367 | ILP-033-000018373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000018376 | ILP-033-000018404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018407 | ILP-033-000018415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018439 | ILP-033-000018439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018446 | ILP-033-000018446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018448 | ILP-033-000018451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018454 | ILP-033-000018463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018465 | ILP-033-000018508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018510 | ILP-033-000018525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000018527 | ILP-033-000018536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018540 | ILP-033-000018546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018556 | ILP-033-000018558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018576 | ILP-033-000018636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018656 | ILP-033-000018661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018663 | ILP-033-000018668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018672 | ILP-033-000018699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018704 | ILP-033-000018706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000018747 | ILP-033-000018758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018773 | ILP-033-000018794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018808 | ILP-033-000018808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018810 | ILP-033-000018821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018824 | ILP-033-000018824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018841 | ILP-033-000018841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018843 | ILP-033-000018843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018846 | ILP-033-000018953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000018961 | ILP-033-000018962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018964 | ILP-033-000018964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018987 | ILP-033-000018995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000018999 | ILP-033-000019001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019007 | ILP-033-000019010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019013 | ILP-033-000019020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019038 | ILP-033-000019038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019040 | ILP-033-000019040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019051 | ILP-033-000019055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019057 | ILP-033-000019058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019084 | ILP-033-000019087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019089 | ILP-033-000019116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019118 | ILP-033-000019119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019124 | ILP-033-000019124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019127 | ILP-033-000019140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019142 | ILP-033-000019153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019175 | ILP-033-000019180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019182 | ILP-033-000019183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019193 | ILP-033-000019193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019195 | ILP-033-000019195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019197 | ILP-033-000019198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019201 | ILP-033-000019201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019204 | ILP-033-000019204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019206 | ILP-033-000019206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019209 | ILP-033-000019211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019214 | ILP-033-000019214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019220 | ILP-033-000019222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019226 | ILP-033-000019228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019230 | ILP-033-000019232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019234 | ILP-033-000019243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019251 | ILP-033-000019251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019253 | ILP-033-000019253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

    4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019255 | ILP-033-000019255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019257 | ILP-033-000019257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019259 | ILP-033-000019259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019265 | ILP-033-000019277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019279 | ILP-033-000019280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019283 | ILP-033-000019284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019286 | ILP-033-000019286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019293 | ILP-033-000019293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019314 | ILP-033-000019314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019316 | ILP-033-000019365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019376 | ILP-033-000019403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019407 | ILP-033-000019407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019412 | ILP-033-000019412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019416 | ILP-033-000019418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019438 | ILP-033-000019452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019461 | ILP-033-000019466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019468 | ILP-033-000019478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019519 | ILP-033-000019521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019537 | ILP-033-000019543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019545 | ILP-033-000019550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019579 | ILP-033-000019579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019598 | ILP-033-000019599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019605 | ILP-033-000019620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019622 | ILP-033-000019623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019640 | ILP-033-000019657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019701 | ILP-033-000019701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019706 | ILP-033-000019706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019710 | ILP-033-000019713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019744 | ILP-033-000019745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019748 | ILP-033-000019748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019751 | ILP-033-000019751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019757 | ILP-033-000019757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019759 | ILP-033-000019759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019761 | ILP-033-000019761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019763 | ILP-033-000019764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019766 | ILP-033-000019766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019789 | ILP-033-000019789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019800 | ILP-033-000019800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019834 | ILP-033-000019834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019836 | ILP-033-000019846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019848 | ILP-033-000019858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019861 | ILP-033-000019861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019865 | ILP-033-000019865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019896 | ILP-033-000019896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019938 | ILP-033-000019938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019941 | ILP-033-000019942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019950 | ILP-033-000019950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019953 | ILP-033-000019959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000019980 | ILP-033-000019980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019983 | ILP-033-000019983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000019987 | ILP-033-000019990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020006 | ILP-033-000020007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020011 | ILP-033-000020013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020015 | ILP-033-000020023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020028 | ILP-033-000020028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020030 | ILP-033-000020031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020033 | ILP-033-000020033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020035 | ILP-033-000020036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020038 | ILP-033-000020039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020041 | ILP-033-000020042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020044 | ILP-033-000020046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020048 | ILP-033-000020049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020051 | ILP-033-000020052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020054 | ILP-033-000020055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020057 | ILP-033-000020058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020060 | ILP-033-000020061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020063 | ILP-033-000020064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020066 | ILP-033-000020066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020068 | ILP-033-000020070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020072 | ILP-033-000020073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020075 | ILP-033-000020075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020077 | ILP-033-000020079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020081 | ILP-033-000020082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020084 | ILP-033-000020085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020087 | ILP-033-000020088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020090 | ILP-033-000020090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020092 | ILP-033-000020092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020094 | ILP-033-000020094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020096 | ILP-033-000020096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020098 | ILP-033-000020098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020100 | ILP-033-000020100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020103 | ILP-033-000020103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020105 | ILP-033-000020107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020131 | ILP-033-000020137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020139 | ILP-033-000020156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020188 | ILP-033-000020218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020220 | ILP-033-000020228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020231 | ILP-033-000020232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020274 | ILP-033-000020274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020290 | ILP-033-000020314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020316 | ILP-033-000020325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020327 | ILP-033-000020372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020413 | ILP-033-000020450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020452 | ILP-033-000020453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020456 | ILP-033-000020456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020458 | ILP-033-000020461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020464 | ILP-033-000020469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020471 | ILP-033-000020497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020501 | ILP-033-000020501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020503 | ILP-033-000020503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020507 | ILP-033-000020523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020526 | ILP-033-000020526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020531 | ILP-033-000020531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020533 | ILP-033-000020533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020536 | ILP-033-000020536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020538 | ILP-033-000020540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020542 | ILP-033-000020542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020546 | ILP-033-000020549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020553 | ILP-033-000020556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020558 | ILP-033-000020558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020574 | ILP-033-000020574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020577 | ILP-033-000020578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020580 | ILP-033-000020580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020582 | ILP-033-000020583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020586 | ILP-033-000020586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020600 | ILP-033-000020601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020612 | ILP-033-000020614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020620 | ILP-033-000020620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020622 | ILP-033-000020627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020629 | ILP-033-000020629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020634 | ILP-033-000020638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020650 | ILP-033-000020654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020656 | ILP-033-000020657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020659 | ILP-033-000020663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020665 | ILP-033-000020669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020672 | ILP-033-000020675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020677 | ILP-033-000020681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020684 | ILP-033-000020684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020688 | ILP-033-000020695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020697 | ILP-033-000020699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020703 | ILP-033-000020704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020709 | ILP-033-000020709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020717 | ILP-033-000020717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020719 | ILP-033-000020730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020732 | ILP-033-000020732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020734 | ILP-033-000020736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020738 | ILP-033-000020738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020744 | ILP-033-000020745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020749 | ILP-033-000020750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020754 | ILP-033-000020756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020766 | ILP-033-000020768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020772 | ILP-033-000020773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020778 | ILP-033-000020783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020785 | ILP-033-000020785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020788 | ILP-033-000020798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020801 | ILP-033-000020804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020809 | ILP-033-000020816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020819 | ILP-033-000020826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020828 | ILP-033-000020828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020830 | ILP-033-000020834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020836 | ILP-033-000020859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020861 | ILP-033-000020883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020886 | ILP-033-000020888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020890 | ILP-033-000020898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020900 | ILP-033-000020904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020910 | ILP-033-000020910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020912 | ILP-033-000020912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020914 | ILP-033-000020918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020923 | ILP-033-000020929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020932 | ILP-033-000020932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020934 | ILP-033-000020938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020940 | ILP-033-000020940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020946 | ILP-033-000020949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020954 | ILP-033-000020961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020965 | ILP-033-000020977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020985 | ILP-033-000020986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020989 | ILP-033-000020991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000020994 | ILP-033-000020997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000020999 | ILP-033-000021013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021016 | ILP-033-000021023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021028 | ILP-033-000021031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021034 | ILP-033-000021042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021047 | ILP-033-000021052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021054 | ILP-033-000021055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021061 | ILP-033-000021064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021071 | ILP-033-000021072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021084 | ILP-033-000021084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021088 | ILP-033-000021095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021105 | ILP-033-000021107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021109 | ILP-033-000021128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021130 | ILP-033-000021142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021144 | ILP-033-000021146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021150 | ILP-033-000021151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021154 | ILP-033-000021156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021158 | ILP-033-000021160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021162 | ILP-033-000021162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021164 | ILP-033-000021165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021167 | ILP-033-000021186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021188 | ILP-033-000021193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021195 | ILP-033-000021199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021226 | ILP-033-000021226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021228 | ILP-033-000021228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021238 | ILP-033-000021238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021249 | ILP-033-000021263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021269 | ILP-033-000021275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021281 | ILP-033-000021298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021301 | ILP-033-000021301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021304 | ILP-033-000021312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021314 | ILP-033-000021324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021336 | ILP-033-000021346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021357 | ILP-033-000021357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021364 | ILP-033-000021369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021371 | ILP-033-000021392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021395 | ILP-033-000021407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021409 | ILP-033-000021409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021415 | ILP-033-000021420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021422 | ILP-033-000021422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021425 | ILP-033-000021425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021428 | ILP-033-000021439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021441 | ILP-033-000021444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021447 | ILP-033-000021448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021451 | ILP-033-000021469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021471 | ILP-033-000021478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021481 | ILP-033-000021481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021484 | ILP-033-000021484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021486 | ILP-033-000021499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021501 | ILP-033-000021501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021504 | ILP-033-000021516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021519 | ILP-033-000021527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021532 | ILP-033-000021533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021536 | ILP-033-000021549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021551 | ILP-033-000021553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021556 | ILP-033-000021556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021558 | ILP-033-000021562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021564 | ILP-033-000021567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021571 | ILP-033-000021571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021574 | ILP-033-000021580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021583 | ILP-033-000021585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021587 | ILP-033-000021587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021589 | ILP-033-000021590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021593 | ILP-033-000021624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021627 | ILP-033-000021627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021629 | ILP-033-000021649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021652 | ILP-033-000021655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021659 | ILP-033-000021663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021667 | ILP-033-000021667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021677 | ILP-033-000021678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021680 | ILP-033-000021695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021699 | ILP-033-000021710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021712 | ILP-033-000021737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021747 | ILP-033-000021747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021753 | ILP-033-000021755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021757 | ILP-033-000021757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021759 | ILP-033-000021759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021761 | ILP-033-000021780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021785 | ILP-033-000021785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021787 | ILP-033-000021788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021791 | ILP-033-000021797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021800 | ILP-033-000021800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021804 | ILP-033-000021816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021818 | ILP-033-000021819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021821 | ILP-033-000021829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021833 | ILP-033-000021834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021836 | ILP-033-000021836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021838 | ILP-033-000021839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021844 | ILP-033-000021844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021849 | ILP-033-000021850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021852 | ILP-033-000021852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021855 | ILP-033-000021860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021862 | ILP-033-000021880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021886 | ILP-033-000021898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021900 | ILP-033-000021900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021902 | ILP-033-000021902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021907 | ILP-033-000021909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000021916 | ILP-033-000021922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021929 | ILP-033-000021930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021932 | ILP-033-000021935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021937 | ILP-033-000021938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021940 | ILP-033-000021941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000021975 | ILP-033-000021975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022000 | ILP-033-000022000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022048 | ILP-033-000022048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000022050 | ILP-033-000022050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022054 | ILP-033-000022056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022060 | ILP-033-000022063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022067 | ILP-033-000022067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022076 | ILP-033-000022076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022080 | ILP-033-000022080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022089 | ILP-033-000022090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022092 | ILP-033-000022093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000022096 | ILP-033-000022096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022101 | ILP-033-000022110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022113 | ILP-033-000022117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022124 | ILP-033-000022126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022128 | ILP-033-000022129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022131 | ILP-033-000022131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022133 | ILP-033-000022161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022163 | ILP-033-000022164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000022167 | ILP-033-000022167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022175 | ILP-033-000022177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022184 | ILP-033-000022186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022192 | ILP-033-000022194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022201 | ILP-033-000022205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022212 | ILP-033-000022216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022219 | ILP-033-000022219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022223 | ILP-033-000022227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000022231 | ILP-033-000022236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022243 | ILP-033-000022251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022254 | ILP-033-000022254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022266 | ILP-033-000022366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022369 | ILP-033-000022383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022385 | ILP-033-000022390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022392 | ILP-033-000022393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022405 | ILP-033-000022407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000022409 | ILP-033-000022409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022411 | ILP-033-000022413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022415 | ILP-033-000022418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 033 | ILP-033-000022430 | ILP-033-000022455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000001 | ILP-034-000000320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000322 | ILP-034-000000329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000332 | ILP-034-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000335 | ILP-034-000000344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000346 | ILP-034-000000369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000371 | ILP-034-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000395 | ILP-034-000000399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000401 | ILP-034-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000425 | ILP-034-000000451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000453 | ILP-034-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000478 | ILP-034-000000528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000531 | ILP-034-000000648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000651 | ILP-034-000000658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000662 | ILP-034-000000662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000664 | ILP-034-000000666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000668 | ILP-034-000000668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000670 | ILP-034-000000671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000673 | ILP-034-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000676 | ILP-034-000000687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000689 | ILP-034-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000696 | ILP-034-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000708 | ILP-034-000000708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000710 | ILP-034-000000716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000720 | ILP-034-000000720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000723 | ILP-034-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000731 | ILP-034-000000735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000737 | ILP-034-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000743 | ILP-034-000000746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000750 | ILP-034-000000754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000756 | ILP-034-000000758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000760 | ILP-034-000000763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000766 | ILP-034-000000766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000768 | ILP-034-000000768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000770 | ILP-034-000000771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000773 | ILP-034-000000773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000776 | ILP-034-000000779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000782 | ILP-034-000000784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000786 | ILP-034-000000786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000794 | ILP-034-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000799 | ILP-034-000000799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000801 | ILP-034-000000802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000804 | ILP-034-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000811 | ILP-034-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000815 | ILP-034-000000815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000817 | ILP-034-000000817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000819 | ILP-034-000000829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000831 | ILP-034-000000833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000835 | ILP-034-000000836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000838 | ILP-034-000000838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000840 | ILP-034-000000848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000850 | ILP-034-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000859 | ILP-034-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000876 | ILP-034-000000880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000882 | ILP-034-000000884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000886 | ILP-034-000000887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000889 | ILP-034-000000890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000893 | ILP-034-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000904 | ILP-034-000000910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000912 | ILP-034-000000916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000918 | ILP-034-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000920 | ILP-034-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000938 | ILP-034-000000939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000941 | ILP-034-000000947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000950 | ILP-034-000000952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000956 | ILP-034-000000956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000958 | ILP-034-000000960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000962 | ILP-034-000000966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000972 | ILP-034-000000974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000976 | ILP-034-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000000982 | ILP-034-000001021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001026 | ILP-034-000001042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001049 | ILP-034-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001055 | ILP-034-000001065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001069 | ILP-034-000001133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001135 | ILP-034-000001135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001138 | ILP-034-000001144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001148 | ILP-034-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001151 | ILP-034-000001152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001154 | ILP-034-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001169 | ILP-034-000001191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001193 | ILP-034-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001214 | ILP-034-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001243 | ILP-034-000001246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001248 | ILP-034-000001256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001259 | ILP-034-000001261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001263 | ILP-034-000001265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001267 | ILP-034-000001285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001289 | ILP-034-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001293 | ILP-034-000001293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001295 | ILP-034-000001301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001303 | ILP-034-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001305 | ILP-034-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001319 | ILP-034-000001320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001322 | ILP-034-000001332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001334 | ILP-034-000001336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001338 | ILP-034-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001343 | ILP-034-000001345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001347 | ILP-034-000001347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001349 | ILP-034-000001351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001353 | ILP-034-000001362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001364 | ILP-034-000001368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001370 | ILP-034-000001376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001378 | ILP-034-000001383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001385 | ILP-034-000001385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001388 | ILP-034-000001389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001392 | ILP-034-000001514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001516 | ILP-034-000001516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001522 | ILP-034-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001524 | ILP-034-000001525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001527 | ILP-034-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001535 | ILP-034-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001539 | ILP-034-000001539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001541 | ILP-034-000001545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001547 | ILP-034-000001764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001766 | ILP-034-000001768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001771 | ILP-034-000001781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001783 | ILP-034-000001801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001803 | ILP-034-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001816 | ILP-034-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001820 | ILP-034-000001834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001836 | ILP-034-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001842 | ILP-034-000001869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001872 | ILP-034-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001894 | ILP-034-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001897 | ILP-034-000001899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001901 | ILP-034-000001909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001911 | ILP-034-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001916 | ILP-034-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001919 | ILP-034-000001921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001923 | ILP-034-000001924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001927 | ILP-034-000001927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001930 | ILP-034-000001939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000001941 | ILP-034-000001963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001966 | ILP-034-000001970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000001973 | ILP-034-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002066 | ILP-034-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002069 | ILP-034-000002071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002073 | ILP-034-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002077 | ILP-034-000002077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002079 | ILP-034-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002085 | ILP-034-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002092 | ILP-034-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002104 | ILP-034-000002108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002110 | ILP-034-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002117 | ILP-034-000002117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002119 | ILP-034-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002134 | ILP-034-000002135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002139 | ILP-034-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002146 | ILP-034-000002150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002153 | ILP-034-000002164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002176 | ILP-034-000002176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002179 | ILP-034-000002179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002182 | ILP-034-000002196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002199 | ILP-034-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002210 | ILP-034-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002212 | ILP-034-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002246 | ILP-034-000002296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002298 | ILP-034-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002302 | ILP-034-000002372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002376 | ILP-034-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002379 | ILP-034-000002463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002466 | ILP-034-000002467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002469 | ILP-034-000002469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002472 | ILP-034-000002488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002490 | ILP-034-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002502 | ILP-034-000002523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002525 | ILP-034-000002528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002531 | ILP-034-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002543 | ILP-034-000002545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002547 | ILP-034-000002555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002557 | ILP-034-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002560 | ILP-034-000002577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002579 | ILP-034-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002591 | ILP-034-000002592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002595 | ILP-034-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002608 | ILP-034-000002609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002611 | ILP-034-000002611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002613 | ILP-034-000002628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002630 | ILP-034-000002633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002635 | ILP-034-000002647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002650 | ILP-034-000002659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002661 | ILP-034-000002663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002665 | ILP-034-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002675 | ILP-034-000002676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002678 | ILP-034-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002688 | ILP-034-000002688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002690 | ILP-034-000002692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002694 | ILP-034-000002699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002702 | ILP-034-000002705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002707 | ILP-034-000002708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002710 | ILP-034-000002711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002714 | ILP-034-000002726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002728 | ILP-034-000002732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002734 | ILP-034-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002817 | ILP-034-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002820 | ILP-034-000002827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002829 | ILP-034-000002829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002837 | ILP-034-000002864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002868 | ILP-034-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002881 | ILP-034-000002881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002884 | ILP-034-000002885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002887 | ILP-034-000002888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002892 | ILP-034-000002894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002896 | ILP-034-000002897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002899 | ILP-034-000002899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002901 | ILP-034-000002903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002905 | ILP-034-000002906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002908 | ILP-034-000002929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002931 | ILP-034-000002938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002940 | ILP-034-000002940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002942 | ILP-034-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002945 | ILP-034-000002951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000002955 | ILP-034-000002975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002977 | ILP-034-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002981 | ILP-034-000002993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000002995 | ILP-034-000002995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003001 | ILP-034-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003005 | ILP-034-000003005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003007 | ILP-034-000003010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003012 | ILP-034-000003028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003031 | ILP-034-000003047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003049 | ILP-034-000003049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003051 | ILP-034-000003051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003053 | ILP-034-000003097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003099 | ILP-034-000003129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003131 | ILP-034-000003131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003134 | ILP-034-000003155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003157 | ILP-034-000003182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003184 | ILP-034-000003219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003222 | ILP-034-000003224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003228 | ILP-034-000003231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003233 | ILP-034-000003248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003250 | ILP-034-000003258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003260 | ILP-034-000003291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003293 | ILP-034-000003312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003314 | ILP-034-000003317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003319 | ILP-034-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003334 | ILP-034-000003338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003341 | ILP-034-000003346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003348 | ILP-034-000003350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003352 | ILP-034-000003366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003369 | ILP-034-000003391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003393 | ILP-034-000003411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003414 | ILP-034-000003415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003418 | ILP-034-000003421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003424 | ILP-034-000003435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003437 | ILP-034-000003444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003447 | ILP-034-000003456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003458 | ILP-034-000003464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003466 | ILP-034-000003469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003471 | ILP-034-000003479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003481 | ILP-034-000003488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003490 | ILP-034-000003502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003506 | ILP-034-000003509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003511 | ILP-034-000003583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003585 | ILP-034-000003587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003589 | ILP-034-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003593 | ILP-034-000003593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003595 | ILP-034-000003601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003603 | ILP-034-000003603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003605 | ILP-034-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003610 | ILP-034-000003619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003621 | ILP-034-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003624 | ILP-034-000003625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003627 | ILP-034-000003645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003648 | ILP-034-000003680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003682 | ILP-034-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003689 | ILP-034-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003692 | ILP-034-000003692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003695 | ILP-034-000003705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003707 | ILP-034-000003708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003711 | ILP-034-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003714 | ILP-034-000003714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003716 | ILP-034-000003716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003724 | ILP-034-000003724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003726 | ILP-034-000003803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003806 | ILP-034-000003840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003842 | ILP-034-000003856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003858 | ILP-034-000003868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003870 | ILP-034-000003880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003882 | ILP-034-000003892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003894 | ILP-034-000003902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003905 | ILP-034-000003911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003913 | ILP-034-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003946 | ILP-034-000003965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003968 | ILP-034-000003968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000003970 | ILP-034-000003998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004000 | ILP-034-000004016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004018 | ILP-034-000004022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004026 | ILP-034-000004026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004028 | ILP-034-000004034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004036 | ILP-034-000004046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004048 | ILP-034-000004055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004057 | ILP-034-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004062 | ILP-034-000004067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004072 | ILP-034-000004076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004082 | ILP-034-000004084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004087 | ILP-034-000004087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004089 | ILP-034-000004092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004094 | ILP-034-000004095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004097 | ILP-034-000004117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004119 | ILP-034-000004123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004127 | ILP-034-000004134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004137 | ILP-034-000004140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004143 | ILP-034-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004147 | ILP-034-000004153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004155 | ILP-034-000004160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004162 | ILP-034-000004178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004180 | ILP-034-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004184 | ILP-034-000004217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004219 | ILP-034-000004255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004257 | ILP-034-000004275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004277 | ILP-034-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004302 | ILP-034-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004328 | ILP-034-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004392 | ILP-034-000004437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004439 | ILP-034-000004458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004460 | ILP-034-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004487 | ILP-034-000004503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004506 | ILP-034-000004516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004518 | ILP-034-000004518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004520 | ILP-034-000004524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004526 | ILP-034-000004644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004646 | ILP-034-000004653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004655 | ILP-034-000004660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004662 | ILP-034-000004691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004693 | ILP-034-000004713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004715 | ILP-034-000004719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004721 | ILP-034-000004726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004728 | ILP-034-000004729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004731 | ILP-034-000004748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004750 | ILP-034-000004826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004828 | ILP-034-000004829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004831 | ILP-034-000004852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004854 | ILP-034-000004854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004856 | ILP-034-000004865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004868 | ILP-034-000004870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004872 | ILP-034-000004879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004881 | ILP-034-000004911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004913 | ILP-034-000004941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000004943 | ILP-034-000004943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004945 | ILP-034-000004945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004947 | ILP-034-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004950 | ILP-034-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004957 | ILP-034-000004970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004972 | ILP-034-000004972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004974 | ILP-034-000004988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000004991 | ILP-034-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005000 | ILP-034-000005000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005002 | ILP-034-000005007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005011 | ILP-034-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005027 | ILP-034-000005044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005046 | ILP-034-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005063 | ILP-034-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005065 | ILP-034-000005066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005068 | ILP-034-000005070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005073 | ILP-034-000005082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005084 | ILP-034-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005086 | ILP-034-000005096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005098 | ILP-034-000005100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005103 | ILP-034-000005117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005120 | ILP-034-000005121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005123 | ILP-034-000005123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005125 | ILP-034-000005130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005133 | ILP-034-000005139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005141 | ILP-034-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005157 | ILP-034-000005167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005174 | ILP-034-000005186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005188 | ILP-034-000005190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005192 | ILP-034-000005200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005202 | ILP-034-000005205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005209 | ILP-034-000005209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005213 | ILP-034-000005213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005215 | ILP-034-000005218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005220 | ILP-034-000005220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005222 | ILP-034-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005224 | ILP-034-000005231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005234 | ILP-034-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005240 | ILP-034-000005240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005243 | ILP-034-000005244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005246 | ILP-034-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005249 | ILP-034-000005249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005251 | ILP-034-000005252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005255 | ILP-034-000005255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005257 | ILP-034-000005257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005262 | ILP-034-000005263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005265 | ILP-034-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005269 | ILP-034-000005270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005274 | ILP-034-000005274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005277 | ILP-034-000005277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005280 | ILP-034-000005281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005284 | ILP-034-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005288 | ILP-034-000005289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005291 | ILP-034-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005293 | ILP-034-000005293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005295 | ILP-034-000005296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005298 | ILP-034-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005305 | ILP-034-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005309 | ILP-034-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005314 | ILP-034-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005333 | ILP-034-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005335 | ILP-034-000005340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005342 | ILP-034-000005347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005349 | ILP-034-000005367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005371 | ILP-034-000005377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005379 | ILP-034-000005382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005385 | ILP-034-000005385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005388 | ILP-034-000005390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005392 | ILP-034-000005397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005399 | ILP-034-000005400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005404 | ILP-034-000005408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005410 | ILP-034-000005410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005412 | ILP-034-000005412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005414 | ILP-034-000005414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005419 | ILP-034-000005420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005423 | ILP-034-000005424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005433 | ILP-034-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005436 | ILP-034-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005439 | ILP-034-000005440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005442 | ILP-034-000005442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005445 | ILP-034-000005446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005449 | ILP-034-000005455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005457 | ILP-034-000005460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005462 | ILP-034-000005466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005468 | ILP-034-000005470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005472 | ILP-034-000005476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005478 | ILP-034-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005484 | ILP-034-000005486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005489 | ILP-034-000005493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005499 | ILP-034-000005514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005519 | ILP-034-000005520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005524 | ILP-034-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005534 | ILP-034-000005534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005536 | ILP-034-000005536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005538 | ILP-034-000005539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005541 | ILP-034-000005541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005545 | ILP-034-000005549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005551 | ILP-034-000005560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005567 | ILP-034-000005567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005569 | ILP-034-000005569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005571 | ILP-034-000005571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005573 | ILP-034-000005573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005575 | ILP-034-000005575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005581 | ILP-034-000005581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005583 | ILP-034-000005583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005587 | ILP-034-000005594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005597 | ILP-034-000005597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005601 | ILP-034-000005609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005611 | ILP-034-000005613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005621 | ILP-034-000005627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005629 | ILP-034-000005629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005631 | ILP-034-000005635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005637 | ILP-034-000005638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005640 | ILP-034-000005657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005659 | ILP-034-000005662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005664 | ILP-034-000005664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005667 | ILP-034-000005671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005675 | ILP-034-000005680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005683 | ILP-034-000005702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005704 | ILP-034-000005706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005709 | ILP-034-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005728 | ILP-034-000005763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005765 | ILP-034-000005770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005772 | ILP-034-000005810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005815 | ILP-034-000005823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005825 | ILP-034-000005862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005865 | ILP-034-000005865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005868 | ILP-034-000005872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005874 | ILP-034-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005878 | ILP-034-000005952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005954 | ILP-034-000005968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000005970 | ILP-034-000006013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006016 | ILP-034-000006039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006042 | ILP-034-000006105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006107 | ILP-034-000006163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006165 | ILP-034-000006167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006169 | ILP-034-000006174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006176 | ILP-034-000006190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006192 | ILP-034-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006211 | ILP-034-000006211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006213 | ILP-034-000006213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006215 | ILP-034-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006217 | ILP-034-000006223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006227 | ILP-034-000006237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006239 | ILP-034-000006240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006242 | ILP-034-000006247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006249 | ILP-034-000006267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006269 | ILP-034-000006310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006312 | ILP-034-000006345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006348 | ILP-034-000006354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006360 | ILP-034-000006360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006374 | ILP-034-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006395 | ILP-034-000006395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006399 | ILP-034-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006415 | ILP-034-000006416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006422 | ILP-034-000006433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006437 | ILP-034-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006466 | ILP-034-000006478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006481 | ILP-034-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006497 | ILP-034-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006499 | ILP-034-000006501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006503 | ILP-034-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006517 | ILP-034-000006519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006522 | ILP-034-000006532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006534 | ILP-034-000006552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006554 | ILP-034-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006566 | ILP-034-000006568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006570 | ILP-034-000006584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006586 | ILP-034-000006589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006592 | ILP-034-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006622 | ILP-034-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006644 | ILP-034-000006645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006647 | ILP-034-000006649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006651 | ILP-034-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006661 | ILP-034-000006664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006666 | ILP-034-000006666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006669 | ILP-034-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006673 | ILP-034-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006677 | ILP-034-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006680 | ILP-034-000006689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006691 | ILP-034-000006706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006708 | ILP-034-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006713 | ILP-034-000006713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006716 | ILP-034-000006720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006724 | ILP-034-000006729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006732 | ILP-034-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006753 | ILP-034-000006755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006758 | ILP-034-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006777 | ILP-034-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006807 | ILP-034-000006811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006814 | ILP-034-000006882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006884 | ILP-034-000006890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006892 | ILP-034-000006943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006948 | ILP-034-000006956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006960 | ILP-034-000006984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000006986 | ILP-034-000007002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007009 | ILP-034-000007016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007019 | ILP-034-000007019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007034 | ILP-034-000007038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007040 | ILP-034-000007042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007045 | ILP-034-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007096 | ILP-034-000007096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007098 | ILP-034-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007100 | ILP-034-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007140 | ILP-034-000007153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007155 | ILP-034-000007156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007158 | ILP-034-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007195 | ILP-034-000007207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007209 | ILP-034-000007209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007212 | ILP-034-000007212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007214 | ILP-034-000007229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007231 | ILP-034-000007238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007241 | ILP-034-000007253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007255 | ILP-034-000007260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007262 | ILP-034-000007263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007265 | ILP-034-000007270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007272 | ILP-034-000007290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007292 | ILP-034-000007332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007334 | ILP-034-000007367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007370 | ILP-034-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007384 | ILP-034-000007384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007386 | ILP-034-000007388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007390 | ILP-034-000007391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007394 | ILP-034-000007394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007396 | ILP-034-000007396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007402 | ILP-034-000007407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007409 | ILP-034-000007419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007421 | ILP-034-000007425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007427 | ILP-034-000007429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007434 | ILP-034-000007434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007436 | ILP-034-000007449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007451 | ILP-034-000007452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007456 | ILP-034-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007463 | ILP-034-000007467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007470 | ILP-034-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007509 | ILP-034-000007578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007580 | ILP-034-000007582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007584 | ILP-034-000007660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007662 | ILP-034-000007670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007672 | ILP-034-000007680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007684 | ILP-034-000007684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007687 | ILP-034-000007689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007691 | ILP-034-000007704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007706 | ILP-034-000007716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007718 | ILP-034-000007727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007729 | ILP-034-000007758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007762 | ILP-034-000007817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007820 | ILP-034-000007830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007832 | ILP-034-000007834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007836 | ILP-034-000007844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007846 | ILP-034-000007847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007849 | ILP-034-000007866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007868 | ILP-034-000007878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007880 | ILP-034-000007881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007884 | ILP-034-000007894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007897 | ILP-034-000007898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007900 | ILP-034-000007900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007902 | ILP-034-000007917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007919 | ILP-034-000007922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007924 | ILP-034-000007936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007939 | ILP-034-000007948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007950 | ILP-034-000007952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007954 | ILP-034-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007964 | ILP-034-000007965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007967 | ILP-034-000007974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007977 | ILP-034-000007977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007979 | ILP-034-000007981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007983 | ILP-034-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007991 | ILP-034-000007994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007996 | ILP-034-000007997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000007999 | ILP-034-000008000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008003 | ILP-034-000008015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008017 | ILP-034-000008021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008023 | ILP-034-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008092 | ILP-034-000008093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008095 | ILP-034-000008102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008104 | ILP-034-000008104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008112 | ILP-034-000008139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008143 | ILP-034-000008154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008156 | ILP-034-000008156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008159 | ILP-034-000008160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008162 | ILP-034-000008163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008167 | ILP-034-000008169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008171 | ILP-034-000008172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008174 | ILP-034-000008174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008176 | ILP-034-000008178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008180 | ILP-034-000008181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008183 | ILP-034-000008204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008206 | ILP-034-000008213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008215 | ILP-034-000008215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008217 | ILP-034-000008217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008220 | ILP-034-000008226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008230 | ILP-034-000008251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008257 | ILP-034-000008257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008261 | ILP-034-000008261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008263 | ILP-034-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008267 | ILP-034-000008272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008274 | ILP-034-000008275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008277 | ILP-034-000008285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008287 | ILP-034-000008294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008296 | ILP-034-000008301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008303 | ILP-034-000008319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008326 | ILP-034-000008327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008329 | ILP-034-000008329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008331 | ILP-034-000008332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008334 | ILP-034-000008336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008338 | ILP-034-000008338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008340 | ILP-034-000008341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008343 | ILP-034-000008346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008349 | ILP-034-000008350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008353 | ILP-034-000008362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008367 | ILP-034-000008369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008371 | ILP-034-000008375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008378 | ILP-034-000008384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008387 | ILP-034-000008387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008389 | ILP-034-000008391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008393 | ILP-034-000008400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008404 | ILP-034-000008432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008434 | ILP-034-000008434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008436 | ILP-034-000008436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008440 | ILP-034-000008440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008442 | ILP-034-000008446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008449 | ILP-034-000008449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008451 | ILP-034-000008457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008459 | ILP-034-000008459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008461 | ILP-034-000008461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008463 | ILP-034-000008473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008476 | ILP-034-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008505 | ILP-034-000008506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008510 | ILP-034-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008520 | ILP-034-000008520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008526 | ILP-034-000008526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008528 | ILP-034-000008571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008574 | ILP-034-000008585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008587 | ILP-034-000008587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008589 | ILP-034-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008593 | ILP-034-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008609 | ILP-034-000008613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008616 | ILP-034-000008632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008634 | ILP-034-000008642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008645 | ILP-034-000008667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008669 | ILP-034-000008695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008697 | ILP-034-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008703 | ILP-034-000008705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008707 | ILP-034-000008711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008716 | ILP-034-000008718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008724 | ILP-034-000008726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008730 | ILP-034-000008731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008733 | ILP-034-000008734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008736 | ILP-034-000008748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008750 | ILP-034-000008751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008753 | ILP-034-000008757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008760 | ILP-034-000008762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008765 | ILP-034-000008768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008770 | ILP-034-000008777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008779 | ILP-034-000008780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008782 | ILP-034-000008799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008801 | ILP-034-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008812 | ILP-034-000008823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008825 | ILP-034-000008840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008842 | ILP-034-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008862 | ILP-034-000008898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008900 | ILP-034-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008942 | ILP-034-000008951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008953 | ILP-034-000008963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008966 | ILP-034-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008977 | ILP-034-000008977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000008979 | ILP-034-000009048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009050 | ILP-034-000009075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009077 | ILP-034-000009088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009090 | ILP-034-000009092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009094 | ILP-034-000009099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009101 | ILP-034-000009158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009161 | ILP-034-000009179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009182 | ILP-034-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009190 | ILP-034-000009191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009193 | ILP-034-000009199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009201 | ILP-034-000009222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009224 | ILP-034-000009243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009245 | ILP-034-000009245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009248 | ILP-034-000009249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009251 | ILP-034-000009255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009257 | ILP-034-000009264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009266 | ILP-034-000009266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009268 | ILP-034-000009274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009277 | ILP-034-000009281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009284 | ILP-034-000009287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009289 | ILP-034-000009301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009303 | ILP-034-000009314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009316 | ILP-034-000009351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009381 | ILP-034-000009389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009391 | ILP-034-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009395 | ILP-034-000009395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009462 | ILP-034-000009462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009470 | ILP-034-000009487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009493 | ILP-034-000009493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009502 | ILP-034-000009509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009514 | ILP-034-000009514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009516 | ILP-034-000009516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009541 | ILP-034-000009555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009560 | ILP-034-000009560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009563 | ILP-034-000009566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009568 | ILP-034-000009595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009599 | ILP-034-000009608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009611 | ILP-034-000009611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009613 | ILP-034-000009613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009615 | ILP-034-000009632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009636 | ILP-034-000009657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009661 | ILP-034-000009662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009690 | ILP-034-000009690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009694 | ILP-034-000009696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009702 | ILP-034-000009713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009744 | ILP-034-000009747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009758 | ILP-034-000009764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009783 | ILP-034-000009785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009801 | ILP-034-000009805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000009807 | ILP-034-000009813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009816 | ILP-034-000009829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009873 | ILP-034-000009874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009897 | ILP-034-000009916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009918 | ILP-034-000009924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009955 | ILP-034-000009963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009966 | ILP-034-000009966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000009993 | ILP-034-000010036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010075 | ILP-034-000010091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010096 | ILP-034-000010098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010104 | ILP-034-000010116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010141 | ILP-034-000010143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010147 | ILP-034-000010165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010167 | ILP-034-000010167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010182 | ILP-034-000010185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010187 | ILP-034-000010194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010211 | ILP-034-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010216 | ILP-034-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010237 | ILP-034-000010237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010246 | ILP-034-000010246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010248 | ILP-034-000010248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010250 | ILP-034-000010250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010252 | ILP-034-000010252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010258 | ILP-034-000010265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010298 | ILP-034-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010313 | ILP-034-000010319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010354 | ILP-034-000010358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010360 | ILP-034-000010370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010372 | ILP-034-000010372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010393 | ILP-034-000010404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010406 | ILP-034-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010412 | ILP-034-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010421 | ILP-034-000010444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010447 | ILP-034-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010461 | ILP-034-000010484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010486 | ILP-034-000010491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010493 | ILP-034-000010495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010530 | ILP-034-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010542 | ILP-034-000010544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010549 | ILP-034-000010549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010551 | ILP-034-000010565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010583 | ILP-034-000010598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010600 | ILP-034-000010601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010603 | ILP-034-000010604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010619 | ILP-034-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010621 | ILP-034-000010621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010654 | ILP-034-000010666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010668 | ILP-034-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010670 | ILP-034-000010670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010672 | ILP-034-000010672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010674 | ILP-034-000010674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010676 | ILP-034-000010676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010700 | ILP-034-000010700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010707 | ILP-034-000010707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010720 | ILP-034-000010720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010722 | ILP-034-000010722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010725 | ILP-034-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010752 | ILP-034-000010752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010770 | ILP-034-000010770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010781 | ILP-034-000010795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010798 | ILP-034-000010798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010800 | ILP-034-000010801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010804 | ILP-034-000010804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010806 | ILP-034-000010839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010843 | ILP-034-000010843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010845 | ILP-034-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010847 | ILP-034-000010848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010851 | ILP-034-000010853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010855 | ILP-034-000010855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010857 | ILP-034-000010857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010859 | ILP-034-000010859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010861 | ILP-034-000010861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010863 | ILP-034-000010865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010867 | ILP-034-000010867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010869 | ILP-034-000010869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010871 | ILP-034-000010871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010873 | ILP-034-000010874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010877 | ILP-034-000010877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010879 | ILP-034-000010879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010881 | ILP-034-000010888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010890 | ILP-034-000010895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010897 | ILP-034-000010897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010899 | ILP-034-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010902 | ILP-034-000010912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010916 | ILP-034-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010918 | ILP-034-000010923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010926 | ILP-034-000010926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010928 | ILP-034-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010931 | ILP-034-000010931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010933 | ILP-034-000010933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010935 | ILP-034-000010935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010937 | ILP-034-000010943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010947 | ILP-034-000010947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010950 | ILP-034-000010950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010953 | ILP-034-000010953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010955 | ILP-034-000010988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000010990 | ILP-034-000010990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010992 | ILP-034-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010994 | ILP-034-000010995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010997 | ILP-034-000010997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000010999 | ILP-034-000011001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011003 | ILP-034-000011003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011005 | ILP-034-000011005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011007 | ILP-034-000011007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011009 | ILP-034-000011009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011011 | ILP-034-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011013 | ILP-034-000011013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011015 | ILP-034-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011017 | ILP-034-000011017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011019 | ILP-034-000011019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011021 | ILP-034-000011021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011023 | ILP-034-000011023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011025 | ILP-034-000011025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011027 | ILP-034-000011027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011029 | ILP-034-000011029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011031 | ILP-034-000011031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011033 | ILP-034-000011033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011036 | ILP-034-000011036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011038 | ILP-034-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011040 | ILP-034-000011040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011042 | ILP-034-000011042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011045 | ILP-034-000011046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011048 | ILP-034-000011048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011050 | ILP-034-000011050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011052 | ILP-034-000011052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011055 | ILP-034-000011055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011057 | ILP-034-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011059 | ILP-034-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011061 | ILP-034-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011080 | ILP-034-000011083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011089 | ILP-034-000011090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011092 | ILP-034-000011093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011096 | ILP-034-000011097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011099 | ILP-034-000011099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011101 | ILP-034-000011101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011103 | ILP-034-000011103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011118 | ILP-034-000011138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011140 | ILP-034-000011150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011153 | ILP-034-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011167 | ILP-034-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011207 | ILP-034-000011211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011213 | ILP-034-000011246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011248 | ILP-034-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011281 | ILP-034-000011281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011283 | ILP-034-000011283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011285 | ILP-034-000011285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011287 | ILP-034-000011287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011289 | ILP-034-000011292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011301 | ILP-034-000011301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011303 | ILP-034-000011304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011321 | ILP-034-000011333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011335 | ILP-034-000011335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011337 | ILP-034-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011342 | ILP-034-000011346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011352 | ILP-034-000011356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011358 | ILP-034-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011364 | ILP-034-000011380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011382 | ILP-034-000011382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011384 | ILP-034-000011384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011386 | ILP-034-000011386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011400 | ILP-034-000011423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011425 | ILP-034-000011429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011431 | ILP-034-000011455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011477 | ILP-034-000011489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011491 | ILP-034-000011507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011509 | ILP-034-000011512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011559 | ILP-034-000011561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011564 | ILP-034-000011564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011566 | ILP-034-000011567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011593 | ILP-034-000011597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011599 | ILP-034-000011601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011603 | ILP-034-000011603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011606 | ILP-034-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011611 | ILP-034-000011619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011629 | ILP-034-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011631 | ILP-034-000011631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011633 | ILP-034-000011633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011637 | ILP-034-000011637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011639 | ILP-034-000011645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011648 | ILP-034-000011648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011672 | ILP-034-000011672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011696 | ILP-034-000011708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011715 | ILP-034-000011716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011718 | ILP-034-000011729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011732 | ILP-034-000011736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011738 | ILP-034-000011740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011742 | ILP-034-000011743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011748 | ILP-034-000011776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011778 | ILP-034-000011789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011792 | ILP-034-000011792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011795 | ILP-034-000011804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011806 | ILP-034-000011806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011808 | ILP-034-000011816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011818 | ILP-034-000011818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011822 | ILP-034-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011829 | ILP-034-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011834 | ILP-034-000011835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011837 | ILP-034-000011837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011839 | ILP-034-000011841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011843 | ILP-034-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011860 | ILP-034-000011866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011874 | ILP-034-000011874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011876 | ILP-034-000011876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011878 | ILP-034-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011882 | ILP-034-000011882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011884 | ILP-034-000011884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011886 | ILP-034-000011886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011888 | ILP-034-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011891 | ILP-034-000011891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011894 | ILP-034-000011894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011896 | ILP-034-000011896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011898 | ILP-034-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011907 | ILP-034-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011916 | ILP-034-000011918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011937 | ILP-034-000011939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011941 | ILP-034-000011943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000011945 | ILP-034-000011948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011967 | ILP-034-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011969 | ILP-034-000011970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011974 | ILP-034-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011985 | ILP-034-000011986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000011990 | ILP-034-000012003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012005 | ILP-034-000012008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012022 | ILP-034-000012029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012031 | ILP-034-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012044 | ILP-034-000012044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012046 | ILP-034-000012047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012049 | ILP-034-000012049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012053 | ILP-034-000012054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012062 | ILP-034-000012063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012082 | ILP-034-000012089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012091 | ILP-034-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012123 | ILP-034-000012132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012134 | ILP-034-000012138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012140 | ILP-034-000012140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012143 | ILP-034-000012145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012147 | ILP-034-000012148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012150 | ILP-034-000012150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012169 | ILP-034-000012172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012175 | ILP-034-000012179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012181 | ILP-034-000012185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012187 | ILP-034-000012195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012199 | ILP-034-000012200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012204 | ILP-034-000012207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012210 | ILP-034-000012212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012226 | ILP-034-000012226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012233 | ILP-034-000012233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012236 | ILP-034-000012242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012244 | ILP-034-000012244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012247 | ILP-034-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012254 | ILP-034-000012255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012257 | ILP-034-000012263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012265 | ILP-034-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012274 | ILP-034-000012274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012276 | ILP-034-000012276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012278 | ILP-034-000012343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012353 | ILP-034-000012353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012356 | ILP-034-000012356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012369 | ILP-034-000012369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012372 | ILP-034-000012397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012404 | ILP-034-000012406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012414 | ILP-034-000012418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012420 | ILP-034-000012429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012431 | ILP-034-000012448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012452 | ILP-034-000012454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012456 | ILP-034-000012462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012487 | ILP-034-000012489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012491 | ILP-034-000012491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012493 | ILP-034-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012526 | ILP-034-000012526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012528 | ILP-034-000012528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012530 | ILP-034-000012533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012535 | ILP-034-000012535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012537 | ILP-034-000012542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012554 | ILP-034-000012565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012567 | ILP-034-000012580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012583 | ILP-034-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012589 | ILP-034-000012600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012602 | ILP-034-000012602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012608 | ILP-034-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012614 | ILP-034-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012618 | ILP-034-000012618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012624 | ILP-034-000012628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012630 | ILP-034-000012635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012637 | ILP-034-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012641 | ILP-034-000012644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012648 | ILP-034-000012649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012657 | ILP-034-000012667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012678 | ILP-034-000012680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012683 | ILP-034-000012684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012686 | ILP-034-000012686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012688 | ILP-034-000012695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012697 | ILP-034-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012709 | ILP-034-000012709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012712 | ILP-034-000012715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012718 | ILP-034-000012718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012720 | ILP-034-000012720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012729 | ILP-034-000012729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012731 | ILP-034-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012754 | ILP-034-000012769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012773 | ILP-034-000012777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012784 | ILP-034-000012787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012791 | ILP-034-000012801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012809 | ILP-034-000012817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012820 | ILP-034-000012820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012826 | ILP-034-000012830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012835 | ILP-034-000012836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012839 | ILP-034-000012839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012841 | ILP-034-000012841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012843 | ILP-034-000012843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012846 | ILP-034-000012846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012848 | ILP-034-000012871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012873 | ILP-034-000012873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012875 | ILP-034-000012879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012881 | ILP-034-000012881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012886 | ILP-034-000012903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012910 | ILP-034-000012913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012917 | ILP-034-000012922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012941 | ILP-034-000012942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012944 | ILP-034-000012944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000012946 | ILP-034-000012946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012951 | ILP-034-000012980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012984 | ILP-034-000012988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012990 | ILP-034-000012992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000012994 | ILP-034-000012999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013010 | ILP-034-000013016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013018 | ILP-034-000013051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013058 | ILP-034-000013059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013061 | ILP-034-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013073 | ILP-034-000013079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013081 | ILP-034-000013086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013088 | ILP-034-000013093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013096 | ILP-034-000013096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013117 | ILP-034-000013124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013126 | ILP-034-000013127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013129 | ILP-034-000013139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013146 | ILP-034-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013151 | ILP-034-000013151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013153 | ILP-034-000013158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013161 | ILP-034-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013166 | ILP-034-000013168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013171 | ILP-034-000013189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013191 | ILP-034-000013212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013215 | ILP-034-000013231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013233 | ILP-034-000013236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013238 | ILP-034-000013241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013245 | ILP-034-000013247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013249 | ILP-034-000013254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013258 | ILP-034-000013268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013270 | ILP-034-000013284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013287 | ILP-034-000013323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013326 | ILP-034-000013337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013339 | ILP-034-000013349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013354 | ILP-034-000013354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013356 | ILP-034-000013392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013410 | ILP-034-000013410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013412 | ILP-034-000013458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013461 | ILP-034-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013483 | ILP-034-000013496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013520 | ILP-034-000013522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013524 | ILP-034-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013526 | ILP-034-000013526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013574 | ILP-034-000013627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013629 | ILP-034-000013636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013647 | ILP-034-000013648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013650 | ILP-034-000013662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013664 | ILP-034-000013670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013672 | ILP-034-000013680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013682 | ILP-034-000013713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013734 | ILP-034-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013740 | ILP-034-000013755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013757 | ILP-034-000013757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013768 | ILP-034-000013768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013770 | ILP-034-000013771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013774 | ILP-034-000013774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013777 | ILP-034-000013804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013806 | ILP-034-000013808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013811 | ILP-034-000013833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013835 | ILP-034-000013835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013837 | ILP-034-000013840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013842 | ILP-034-000013843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013845 | ILP-034-000013850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013855 | ILP-034-000013861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013863 | ILP-034-000013865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000013867 | ILP-034-000013889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013891 | ILP-034-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013901 | ILP-034-000013901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013903 | ILP-034-000013903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013914 | ILP-034-000013920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013942 | ILP-034-000013952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013954 | ILP-034-000013973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000013999 | ILP-034-000014023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014025 | ILP-034-000014025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014027 | ILP-034-000014027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014029 | ILP-034-000014029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014031 | ILP-034-000014031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014033 | ILP-034-000014033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014035 | ILP-034-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014055 | ILP-034-000014061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014063 | ILP-034-000014090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

     4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014094 | ILP-034-000014094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014096 | ILP-034-000014096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014098 | ILP-034-000014098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014100 | ILP-034-000014100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014102 | ILP-034-000014104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014106 | ILP-034-000014107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014109 | ILP-034-000014109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014112 | ILP-034-000014119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014125 | ILP-034-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014130 | ILP-034-000014130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014132 | ILP-034-000014132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014134 | ILP-034-000014134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014136 | ILP-034-000014136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014138 | ILP-034-000014138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014140 | ILP-034-000014140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014143 | ILP-034-000014143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014145 | ILP-034-000014145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014147 | ILP-034-000014147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014149 | ILP-034-000014149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014151 | ILP-034-000014151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014154 | ILP-034-000014172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014206 | ILP-034-000014224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014226 | ILP-034-000014243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014246 | ILP-034-000014292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014295 | ILP-034-000014295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014298 | ILP-034-000014321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014324 | ILP-034-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014334 | ILP-034-000014337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014342 | ILP-034-000014346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014351 | ILP-034-000014351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014360 | ILP-034-000014360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014381 | ILP-034-000014392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014394 | ILP-034-000014394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014415 | ILP-034-000014453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014455 | ILP-034-000014457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014460 | ILP-034-000014464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014466 | ILP-034-000014472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014483 | ILP-034-000014487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014489 | ILP-034-000014497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014499 | ILP-034-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014526 | ILP-034-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014536 | ILP-034-000014543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014545 | ILP-034-000014547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014550 | ILP-034-000014551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014553 | ILP-034-000014553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014584 | ILP-034-000014584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014589 | ILP-034-000014599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014607 | ILP-034-000014613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014616 | ILP-034-000014621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014647 | ILP-034-000014648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014654 | ILP-034-000014654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014656 | ILP-034-000014657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014660 | ILP-034-000014661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014664 | ILP-034-000014666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014672 | ILP-034-000014676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014705 | ILP-034-000014714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014716 | ILP-034-000014717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014720 | ILP-034-000014723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014725 | ILP-034-000014731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014733 | ILP-034-000014733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014735 | ILP-034-000014769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014773 | ILP-034-000014773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014779 | ILP-034-000014816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014831 | ILP-034-000014846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000014869 | ILP-034-000014881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014907 | ILP-034-000014960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014967 | ILP-034-000014969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000014992 | ILP-034-000014998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015001 | ILP-034-000015001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015003 | ILP-034-000015005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015009 | ILP-034-000015031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015033 | ILP-034-000015034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015036 | ILP-034-000015036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015040 | ILP-034-000015045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015048 | ILP-034-000015048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015050 | ILP-034-000015050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015052 | ILP-034-000015060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015064 | ILP-034-000015064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015095 | ILP-034-000015104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015125 | ILP-034-000015125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015136 | ILP-034-000015145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015149 | ILP-034-000015150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015153 | ILP-034-000015167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015171 | ILP-034-000015211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015213 | ILP-034-000015227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015231 | ILP-034-000015243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015245 | ILP-034-000015245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015279 | ILP-034-000015296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015329 | ILP-034-000015330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015341 | ILP-034-000015341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015358 | ILP-034-000015358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015365 | ILP-034-000015373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015375 | ILP-034-000015394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015398 | ILP-034-000015406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015409 | ILP-034-000015411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015413 | ILP-034-000015413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015415 | ILP-034-000015415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015417 | ILP-034-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015421 | ILP-034-000015421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015424 | ILP-034-000015425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015427 | ILP-034-000015433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015435 | ILP-034-000015438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015441 | ILP-034-000015452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015454 | ILP-034-000015469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015473 | ILP-034-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015484 | ILP-034-000015506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015508 | ILP-034-000015508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015515 | ILP-034-000015531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015533 | ILP-034-000015542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015544 | ILP-034-000015607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015612 | ILP-034-000015612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015621 | ILP-034-000015622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015631 | ILP-034-000015631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015646 | ILP-034-000015649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015651 | ILP-034-000015652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015654 | ILP-034-000015654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015657 | ILP-034-000015657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015659 | ILP-034-000015659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015661 | ILP-034-000015661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015664 | ILP-034-000015664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015666 | ILP-034-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015668 | ILP-034-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015670 | ILP-034-000015670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015672 | ILP-034-000015672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015674 | ILP-034-000015674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015676 | ILP-034-000015676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015678 | ILP-034-000015678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015680 | ILP-034-000015681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015689 | ILP-034-000015690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015698 | ILP-034-000015698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015700 | ILP-034-000015713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015715 | ILP-034-000015716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015729 | ILP-034-000015755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015757 | ILP-034-000015797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015799 | ILP-034-000015799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015801 | ILP-034-000015803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000015825 | ILP-034-000015841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015860 | ILP-034-000015882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015884 | ILP-034-000015888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015890 | ILP-034-000015953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000015957 | ILP-034-000015998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016021 | ILP-034-000016028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016046 | ILP-034-000016050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016070 | ILP-034-000016072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016079 | ILP-034-000016079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016093 | ILP-034-000016105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016125 | ILP-034-000016129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016163 | ILP-034-000016163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016179 | ILP-034-000016179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016184 | ILP-034-000016184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016186 | ILP-034-000016187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016189 | ILP-034-000016190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016192 | ILP-034-000016193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016202 | ILP-034-000016202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016212 | ILP-034-000016213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016217 | ILP-034-000016233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016256 | ILP-034-000016257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016284 | ILP-034-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016302 | ILP-034-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016317 | ILP-034-000016330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016335 | ILP-034-000016335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016337 | ILP-034-000016338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016344 | ILP-034-000016363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016365 | ILP-034-000016374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016376 | ILP-034-000016376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016402 | ILP-034-000016433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016461 | ILP-034-000016466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016468 | ILP-034-000016469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016518 | ILP-034-000016524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016540 | ILP-034-000016540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016548 | ILP-034-000016572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016574 | ILP-034-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016588 | ILP-034-000016588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016591 | ILP-034-000016591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016627 | ILP-034-000016627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016631 | ILP-034-000016631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016645 | ILP-034-000016645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016691 | ILP-034-000016691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016697 | ILP-034-000016700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016714 | ILP-034-000016715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016719 | ILP-034-000016737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016755 | ILP-034-000016755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016761 | ILP-034-000016777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016779 | ILP-034-000016782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016809 | ILP-034-000016818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016820 | ILP-034-000016841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016847 | ILP-034-000016847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016849 | ILP-034-000016861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016864 | ILP-034-000016889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016891 | ILP-034-000016891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016893 | ILP-034-000016893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000016950 | ILP-034-000016966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000016968 | ILP-034-000016973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017004 | ILP-034-000017007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017013 | ILP-034-000017037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017039 | ILP-034-000017039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017041 | ILP-034-000017041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017043 | ILP-034-000017049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017051 | ILP-034-000017051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017058 | ILP-034-000017100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017106 | ILP-034-000017116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017118 | ILP-034-000017118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017121 | ILP-034-000017129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017140 | ILP-034-000017176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017182 | ILP-034-000017186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017188 | ILP-034-000017199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017202 | ILP-034-000017204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017209 | ILP-034-000017237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017239 | ILP-034-000017239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017241 | ILP-034-000017241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017270 | ILP-034-000017270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017275 | ILP-034-000017275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017278 | ILP-034-000017280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017282 | ILP-034-000017289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017292 | ILP-034-000017317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017322 | ILP-034-000017331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017335 | ILP-034-000017363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017367 | ILP-034-000017367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017369 | ILP-034-000017384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017387 | ILP-034-000017389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017394 | ILP-034-000017396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017398 | ILP-034-000017399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017404 | ILP-034-000017423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017425 | ILP-034-000017425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017429 | ILP-034-000017451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017454 | ILP-034-000017454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017459 | ILP-034-000017459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017461 | ILP-034-000017461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017463 | ILP-034-000017463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017465 | ILP-034-000017465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017472 | ILP-034-000017472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017489 | ILP-034-000017490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017492 | ILP-034-000017492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017495 | ILP-034-000017497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017499 | ILP-034-000017499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017501 | ILP-034-000017502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017529 | ILP-034-000017529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017544 | ILP-034-000017545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017547 | ILP-034-000017561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017564 | ILP-034-000017573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017575 | ILP-034-000017576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017579 | ILP-034-000017582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017586 | ILP-034-000017591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017593 | ILP-034-000017593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017596 | ILP-034-000017603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017605 | ILP-034-000017606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017610 | ILP-034-000017610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017614 | ILP-034-000017614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017618 | ILP-034-000017623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017628 | ILP-034-000017628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017631 | ILP-034-000017637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017644 | ILP-034-000017646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017649 | ILP-034-000017664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017670 | ILP-034-000017715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017717 | ILP-034-000017717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017719 | ILP-034-000017720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017723 | ILP-034-000017724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017726 | ILP-034-000017726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017748 | ILP-034-000017748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017751 | ILP-034-000017751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017756 | ILP-034-000017756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017758 | ILP-034-000017762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017784 | ILP-034-000017803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017824 | ILP-034-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017859 | ILP-034-000017860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017863 | ILP-034-000017872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017874 | ILP-034-000017879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017881 | ILP-034-000017905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017907 | ILP-034-000017914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017916 | ILP-034-000017925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017947 | ILP-034-000017947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017958 | ILP-034-000017958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000017976 | ILP-034-000017983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017986 | ILP-034-000017987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017989 | ILP-034-000017989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017991 | ILP-034-000017995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000017997 | ILP-034-000017997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018000 | ILP-034-000018031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018043 | ILP-034-000018043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018052 | ILP-034-000018058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018060 | ILP-034-000018061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018063 | ILP-034-000018063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018065 | ILP-034-000018075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018077 | ILP-034-000018091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018125 | ILP-034-000018126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018129 | ILP-034-000018129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018133 | ILP-034-000018134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018141 | ILP-034-000018142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018146 | ILP-034-000018149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018151 | ILP-034-000018168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018170 | ILP-034-000018170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018172 | ILP-034-000018172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018174 | ILP-034-000018174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018176 | ILP-034-000018176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018179 | ILP-034-000018179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018181 | ILP-034-000018182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018184 | ILP-034-000018184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018186 | ILP-034-000018186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018188 | ILP-034-000018188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018199 | ILP-034-000018204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018206 | ILP-034-000018206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018236 | ILP-034-000018236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018263 | ILP-034-000018265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018267 | ILP-034-000018274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018289 | ILP-034-000018289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018312 | ILP-034-000018318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018320 | ILP-034-000018324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018326 | ILP-034-000018329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018331 | ILP-034-000018348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018366 | ILP-034-000018385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018387 | ILP-034-000018407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018439 | ILP-034-000018443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018445 | ILP-034-000018479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018485 | ILP-034-000018487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018528 | ILP-034-000018532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018534 | ILP-034-000018535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018537 | ILP-034-000018537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018539 | ILP-034-000018542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018554 | ILP-034-000018554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018568 | ILP-034-000018595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018618 | ILP-034-000018619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018633 | ILP-034-000018633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018639 | ILP-034-000018639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018641 | ILP-034-000018641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018672 | ILP-034-000018672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018702 | ILP-034-000018737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018739 | ILP-034-000018771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018774 | ILP-034-000018790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018792 | ILP-034-000018794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018809 | ILP-034-000018810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018820 | ILP-034-000018821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018824 | ILP-034-000018824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018826 | ILP-034-000018826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018828 | ILP-034-000018828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018830 | ILP-034-000018830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018835 | ILP-034-000018835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018839 | ILP-034-000018844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018853 | ILP-034-000018853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018855 | ILP-034-000018863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018866 | ILP-034-000018866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018880 | ILP-034-000018896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018900 | ILP-034-000018903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018905 | ILP-034-000018916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018918 | ILP-034-000018934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000018940 | ILP-034-000018954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000018958 | ILP-034-000019002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019005 | ILP-034-000019048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019050 | ILP-034-000019050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019068 | ILP-034-000019069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019071 | ILP-034-000019080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019093 | ILP-034-000019093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019096 | ILP-034-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019100 | ILP-034-000019100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019115 | ILP-034-000019115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019126 | ILP-034-000019126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019128 | ILP-034-000019130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019138 | ILP-034-000019139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019152 | ILP-034-000019152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019158 | ILP-034-000019166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019202 | ILP-034-000019212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019227 | ILP-034-000019227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019229 | ILP-034-000019232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019271 | ILP-034-000019273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019278 | ILP-034-000019278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019280 | ILP-034-000019280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019282 | ILP-034-000019282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019284 | ILP-034-000019285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019287 | ILP-034-000019287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019290 | ILP-034-000019290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019293 | ILP-034-000019293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019313 | ILP-034-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019332 | ILP-034-000019332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019346 | ILP-034-000019351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019353 | ILP-034-000019361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019385 | ILP-034-000019385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019388 | ILP-034-000019388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019393 | ILP-034-000019396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019417 | ILP-034-000019438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019444 | ILP-034-000019495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019497 | ILP-034-000019498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019504 | ILP-034-000019532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019534 | ILP-034-000019554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019556 | ILP-034-000019573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019578 | ILP-034-000019580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019583 | ILP-034-000019583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019594 | ILP-034-000019611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019621 | ILP-034-000019649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019651 | ILP-034-000019653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019656 | ILP-034-000019663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019666 | ILP-034-000019759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019762 | ILP-034-000019772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019780 | ILP-034-000019782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000019785 | ILP-034-000019897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 034 | ILP-034-000019911 | ILP-034-000019924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000001 | ILP-035-000000002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000004 | ILP-035-000000004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000007 | ILP-035-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000014 | ILP-035-000000018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000021 | ILP-035-000000040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000042 | ILP-035-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000047 | ILP-035-000000064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000066 | ILP-035-000000080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000082 | ILP-035-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000084 | ILP-035-000000086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000088 | ILP-035-000000091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000094 | ILP-035-000000094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000096 | ILP-035-000000096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000098 | ILP-035-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000102 | ILP-035-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000105 | ILP-035-000000105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000107 | ILP-035-000000109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000111 | ILP-035-000000113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000115 | ILP-035-000000115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000117 | ILP-035-000000132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000134 | ILP-035-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000150 | ILP-035-000000168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000172 | ILP-035-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000175 | ILP-035-000000181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000184 | ILP-035-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000187 | ILP-035-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000196 | ILP-035-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000218 | ILP-035-000000218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000220 | ILP-035-000000220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000223 | ILP-035-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000228 | ILP-035-000000228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000236 | ILP-035-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000241 | ILP-035-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000250 | ILP-035-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000254 | ILP-035-000000255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000258 | ILP-035-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000260 | ILP-035-000000261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000265 | ILP-035-000000265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000268 | ILP-035-000000268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000271 | ILP-035-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000288 | ILP-035-000000289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000295 | ILP-035-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000299 | ILP-035-000000301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000306 | ILP-035-000000306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000318 | ILP-035-000000319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000323 | ILP-035-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000333 | ILP-035-000000335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000339 | ILP-035-000000348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000350 | ILP-035-000000353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000357 | ILP-035-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000367 | ILP-035-000000368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000370 | ILP-035-000000374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000377 | ILP-035-000000377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000379 | ILP-035-000000380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000382 | ILP-035-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000391 | ILP-035-000000395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000397 | ILP-035-000000411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000413 | ILP-035-000000414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000416 | ILP-035-000000416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000418 | ILP-035-000000418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000422 | ILP-035-000000427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000429 | ILP-035-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000437 | ILP-035-000000454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000456 | ILP-035-000000456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000458 | ILP-035-000000467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000469 | ILP-035-000000522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000524 | ILP-035-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000527 | ILP-035-000000667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000669 | ILP-035-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000671 | ILP-035-000000673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000678 | ILP-035-000000681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000683 | ILP-035-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000690 | ILP-035-000000697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000702 | ILP-035-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000708 | ILP-035-000000708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000710 | ILP-035-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000712 | ILP-035-000000741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000743 | ILP-035-000000802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000805 | ILP-035-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000812 | ILP-035-000000813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000817 | ILP-035-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000828 | ILP-035-000000828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000839 | ILP-035-000000843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000849 | ILP-035-000000849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000851 | ILP-035-000000854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000856 | ILP-035-000000856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000858 | ILP-035-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000878 | ILP-035-000000881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000883 | ILP-035-000000911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000913 | ILP-035-000000914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000916 | ILP-035-000000916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000918 | ILP-035-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000921 | ILP-035-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000926 | ILP-035-000000973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000000975 | ILP-035-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000000977 | ILP-035-000001045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001049 | ILP-035-000001062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001064 | ILP-035-000001071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001074 | ILP-035-000001074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001078 | ILP-035-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001099 | ILP-035-000001099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001102 | ILP-035-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001128 | ILP-035-000001129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001134 | ILP-035-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001138 | ILP-035-000001138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001141 | ILP-035-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001156 | ILP-035-000001156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001159 | ILP-035-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001163 | ILP-035-000001164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001166 | ILP-035-000001172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001174 | ILP-035-000001175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001179 | ILP-035-000001181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001183 | ILP-035-000001185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001187 | ILP-035-000001188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001191 | ILP-035-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001196 | ILP-035-000001196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001198 | ILP-035-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001204 | ILP-035-000001205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001207 | ILP-035-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001209 | ILP-035-000001209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001211 | ILP-035-000001232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001236 | ILP-035-000001238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001240 | ILP-035-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001243 | ILP-035-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001245 | ILP-035-000001248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001250 | ILP-035-000001252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001254 | ILP-035-000001254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001257 | ILP-035-000001260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001269 | ILP-035-000001271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001275 | ILP-035-000001278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001282 | ILP-035-000001282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001284 | ILP-035-000001286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001296 | ILP-035-000001298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001300 | ILP-035-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001308 | ILP-035-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001314 | ILP-035-000001314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001318 | ILP-035-000001331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001333 | ILP-035-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001337 | ILP-035-000001337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001342 | ILP-035-000001342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001345 | ILP-035-000001349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001351 | ILP-035-000001351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001354 | ILP-035-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001374 | ILP-035-000001395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001397 | ILP-035-000001397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001400 | ILP-035-000001408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001410 | ILP-035-000001411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001413 | ILP-035-000001414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001418 | ILP-035-000001420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001422 | ILP-035-000001425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001427 | ILP-035-000001446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001449 | ILP-035-000001455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001457 | ILP-035-000001469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001471 | ILP-035-000001479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001481 | ILP-035-000001482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001484 | ILP-035-000001495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001497 | ILP-035-000001499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001504 | ILP-035-000001504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001506 | ILP-035-000001515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001517 | ILP-035-000001519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001521 | ILP-035-000001521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001526 | ILP-035-000001526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001528 | ILP-035-000001529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001531 | ILP-035-000001532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001534 | ILP-035-000001551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001555 | ILP-035-000001558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001560 | ILP-035-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001562 | ILP-035-000001562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001564 | ILP-035-000001565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001569 | ILP-035-000001593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001595 | ILP-035-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001600 | ILP-035-000001609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001611 | ILP-035-000001623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001625 | ILP-035-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001645 | ILP-035-000001651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001653 | ILP-035-000001653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001655 | ILP-035-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001663 | ILP-035-000001667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001669 | ILP-035-000001671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001673 | ILP-035-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001677 | ILP-035-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001679 | ILP-035-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001685 | ILP-035-000001685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001687 | ILP-035-000001687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001690 | ILP-035-000001690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001692 | ILP-035-000001694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001697 | ILP-035-000001698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001701 | ILP-035-000001703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001706 | ILP-035-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001709 | ILP-035-000001712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001715 | ILP-035-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001717 | ILP-035-000001722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001724 | ILP-035-000001729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001731 | ILP-035-000001768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001770 | ILP-035-000001772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001775 | ILP-035-000001781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001784 | ILP-035-000001786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001789 | ILP-035-000001800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001802 | ILP-035-000001803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001805 | ILP-035-000001806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001808 | ILP-035-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001812 | ILP-035-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001816 | ILP-035-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001819 | ILP-035-000001820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001822 | ILP-035-000001823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001827 | ILP-035-000001851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001854 | ILP-035-000001855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001858 | ILP-035-000001875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001882 | ILP-035-000001904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001958 | ILP-035-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001974 | ILP-035-000001988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001990 | ILP-035-000001991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001994 | ILP-035-000001995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000001998 | ILP-035-000002001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002004 | ILP-035-000002045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002047 | ILP-035-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002053 | ILP-035-000002054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002064 | ILP-035-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002066 | ILP-035-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002068 | ILP-035-000002068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002072 | ILP-035-000002073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002077 | ILP-035-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002083 | ILP-035-000002084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002088 | ILP-035-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002097 | ILP-035-000002097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002103 | ILP-035-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002106 | ILP-035-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002115 | ILP-035-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002136 | ILP-035-000002141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002144 | ILP-035-000002149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002152 | ILP-035-000002157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002159 | ILP-035-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002169 | ILP-035-000002170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002174 | ILP-035-000002174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002177 | ILP-035-000002178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002182 | ILP-035-000002182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002188 | ILP-035-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002205 | ILP-035-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002215 | ILP-035-000002215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002221 | ILP-035-000002232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002234 | ILP-035-000002236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002244 | ILP-035-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002247 | ILP-035-000002247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002249 | ILP-035-000002249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002251 | ILP-035-000002251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002256 | ILP-035-000002264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002267 | ILP-035-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002269 | ILP-035-000002270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002274 | ILP-035-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002283 | ILP-035-000002288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002290 | ILP-035-000002290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002293 | ILP-035-000002294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002298 | ILP-035-000002298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002309 | ILP-035-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002312 | ILP-035-000002312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002318 | ILP-035-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002323 | ILP-035-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002326 | ILP-035-000002326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002330 | ILP-035-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002375 | ILP-035-000002380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002382 | ILP-035-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002414 | ILP-035-000002414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002417 | ILP-035-000002417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002426 | ILP-035-000002432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002444 | ILP-035-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002500 | ILP-035-000002509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002511 | ILP-035-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002543 | ILP-035-000002565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002567 | ILP-035-000002591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002598 | ILP-035-000002600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002607 | ILP-035-000002660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002662 | ILP-035-000002676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002678 | ILP-035-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002699 | ILP-035-000002737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002740 | ILP-035-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002743 | ILP-035-000002743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002745 | ILP-035-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002763 | ILP-035-000002765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002767 | ILP-035-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002773 | ILP-035-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002777 | ILP-035-000002786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002788 | ILP-035-000002790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002792 | ILP-035-000002803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002811 | ILP-035-000002811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002816 | ILP-035-000002828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002830 | ILP-035-000002841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002844 | ILP-035-000002844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002846 | ILP-035-000002883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002889 | ILP-035-000002889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002891 | ILP-035-000002891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002894 | ILP-035-000002904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002911 | ILP-035-000002915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002928 | ILP-035-000002928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002930 | ILP-035-000002930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000002932 | ILP-035-000002932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002934 | ILP-035-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002949 | ILP-035-000002950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002952 | ILP-035-000002956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002963 | ILP-035-000002965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002969 | ILP-035-000002970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002977 | ILP-035-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000002981 | ILP-035-000003008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003010 | ILP-035-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003021 | ILP-035-000003030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003032 | ILP-035-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003042 | ILP-035-000003064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003067 | ILP-035-000003082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003086 | ILP-035-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003089 | ILP-035-000003091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003096 | ILP-035-000003097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003108 | ILP-035-000003110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003112 | ILP-035-000003126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003128 | ILP-035-000003154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003156 | ILP-035-000003182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003184 | ILP-035-000003209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003212 | ILP-035-000003212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003214 | ILP-035-000003214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003220 | ILP-035-000003235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003237 | ILP-035-000003238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003240 | ILP-035-000003241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003243 | ILP-035-000003251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003253 | ILP-035-000003253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003257 | ILP-035-000003258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003262 | ILP-035-000003264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003266 | ILP-035-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003270 | ILP-035-000003270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003272 | ILP-035-000003307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003309 | ILP-035-000003315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003319 | ILP-035-000003336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003340 | ILP-035-000003340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003342 | ILP-035-000003342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003344 | ILP-035-000003356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003359 | ILP-035-000003359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003361 | ILP-035-000003363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003365 | ILP-035-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003383 | ILP-035-000003387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003398 | ILP-035-000003398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003400 | ILP-035-000003400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003412 | ILP-035-000003412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003415 | ILP-035-000003416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003418 | ILP-035-000003428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003430 | ILP-035-000003430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003434 | ILP-035-000003435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003438 | ILP-035-000003438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003441 | ILP-035-000003450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003454 | ILP-035-000003456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003473 | ILP-035-000003480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003487 | ILP-035-000003487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003496 | ILP-035-000003498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003500 | ILP-035-000003506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003512 | ILP-035-000003533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003536 | ILP-035-000003541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003545 | ILP-035-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003555 | ILP-035-000003555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003557 | ILP-035-000003567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003572 | ILP-035-000003576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003579 | ILP-035-000003597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003600 | ILP-035-000003611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003615 | ILP-035-000003615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003617 | ILP-035-000003624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003627 | ILP-035-000003632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003637 | ILP-035-000003641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003647 | ILP-035-000003647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003649 | ILP-035-000003655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003663 | ILP-035-000003664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003666 | ILP-035-000003671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003673 | ILP-035-000003684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003686 | ILP-035-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003699 | ILP-035-000003701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003703 | ILP-035-000003703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003706 | ILP-035-000003707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003711 | ILP-035-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003714 | ILP-035-000003715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003727 | ILP-035-000003728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003731 | ILP-035-000003735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003738 | ILP-035-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003744 | ILP-035-000003745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003758 | ILP-035-000003772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003774 | ILP-035-000003776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003778 | ILP-035-000003785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003788 | ILP-035-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003793 | ILP-035-000003797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003799 | ILP-035-000003801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003803 | ILP-035-000003847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003849 | ILP-035-000003899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003901 | ILP-035-000003905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003909 | ILP-035-000003930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003932 | ILP-035-000003948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003950 | ILP-035-000003952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003955 | ILP-035-000003966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000003968 | ILP-035-000003975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003977 | ILP-035-000003984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003987 | ILP-035-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000003990 | ILP-035-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004001 | ILP-035-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004026 | ILP-035-000004048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004050 | ILP-035-000004052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004057 | ILP-035-000004057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004063 | ILP-035-000004066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004068 | ILP-035-000004068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004070 | ILP-035-000004070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004072 | ILP-035-000004074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004078 | ILP-035-000004081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004086 | ILP-035-000004086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004093 | ILP-035-000004160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004162 | ILP-035-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004173 | ILP-035-000004173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004175 | ILP-035-000004216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004218 | ILP-035-000004266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004268 | ILP-035-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004271 | ILP-035-000004273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004275 | ILP-035-000004277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004279 | ILP-035-000004287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004289 | ILP-035-000004292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004296 | ILP-035-000004296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004300 | ILP-035-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004302 | ILP-035-000004305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004307 | ILP-035-000004307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004309 | ILP-035-000004309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004311 | ILP-035-000004318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004321 | ILP-035-000004325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004327 | ILP-035-000004327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004330 | ILP-035-000004331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004333 | ILP-035-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004336 | ILP-035-000004336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004338 | ILP-035-000004339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004342 | ILP-035-000004342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004344 | ILP-035-000004344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004349 | ILP-035-000004350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004352 | ILP-035-000004352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004356 | ILP-035-000004357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004361 | ILP-035-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004364 | ILP-035-000004364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004367 | ILP-035-000004368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004371 | ILP-035-000004373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004375 | ILP-035-000004376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004378 | ILP-035-000004378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004380 | ILP-035-000004380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004382 | ILP-035-000004383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004385 | ILP-035-000004386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004392 | ILP-035-000004393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004396 | ILP-035-000004398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004401 | ILP-035-000004418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004420 | ILP-035-000004420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004422 | ILP-035-000004427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004429 | ILP-035-000004434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004436 | ILP-035-000004454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004458 | ILP-035-000004464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004466 | ILP-035-000004469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004472 | ILP-035-000004472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004475 | ILP-035-000004477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004479 | ILP-035-000004484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004486 | ILP-035-000004487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004491 | ILP-035-000004495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004497 | ILP-035-000004497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004499 | ILP-035-000004499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004501 | ILP-035-000004501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004506 | ILP-035-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004510 | ILP-035-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004520 | ILP-035-000004521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004523 | ILP-035-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004525 | ILP-035-000004526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004528 | ILP-035-000004528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004531 | ILP-035-000004532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004535 | ILP-035-000004541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004543 | ILP-035-000004546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004548 | ILP-035-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004554 | ILP-035-000004556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004558 | ILP-035-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004564 | ILP-035-000004568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004570 | ILP-035-000004572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004575 | ILP-035-000004582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004587 | ILP-035-000004588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004592 | ILP-035-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004602 | ILP-035-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004604 | ILP-035-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004606 | ILP-035-000004607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004609 | ILP-035-000004609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004613 | ILP-035-000004617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004619 | ILP-035-000004628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004635 | ILP-035-000004635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004637 | ILP-035-000004637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004639 | ILP-035-000004639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004641 | ILP-035-000004641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004643 | ILP-035-000004643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004649 | ILP-035-000004649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004651 | ILP-035-000004651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004655 | ILP-035-000004662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004665 | ILP-035-000004665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004669 | ILP-035-000004677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004679 | ILP-035-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004689 | ILP-035-000004695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004697 | ILP-035-000004697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004699 | ILP-035-000004703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004705 | ILP-035-000004706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004708 | ILP-035-000004714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004721 | ILP-035-000004722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004726 | ILP-035-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004752 | ILP-035-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004763 | ILP-035-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004765 | ILP-035-000004767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004769 | ILP-035-000004769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004771 | ILP-035-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004774 | ILP-035-000004775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004777 | ILP-035-000004789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004791 | ILP-035-000004793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004798 | ILP-035-000004808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004810 | ILP-035-000004810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004812 | ILP-035-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004822 | ILP-035-000004822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004825 | ILP-035-000004825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004833 | ILP-035-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004839 | ILP-035-000004839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004845 | ILP-035-000004848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004852 | ILP-035-000004856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004858 | ILP-035-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004862 | ILP-035-000004865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004868 | ILP-035-000004868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004870 | ILP-035-000004870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004872 | ILP-035-000004873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004875 | ILP-035-000004875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004878 | ILP-035-000004881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004884 | ILP-035-000004886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004888 | ILP-035-000004888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004896 | ILP-035-000004896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004901 | ILP-035-000004901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004903 | ILP-035-000004904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004906 | ILP-035-000004911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004913 | ILP-035-000004913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004917 | ILP-035-000004917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004919 | ILP-035-000004919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004921 | ILP-035-000004931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004933 | ILP-035-000004935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004937 | ILP-035-000004938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004940 | ILP-035-000004940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004942 | ILP-035-000004951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004953 | ILP-035-000004960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004962 | ILP-035-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004979 | ILP-035-000004983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004985 | ILP-035-000004987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004989 | ILP-035-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000004992 | ILP-035-000004993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004996 | ILP-035-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005007 | ILP-035-000005013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005015 | ILP-035-000005019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005021 | ILP-035-000005021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005023 | ILP-035-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005041 | ILP-035-000005042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005044 | ILP-035-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005053 | ILP-035-000005055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005059 | ILP-035-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005061 | ILP-035-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005065 | ILP-035-000005069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005075 | ILP-035-000005077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005079 | ILP-035-000005080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005085 | ILP-035-000005124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005129 | ILP-035-000005145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005152 | ILP-035-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005158 | ILP-035-000005168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005172 | ILP-035-000005235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005237 | ILP-035-000005237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005240 | ILP-035-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005250 | ILP-035-000005251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005253 | ILP-035-000005254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005256 | ILP-035-000005269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005271 | ILP-035-000005293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005295 | ILP-035-000005314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005316 | ILP-035-000005343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005345 | ILP-035-000005348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005350 | ILP-035-000005358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005361 | ILP-035-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005365 | ILP-035-000005367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005369 | ILP-035-000005387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005391 | ILP-035-000005391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005395 | ILP-035-000005395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005397 | ILP-035-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005405 | ILP-035-000005405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005407 | ILP-035-000005418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005421 | ILP-035-000005422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005424 | ILP-035-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005436 | ILP-035-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005440 | ILP-035-000005443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005445 | ILP-035-000005447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005449 | ILP-035-000005449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005451 | ILP-035-000005453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005455 | ILP-035-000005464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005466 | ILP-035-000005470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005472 | ILP-035-000005478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005480 | ILP-035-000005485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005487 | ILP-035-000005487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005490 | ILP-035-000005491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005494 | ILP-035-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005617 | ILP-035-000005617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005623 | ILP-035-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005625 | ILP-035-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005628 | ILP-035-000005634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005636 | ILP-035-000005638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005640 | ILP-035-000005640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005642 | ILP-035-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005648 | ILP-035-000005666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005669 | ILP-035-000005669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005671 | ILP-035-000005676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005680 | ILP-035-000005680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005682 | ILP-035-000005684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005686 | ILP-035-000005686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005688 | ILP-035-000005689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005691 | ILP-035-000005692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005694 | ILP-035-000005706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005708 | ILP-035-000005710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005715 | ILP-035-000005725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005727 | ILP-035-000005727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005729 | ILP-035-000005735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005739 | ILP-035-000005739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005742 | ILP-035-000005742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005750 | ILP-035-000005754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005756 | ILP-035-000005756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005762 | ILP-035-000005765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005769 | ILP-035-000005773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005775 | ILP-035-000005777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005779 | ILP-035-000005782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005785 | ILP-035-000005785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005787 | ILP-035-000005787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005789 | ILP-035-000005790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005792 | ILP-035-000005792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005795 | ILP-035-000005798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005801 | ILP-035-000005803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005805 | ILP-035-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005813 | ILP-035-000005813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005818 | ILP-035-000005818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005820 | ILP-035-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005823 | ILP-035-000005828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005830 | ILP-035-000005830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005834 | ILP-035-000005834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005836 | ILP-035-000005836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005838 | ILP-035-000005848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005850 | ILP-035-000005852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005854 | ILP-035-000005855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005857 | ILP-035-000005857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005859 | ILP-035-000005868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005870 | ILP-035-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005879 | ILP-035-000005894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005896 | ILP-035-000005900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005902 | ILP-035-000005904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005906 | ILP-035-000005907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005909 | ILP-035-000005910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005913 | ILP-035-000005919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005924 | ILP-035-000005930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005932 | ILP-035-000005936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005938 | ILP-035-000005938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005940 | ILP-035-000005942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005958 | ILP-035-000005959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005961 | ILP-035-000005967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005970 | ILP-035-000005972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005976 | ILP-035-000005976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000005978 | ILP-035-000005980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005982 | ILP-035-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005992 | ILP-035-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000005996 | ILP-035-000005997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006002 | ILP-035-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006046 | ILP-035-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006069 | ILP-035-000006069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006073 | ILP-035-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006075 | ILP-035-000006077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006079 | ILP-035-000006084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006086 | ILP-035-000006087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006089 | ILP-035-000006097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006099 | ILP-035-000006106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006108 | ILP-035-000006113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006115 | ILP-035-000006131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006138 | ILP-035-000006139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006141 | ILP-035-000006141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006143 | ILP-035-000006144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006146 | ILP-035-000006148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006150 | ILP-035-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006152 | ILP-035-000006153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006155 | ILP-035-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006161 | ILP-035-000006162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006165 | ILP-035-000006174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006179 | ILP-035-000006181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006183 | ILP-035-000006187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006190 | ILP-035-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006199 | ILP-035-000006199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006201 | ILP-035-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006205 | ILP-035-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006216 | ILP-035-000006244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006246 | ILP-035-000006246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006248 | ILP-035-000006248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006252 | ILP-035-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006254 | ILP-035-000006258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006261 | ILP-035-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006263 | ILP-035-000006269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006271 | ILP-035-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006273 | ILP-035-000006273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006275 | ILP-035-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006288 | ILP-035-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006317 | ILP-035-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006322 | ILP-035-000006329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006332 | ILP-035-000006332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006338 | ILP-035-000006338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006340 | ILP-035-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006386 | ILP-035-000006397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006399 | ILP-035-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006401 | ILP-035-000006403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006405 | ILP-035-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006421 | ILP-035-000006425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006428 | ILP-035-000006444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006446 | ILP-035-000006454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006457 | ILP-035-000006479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006481 | ILP-035-000006507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006509 | ILP-035-000006513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006515 | ILP-035-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006519 | ILP-035-000006523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006528 | ILP-035-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006536 | ILP-035-000006538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006542 | ILP-035-000006543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006545 | ILP-035-000006546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006548 | ILP-035-000006560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006562 | ILP-035-000006563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006565 | ILP-035-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006572 | ILP-035-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006577 | ILP-035-000006580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006582 | ILP-035-000006589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006591 | ILP-035-000006592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006594 | ILP-035-000006611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006613 | ILP-035-000006622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006624 | ILP-035-000006635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006637 | ILP-035-000006652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006654 | ILP-035-000006672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006674 | ILP-035-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006712 | ILP-035-000006752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006754 | ILP-035-000006763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006765 | ILP-035-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006778 | ILP-035-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006789 | ILP-035-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006791 | ILP-035-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006862 | ILP-035-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006889 | ILP-035-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006902 | ILP-035-000006904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006906 | ILP-035-000006911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006913 | ILP-035-000006970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006973 | ILP-035-000006991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000006994 | ILP-035-000006999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007002 | ILP-035-000007003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007005 | ILP-035-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007013 | ILP-035-000007034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007036 | ILP-035-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007057 | ILP-035-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007060 | ILP-035-000007061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007063 | ILP-035-000007067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007069 | ILP-035-000007076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007078 | ILP-035-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007080 | ILP-035-000007086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007089 | ILP-035-000007093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007096 | ILP-035-000007099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007101 | ILP-035-000007113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007115 | ILP-035-000007126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007128 | ILP-035-000007133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007136 | ILP-035-000007136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007138 | ILP-035-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007141 | ILP-035-000007142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007145 | ILP-035-000007150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007152 | ILP-035-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007157 | ILP-035-000007157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007160 | ILP-035-000007171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007174 | ILP-035-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007177 | ILP-035-000007177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007179 | ILP-035-000007182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007185 | ILP-035-000007189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007191 | ILP-035-000007199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007202 | ILP-035-000007206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007209 | ILP-035-000007209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007211 | ILP-035-000007212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007214 | ILP-035-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007226 | ILP-035-000007231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007234 | ILP-035-000007261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007267 | ILP-035-000007267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007271 | ILP-035-000007271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007273 | ILP-035-000007275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007277 | ILP-035-000007282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007284 | ILP-035-000007285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007287 | ILP-035-000007295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007297 | ILP-035-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007306 | ILP-035-000007311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007313 | ILP-035-000007329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007336 | ILP-035-000007337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007339 | ILP-035-000007339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007341 | ILP-035-000007342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007344 | ILP-035-000007346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007348 | ILP-035-000007348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007350 | ILP-035-000007351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007353 | ILP-035-000007356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007359 | ILP-035-000007360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007363 | ILP-035-000007372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007377 | ILP-035-000007379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007381 | ILP-035-000007385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007388 | ILP-035-000007394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007397 | ILP-035-000007397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007399 | ILP-035-000007401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007403 | ILP-035-000007410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007414 | ILP-035-000007442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007444 | ILP-035-000007444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007446 | ILP-035-000007446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007450 | ILP-035-000007450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007452 | ILP-035-000007456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007459 | ILP-035-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007461 | ILP-035-000007467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007469 | ILP-035-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007471 | ILP-035-000007471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007473 | ILP-035-000007483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007486 | ILP-035-000007512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007515 | ILP-035-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007520 | ILP-035-000007527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007530 | ILP-035-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007536 | ILP-035-000007536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007538 | ILP-035-000007581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007584 | ILP-035-000007595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007597 | ILP-035-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007599 | ILP-035-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007603 | ILP-035-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007619 | ILP-035-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007626 | ILP-035-000007642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007644 | ILP-035-000007652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007655 | ILP-035-000007677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007679 | ILP-035-000007705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007707 | ILP-035-000007711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007713 | ILP-035-000007715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007717 | ILP-035-000007721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007726 | ILP-035-000007728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007734 | ILP-035-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007740 | ILP-035-000007741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007743 | ILP-035-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007746 | ILP-035-000007758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007760 | ILP-035-000007761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007763 | ILP-035-000007767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007770 | ILP-035-000007772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007775 | ILP-035-000007778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007780 | ILP-035-000007787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007789 | ILP-035-000007790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007792 | ILP-035-000007809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007811 | ILP-035-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007822 | ILP-035-000007833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007835 | ILP-035-000007850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007852 | ILP-035-000007870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007872 | ILP-035-000007908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007910 | ILP-035-000007950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007952 | ILP-035-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007963 | ILP-035-000007973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007976 | ILP-035-000007985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007987 | ILP-035-000007987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000007989 | ILP-035-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008060 | ILP-035-000008085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008087 | ILP-035-000008098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008100 | ILP-035-000008102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008104 | ILP-035-000008109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008111 | ILP-035-000008168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008171 | ILP-035-000008189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008192 | ILP-035-000008197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008200 | ILP-035-000008201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008203 | ILP-035-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008211 | ILP-035-000008232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008234 | ILP-035-000008253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008255 | ILP-035-000008255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008258 | ILP-035-000008259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008261 | ILP-035-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008267 | ILP-035-000008274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008276 | ILP-035-000008276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008278 | ILP-035-000008284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008287 | ILP-035-000008291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008294 | ILP-035-000008297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008299 | ILP-035-000008311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008313 | ILP-035-000008324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008326 | ILP-035-000008331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008334 | ILP-035-000008334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008336 | ILP-035-000008337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008339 | ILP-035-000008340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008343 | ILP-035-000008348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008350 | ILP-035-000008353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008355 | ILP-035-000008355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008358 | ILP-035-000008369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008372 | ILP-035-000008373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008375 | ILP-035-000008375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008377 | ILP-035-000008380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008383 | ILP-035-000008387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008389 | ILP-035-000008397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008400 | ILP-035-000008404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008407 | ILP-035-000008407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008409 | ILP-035-000008410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008412 | ILP-035-000008413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008416 | ILP-035-000008421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008423 | ILP-035-000008426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008428 | ILP-035-000008428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008431 | ILP-035-000008442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008445 | ILP-035-000008446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008448 | ILP-035-000008448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008450 | ILP-035-000008453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008456 | ILP-035-000008460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008462 | ILP-035-000008470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008473 | ILP-035-000008491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008493 | ILP-035-000008504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008508 | ILP-035-000008526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008529 | ILP-035-000008534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008537 | ILP-035-000008538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008540 | ILP-035-000008546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008548 | ILP-035-000008569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008571 | ILP-035-000008590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008592 | ILP-035-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008595 | ILP-035-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008598 | ILP-035-000008602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008604 | ILP-035-000008611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008613 | ILP-035-000008613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008615 | ILP-035-000008621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008624 | ILP-035-000008628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008631 | ILP-035-000008634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008636 | ILP-035-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008643 | ILP-035-000008648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008650 | ILP-035-000008724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008726 | ILP-035-000008751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008753 | ILP-035-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008767 | ILP-035-000008820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008822 | ILP-035-000008822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008824 | ILP-035-000008833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008836 | ILP-035-000008846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008848 | ILP-035-000008857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008859 | ILP-035-000008908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008910 | ILP-035-000008925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008927 | ILP-035-000008945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000008947 | ILP-035-000008983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008985 | ILP-035-000008996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000008999 | ILP-035-000009021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009023 | ILP-035-000009049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009051 | ILP-035-000009055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009057 | ILP-035-000009059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009061 | ILP-035-000009065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009070 | ILP-035-000009072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009078 | ILP-035-000009080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009084 | ILP-035-000009085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009087 | ILP-035-000009088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009090 | ILP-035-000009102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009104 | ILP-035-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009107 | ILP-035-000009111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009114 | ILP-035-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009119 | ILP-035-000009122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009124 | ILP-035-000009131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009133 | ILP-035-000009134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009136 | ILP-035-000009153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009155 | ILP-035-000009164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009166 | ILP-035-000009169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009171 | ILP-035-000009171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009173 | ILP-035-000009173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009177 | ILP-035-000009177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009179 | ILP-035-000009183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009186 | ILP-035-000009186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009188 | ILP-035-000009194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009196 | ILP-035-000009196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009198 | ILP-035-000009198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009200 | ILP-035-000009210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009213 | ILP-035-000009239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009242 | ILP-035-000009243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009247 | ILP-035-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009257 | ILP-035-000009257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009263 | ILP-035-000009263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009265 | ILP-035-000009308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009311 | ILP-035-000009322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009324 | ILP-035-000009324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009326 | ILP-035-000009328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009330 | ILP-035-000009344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009346 | ILP-035-000009350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009353 | ILP-035-000009369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009371 | ILP-035-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009396 | ILP-035-000009405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009410 | ILP-035-000009412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009414 | ILP-035-000009418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009421 | ILP-035-000009427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009430 | ILP-035-000009430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009432 | ILP-035-000009434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009436 | ILP-035-000009443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009447 | ILP-035-000009450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009453 | ILP-035-000009455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009457 | ILP-035-000009458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009460 | ILP-035-000009460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009462 | ILP-035-000009465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009467 | ILP-035-000009468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009470 | ILP-035-000009470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009472 | ILP-035-000009473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009480 | ILP-035-000009496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009498 | ILP-035-000009503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009505 | ILP-035-000009512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009514 | ILP-035-000009522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009524 | ILP-035-000009525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009527 | ILP-035-000009531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009533 | ILP-035-000009536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009541 | ILP-035-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009547 | ILP-035-000009550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009555 | ILP-035-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009569 | ILP-035-000009571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009573 | ILP-035-000009581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009583 | ILP-035-000009586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009590 | ILP-035-000009590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009594 | ILP-035-000009594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009596 | ILP-035-000009599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009601 | ILP-035-000009601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009603 | ILP-035-000009603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009605 | ILP-035-000009612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009615 | ILP-035-000009619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009621 | ILP-035-000009621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009624 | ILP-035-000009625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009627 | ILP-035-000009628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009630 | ILP-035-000009630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009632 | ILP-035-000009633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009636 | ILP-035-000009636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009638 | ILP-035-000009638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009643 | ILP-035-000009644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009646 | ILP-035-000009646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009650 | ILP-035-000009651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009655 | ILP-035-000009655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009658 | ILP-035-000009658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009661 | ILP-035-000009662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009665 | ILP-035-000009667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009669 | ILP-035-000009670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009672 | ILP-035-000009672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009674 | ILP-035-000009674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009676 | ILP-035-000009677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009679 | ILP-035-000009680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009686 | ILP-035-000009687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009690 | ILP-035-000009692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009695 | ILP-035-000009712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009714 | ILP-035-000009714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009716 | ILP-035-000009721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009723 | ILP-035-000009728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009730 | ILP-035-000009748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009752 | ILP-035-000009758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009760 | ILP-035-000009763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009766 | ILP-035-000009766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009769 | ILP-035-000009771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009773 | ILP-035-000009778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009780 | ILP-035-000009781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009785 | ILP-035-000009789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009791 | ILP-035-000009791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009793 | ILP-035-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009795 | ILP-035-000009795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009800 | ILP-035-000009801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009804 | ILP-035-000009805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009814 | ILP-035-000009815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009817 | ILP-035-000009817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009819 | ILP-035-000009820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009822 | ILP-035-000009822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009825 | ILP-035-000009826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009829 | ILP-035-000009835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009837 | ILP-035-000009840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009842 | ILP-035-000009846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009848 | ILP-035-000009850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009852 | ILP-035-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009858 | ILP-035-000009862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009864 | ILP-035-000009866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009869 | ILP-035-000009873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009875 | ILP-035-000009881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009884 | ILP-035-000009886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009889 | ILP-035-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009905 | ILP-035-000009906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009908 | ILP-035-000009910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009912 | ILP-035-000009928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009930 | ILP-035-000009939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009941 | ILP-035-000009948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009950 | ILP-035-000009966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009968 | ILP-035-000009974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009976 | ILP-035-000009982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009984 | ILP-035-000009990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009992 | ILP-035-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000009996 | ILP-035-000009999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010001 | ILP-035-000010001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010003 | ILP-035-000010005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010009 | ILP-035-000010034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010036 | ILP-035-000010082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010084 | ILP-035-000010095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010098 | ILP-035-000010100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010102 | ILP-035-000010102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010105 | ILP-035-000010108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010110 | ILP-035-000010111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010113 | ILP-035-000010113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010115 | ILP-035-000010122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010124 | ILP-035-000010136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010138 | ILP-035-000010149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010151 | ILP-035-000010213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010215 | ILP-035-000010217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010220 | ILP-035-000010230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010232 | ILP-035-000010253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010255 | ILP-035-000010271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010273 | ILP-035-000010303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010305 | ILP-035-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010311 | ILP-035-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010313 | ILP-035-000010314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010318 | ILP-035-000010318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010321 | ILP-035-000010322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010324 | ILP-035-000010324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010326 | ILP-035-000010329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010332 | ILP-035-000010347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010349 | ILP-035-000010361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010363 | ILP-035-000010367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010369 | ILP-035-000010393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010395 | ILP-035-000010398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010400 | ILP-035-000010403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010406 | ILP-035-000010421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010425 | ILP-035-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010442 | ILP-035-000010442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010445 | ILP-035-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010456 | ILP-035-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010488 | ILP-035-000010512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010518 | ILP-035-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010526 | ILP-035-000010526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010528 | ILP-035-000010528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010531 | ILP-035-000010532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010538 | ILP-035-000010538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010569 | ILP-035-000010585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010588 | ILP-035-000010588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010591 | ILP-035-000010591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010607 | ILP-035-000010607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010614 | ILP-035-000010614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010616 | ILP-035-000010616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010619 | ILP-035-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010621 | ILP-035-000010632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010634 | ILP-035-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010640 | ILP-035-000010644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010650 | ILP-035-000010651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010653 | ILP-035-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010657 | ILP-035-000010672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010674 | ILP-035-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010697 | ILP-035-000010701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010703 | ILP-035-000010703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010734 | ILP-035-000010741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010743 | ILP-035-000010743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010746 | ILP-035-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010754 | ILP-035-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010767 | ILP-035-000010767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010772 | ILP-035-000010774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010782 | ILP-035-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010790 | ILP-035-000010833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010841 | ILP-035-000010843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010848 | ILP-035-000010848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010853 | ILP-035-000010853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010868 | ILP-035-000010868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010882 | ILP-035-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010917 | ILP-035-000010917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000010933 | ILP-035-000010938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010947 | ILP-035-000010961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010982 | ILP-035-000010982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010984 | ILP-035-000010984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010986 | ILP-035-000010986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010988 | ILP-035-000010989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000010991 | ILP-035-000010991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011001 | ILP-035-000011007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011039 | ILP-035-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011076 | ILP-035-000011080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011082 | ILP-035-000011085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011092 | ILP-035-000011141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011148 | ILP-035-000011164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011173 | ILP-035-000011181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011183 | ILP-035-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011201 | ILP-035-000011219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011221 | ILP-035-000011243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011249 | ILP-035-000011249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011257 | ILP-035-000011280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011311 | ILP-035-000011325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011335 | ILP-035-000011335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011343 | ILP-035-000011343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011345 | ILP-035-000011347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011349 | ILP-035-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011352 | ILP-035-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011368 | ILP-035-000011379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011381 | ILP-035-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011384 | ILP-035-000011386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011388 | ILP-035-000011388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011390 | ILP-035-000011393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011395 | ILP-035-000011395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011397 | ILP-035-000011400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011402 | ILP-035-000011440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011443 | ILP-035-000011452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011454 | ILP-035-000011454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011459 | ILP-035-000011459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011475 | ILP-035-000011476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011478 | ILP-035-000011478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011480 | ILP-035-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011483 | ILP-035-000011483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011485 | ILP-035-000011485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011487 | ILP-035-000011487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011489 | ILP-035-000011489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011491 | ILP-035-000011491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011493 | ILP-035-000011493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011495 | ILP-035-000011495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011497 | ILP-035-000011497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011499 | ILP-035-000011499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011501 | ILP-035-000011501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011503 | ILP-035-000011503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011505 | ILP-035-000011505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011507 | ILP-035-000011507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011516 | ILP-035-000011516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011518 | ILP-035-000011518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011520 | ILP-035-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011523 | ILP-035-000011523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011525 | ILP-035-000011525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011527 | ILP-035-000011527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011529 | ILP-035-000011529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011531 | ILP-035-000011531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011533 | ILP-035-000011533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011535 | ILP-035-000011535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011537 | ILP-035-000011537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011539 | ILP-035-000011539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011541 | ILP-035-000011542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011551 | ILP-035-000011551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011553 | ILP-035-000011553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011555 | ILP-035-000011555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011557 | ILP-035-000011558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011560 | ILP-035-000011560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011562 | ILP-035-000011566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011568 | ILP-035-000011580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011583 | ILP-035-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011610 | ILP-035-000011612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011619 | ILP-035-000011621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011626 | ILP-035-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011637 | ILP-035-000011637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011642 | ILP-035-000011642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011644 | ILP-035-000011644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011654 | ILP-035-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011656 | ILP-035-000011661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011665 | ILP-035-000011670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011672 | ILP-035-000011674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011694 | ILP-035-000011721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011723 | ILP-035-000011775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011780 | ILP-035-000011817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011820 | ILP-035-000011828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011830 | ILP-035-000011830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011835 | ILP-035-000011835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011838 | ILP-035-000011872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011874 | ILP-035-000011875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011884 | ILP-035-000011884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011892 | ILP-035-000011905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011908 | ILP-035-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011914 | ILP-035-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011916 | ILP-035-000011916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011920 | ILP-035-000011920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011922 | ILP-035-000011922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011926 | ILP-035-000011926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011928 | ILP-035-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011931 | ILP-035-000011931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011933 | ILP-035-000011933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011935 | ILP-035-000011936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011938 | ILP-035-000011939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000011943 | ILP-035-000011943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011951 | ILP-035-000011964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011971 | ILP-035-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011979 | ILP-035-000011993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011995 | ILP-035-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000011999 | ILP-035-000011999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012012 | ILP-035-000012012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012030 | ILP-035-000012080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012082 | ILP-035-000012083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012085 | ILP-035-000012085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012087 | ILP-035-000012087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012089 | ILP-035-000012096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012098 | ILP-035-000012105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012107 | ILP-035-000012110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012112 | ILP-035-000012126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012129 | ILP-035-000012130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012132 | ILP-035-000012144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012147 | ILP-035-000012147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012173 | ILP-035-000012173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012182 | ILP-035-000012182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012196 | ILP-035-000012196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012215 | ILP-035-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012254 | ILP-035-000012258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012261 | ILP-035-000012267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012273 | ILP-035-000012280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012282 | ILP-035-000012287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012296 | ILP-035-000012298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012300 | ILP-035-000012300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012315 | ILP-035-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012346 | ILP-035-000012346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012348 | ILP-035-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012356 | ILP-035-000012389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012391 | ILP-035-000012391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012393 | ILP-035-000012407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012410 | ILP-035-000012412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012432 | ILP-035-000012433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012458 | ILP-035-000012460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012462 | ILP-035-000012462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012464 | ILP-035-000012464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012466 | ILP-035-000012467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012469 | ILP-035-000012470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012473 | ILP-035-000012481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012483 | ILP-035-000012493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012495 | ILP-035-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012506 | ILP-035-000012521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012524 | ILP-035-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012526 | ILP-035-000012541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012543 | ILP-035-000012562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012564 | ILP-035-000012569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012571 | ILP-035-000012574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012578 | ILP-035-000012593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012610 | ILP-035-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012616 | ILP-035-000012647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012652 | ILP-035-000012652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012667 | ILP-035-000012678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012680 | ILP-035-000012680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012683 | ILP-035-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012698 | ILP-035-000012716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012725 | ILP-035-000012725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012727 | ILP-035-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012730 | ILP-035-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012732 | ILP-035-000012732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012737 | ILP-035-000012737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012739 | ILP-035-000012739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012741 | ILP-035-000012741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012743 | ILP-035-000012743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012777 | ILP-035-000012795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012801 | ILP-035-000012833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012837 | ILP-035-000012838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012842 | ILP-035-000012855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012864 | ILP-035-000012870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012872 | ILP-035-000012919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012925 | ILP-035-000012925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012929 | ILP-035-000012929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012932 | ILP-035-000012934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012936 | ILP-035-000012937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012939 | ILP-035-000012939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012943 | ILP-035-000012943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012945 | ILP-035-000012945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012950 | ILP-035-000012963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000012965 | ILP-035-000012965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012967 | ILP-035-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012971 | ILP-035-000012971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000012998 | ILP-035-000013004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013006 | ILP-035-000013006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013008 | ILP-035-000013009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013028 | ILP-035-000013028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013030 | ILP-035-000013030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013034 | ILP-035-000013034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013039 | ILP-035-000013040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013044 | ILP-035-000013047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013049 | ILP-035-000013051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013053 | ILP-035-000013072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013074 | ILP-035-000013076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013079 | ILP-035-000013085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013088 | ILP-035-000013090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013092 | ILP-035-000013096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013098 | ILP-035-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013103 | ILP-035-000013122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013124 | ILP-035-000013127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013129 | ILP-035-000013131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013135 | ILP-035-000013135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013143 | ILP-035-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013148 | ILP-035-000013149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013151 | ILP-035-000013161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013165 | ILP-035-000013166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013195 | ILP-035-000013195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013205 | ILP-035-000013214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013234 | ILP-035-000013247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013249 | ILP-035-000013249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013257 | ILP-035-000013269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013271 | ILP-035-000013280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013294 | ILP-035-000013301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013306 | ILP-035-000013306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013308 | ILP-035-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013330 | ILP-035-000013330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013332 | ILP-035-000013332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013350 | ILP-035-000013351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013353 | ILP-035-000013370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013389 | ILP-035-000013389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013397 | ILP-035-000013397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013401 | ILP-035-000013402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013407 | ILP-035-000013408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013410 | ILP-035-000013411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013413 | ILP-035-000013413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013415 | ILP-035-000013419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013433 | ILP-035-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013452 | ILP-035-000013454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013456 | ILP-035-000013458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013467 | ILP-035-000013467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013470 | ILP-035-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013474 | ILP-035-000013474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013482 | ILP-035-000013531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013533 | ILP-035-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013541 | ILP-035-000013551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013561 | ILP-035-000013561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013576 | ILP-035-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013582 | ILP-035-000013585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013588 | ILP-035-000013598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013600 | ILP-035-000013607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013610 | ILP-035-000013629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013631 | ILP-035-000013635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013643 | ILP-035-000013643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013650 | ILP-035-000013650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013653 | ILP-035-000013653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013657 | ILP-035-000013658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013660 | ILP-035-000013660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013665 | ILP-035-000013665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013668 | ILP-035-000013668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013673 | ILP-035-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013675 | ILP-035-000013675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013679 | ILP-035-000013693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013696 | ILP-035-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013720 | ILP-035-000013721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013724 | ILP-035-000013729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013733 | ILP-035-000013736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013740 | ILP-035-000013742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013744 | ILP-035-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013753 | ILP-035-000013755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013760 | ILP-035-000013760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013764 | ILP-035-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013767 | ILP-035-000013767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013774 | ILP-035-000013779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013785 | ILP-035-000013785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013790 | ILP-035-000013795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013797 | ILP-035-000013797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013799 | ILP-035-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013801 | ILP-035-000013808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013810 | ILP-035-000013810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013814 | ILP-035-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013816 | ILP-035-000013816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013818 | ILP-035-000013818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013820 | ILP-035-000013820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013822 | ILP-035-000013824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013826 | ILP-035-000013826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013828 | ILP-035-000013829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013831 | ILP-035-000013831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013833 | ILP-035-000013833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013835 | ILP-035-000013835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013838 | ILP-035-000013838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013840 | ILP-035-000013841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013843 | ILP-035-000013876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013879 | ILP-035-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013899 | ILP-035-000013906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000013914 | ILP-035-000013924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013926 | ILP-035-000013928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013930 | ILP-035-000013952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013954 | ILP-035-000013954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013956 | ILP-035-000013967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013973 | ILP-035-000013982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000013984 | ILP-035-000013986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014009 | ILP-035-000014028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014030 | ILP-035-000014032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014034 | ILP-035-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014036 | ILP-035-000014036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014038 | ILP-035-000014038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014040 | ILP-035-000014052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014054 | ILP-035-000014082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014086 | ILP-035-000014089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014096 | ILP-035-000014096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014113 | ILP-035-000014115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014121 | ILP-035-000014126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014151 | ILP-035-000014151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014167 | ILP-035-000014167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014178 | ILP-035-000014179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014181 | ILP-035-000014182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014184 | ILP-035-000014186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014188 | ILP-035-000014222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014232 | ILP-035-000014232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014243 | ILP-035-000014245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014247 | ILP-035-000014247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014249 | ILP-035-000014265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014268 | ILP-035-000014320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014325 | ILP-035-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014331 | ILP-035-000014347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014349 | ILP-035-000014350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014353 | ILP-035-000014358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014366 | ILP-035-000014366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014369 | ILP-035-000014369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014371 | ILP-035-000014371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014373 | ILP-035-000014373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014381 | ILP-035-000014383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014385 | ILP-035-000014385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014387 | ILP-035-000014387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014389 | ILP-035-000014407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014409 | ILP-035-000014409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014411 | ILP-035-000014411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014413 | ILP-035-000014414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014418 | ILP-035-000014418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014420 | ILP-035-000014450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014452 | ILP-035-000014455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014457 | ILP-035-000014487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014492 | ILP-035-000014492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014498 | ILP-035-000014498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014500 | ILP-035-000014500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014505 | ILP-035-000014506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014510 | ILP-035-000014510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014514 | ILP-035-000014514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014516 | ILP-035-000014516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014518 | ILP-035-000014518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014520 | ILP-035-000014520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014522 | ILP-035-000014522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014524 | ILP-035-000014545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014547 | ILP-035-000014549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014581 | ILP-035-000014589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014591 | ILP-035-000014592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014594 | ILP-035-000014600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014602 | ILP-035-000014606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014613 | ILP-035-000014634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014636 | ILP-035-000014636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014639 | ILP-035-000014640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014643 | ILP-035-000014643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014651 | ILP-035-000014651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014653 | ILP-035-000014659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014661 | ILP-035-000014662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014664 | ILP-035-000014703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014705 | ILP-035-000014705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014707 | ILP-035-000014708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014710 | ILP-035-000014737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014739 | ILP-035-000014748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014751 | ILP-035-000014751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014759 | ILP-035-000014769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014771 | ILP-035-000014774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014776 | ILP-035-000014791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014793 | ILP-035-000014802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014806 | ILP-035-000014806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014823 | ILP-035-000014823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014829 | ILP-035-000014829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014835 | ILP-035-000014836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014838 | ILP-035-000014856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014858 | ILP-035-000014867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014872 | ILP-035-000014884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014888 | ILP-035-000014892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014896 | ILP-035-000014901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014903 | ILP-035-000014910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014912 | ILP-035-000014915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014921 | ILP-035-000014942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014944 | ILP-035-000014945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014948 | ILP-035-000014953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014955 | ILP-035-000014957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000014976 | ILP-035-000014976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000014978 | ILP-035-000014979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015001 | ILP-035-000015001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015017 | ILP-035-000015017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015019 | ILP-035-000015019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015023 | ILP-035-000015023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015026 | ILP-035-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015032 | ILP-035-000015034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015036 | ILP-035-000015037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015039 | ILP-035-000015039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015041 | ILP-035-000015041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015043 | ILP-035-000015072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015075 | ILP-035-000015075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015099 | ILP-035-000015099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015107 | ILP-035-000015108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015115 | ILP-035-000015122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015124 | ILP-035-000015124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015127 | ILP-035-000015141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015150 | ILP-035-000015150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015152 | ILP-035-000015172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015175 | ILP-035-000015176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015178 | ILP-035-000015178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015180 | ILP-035-000015192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015194 | ILP-035-000015207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015239 | ILP-035-000015256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015281 | ILP-035-000015281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015283 | ILP-035-000015284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015286 | ILP-035-000015286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015294 | ILP-035-000015294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015297 | ILP-035-000015304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015306 | ILP-035-000015308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015310 | ILP-035-000015312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015316 | ILP-035-000015331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015333 | ILP-035-000015336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015338 | ILP-035-000015343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015350 | ILP-035-000015365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015367 | ILP-035-000015396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015402 | ILP-035-000015412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015414 | ILP-035-000015415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015418 | ILP-035-000015418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015427 | ILP-035-000015435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015437 | ILP-035-000015437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015439 | ILP-035-000015439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015444 | ILP-035-000015444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015462 | ILP-035-000015462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015466 | ILP-035-000015488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015491 | ILP-035-000015491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015496 | ILP-035-000015496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015499 | ILP-035-000015499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015518 | ILP-035-000015518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015522 | ILP-035-000015522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015524 | ILP-035-000015536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015538 | ILP-035-000015538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015540 | ILP-035-000015541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015543 | ILP-035-000015543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015545 | ILP-035-000015545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015547 | ILP-035-000015562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015564 | ILP-035-000015564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015572 | ILP-035-000015572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015575 | ILP-035-000015575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015577 | ILP-035-000015577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015586 | ILP-035-000015586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015588 | ILP-035-000015596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015598 | ILP-035-000015600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015603 | ILP-035-000015603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015605 | ILP-035-000015605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015613 | ILP-035-000015654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015656 | ILP-035-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015670 | ILP-035-000015672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015674 | ILP-035-000015681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015683 | ILP-035-000015683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015685 | ILP-035-000015685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015687 | ILP-035-000015689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015691 | ILP-035-000015692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015695 | ILP-035-000015703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015705 | ILP-035-000015711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015713 | ILP-035-000015718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015720 | ILP-035-000015723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015725 | ILP-035-000015729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015736 | ILP-035-000015739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015741 | ILP-035-000015750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015752 | ILP-035-000015752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015754 | ILP-035-000015770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015773 | ILP-035-000015777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015781 | ILP-035-000015789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015792 | ILP-035-000015810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015813 | ILP-035-000015820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015822 | ILP-035-000015826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015829 | ILP-035-000015829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015832 | ILP-035-000015832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015836 | ILP-035-000015838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015840 | ILP-035-000015842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015844 | ILP-035-000015857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015872 | ILP-035-000015874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015877 | ILP-035-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015879 | ILP-035-000015879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015881 | ILP-035-000015881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015883 | ILP-035-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015886 | ILP-035-000015886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015918 | ILP-035-000015937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015939 | ILP-035-000015943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015945 | ILP-035-000015945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015947 | ILP-035-000015948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015950 | ILP-035-000015968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000015978 | ILP-035-000015981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015989 | ILP-035-000015989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000015996 | ILP-035-000015999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016001 | ILP-035-000016001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016004 | ILP-035-000016010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016012 | ILP-035-000016014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016018 | ILP-035-000016022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016026 | ILP-035-000016035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016037 | ILP-035-000016052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016054 | ILP-035-000016054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016056 | ILP-035-000016056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016058 | ILP-035-000016065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016067 | ILP-035-000016068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016086 | ILP-035-000016086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016089 | ILP-035-000016089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016092 | ILP-035-000016092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016097 | ILP-035-000016097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016102 | ILP-035-000016103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016105 | ILP-035-000016115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016117 | ILP-035-000016117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016119 | ILP-035-000016120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016123 | ILP-035-000016130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016134 | ILP-035-000016143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016145 | ILP-035-000016152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016156 | ILP-035-000016159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016172 | ILP-035-000016175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016177 | ILP-035-000016187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016190 | ILP-035-000016206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016223 | ILP-035-000016223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016225 | ILP-035-000016225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016246 | ILP-035-000016246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016251 | ILP-035-000016251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016265 | ILP-035-000016265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016267 | ILP-035-000016270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016273 | ILP-035-000016293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016295 | ILP-035-000016297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016300 | ILP-035-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016307 | ILP-035-000016307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016313 | ILP-035-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016316 | ILP-035-000016316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016318 | ILP-035-000016318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016320 | ILP-035-000016321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016326 | ILP-035-000016343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016345 | ILP-035-000016349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016352 | ILP-035-000016352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016361 | ILP-035-000016364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016366 | ILP-035-000016367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016369 | ILP-035-000016380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016383 | ILP-035-000016386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016388 | ILP-035-000016391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016396 | ILP-035-000016397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016399 | ILP-035-000016422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016424 | ILP-035-000016424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016426 | ILP-035-000016426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016429 | ILP-035-000016429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016457 | ILP-035-000016463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016465 | ILP-035-000016465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016467 | ILP-035-000016467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016475 | ILP-035-000016480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016496 | ILP-035-000016499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016502 | ILP-035-000016502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016505 | ILP-035-000016505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016510 | ILP-035-000016544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016548 | ILP-035-000016552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016556 | ILP-035-000016561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016563 | ILP-035-000016570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016574 | ILP-035-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016577 | ILP-035-000016583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016587 | ILP-035-000016587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016589 | ILP-035-000016589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016591 | ILP-035-000016624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016627 | ILP-035-000016635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016637 | ILP-035-000016640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016650 | ILP-035-000016650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016661 | ILP-035-000016661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016688 | ILP-035-000016689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016694 | ILP-035-000016695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016697 | ILP-035-000016697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016702 | ILP-035-000016714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016717 | ILP-035-000016722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016731 | ILP-035-000016743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016746 | ILP-035-000016772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016774 | ILP-035-000016774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016778 | ILP-035-000016788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016791 | ILP-035-000016791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016793 | ILP-035-000016795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016799 | ILP-035-000016799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016823 | ILP-035-000016824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016829 | ILP-035-000016829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016832 | ILP-035-000016832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016834 | ILP-035-000016834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016839 | ILP-035-000016865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016867 | ILP-035-000016874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016877 | ILP-035-000016877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016879 | ILP-035-000016879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016881 | ILP-035-000016881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016883 | ILP-035-000016883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016885 | ILP-035-000016885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016897 | ILP-035-000016897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016903 | ILP-035-000016903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016905 | ILP-035-000016905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016907 | ILP-035-000016907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016911 | ILP-035-000016915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016917 | ILP-035-000016918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016923 | ILP-035-000016930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016936 | ILP-035-000016939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016944 | ILP-035-000016949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016951 | ILP-035-000016957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016962 | ILP-035-000016962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016967 | ILP-035-000016967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016975 | ILP-035-000016975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000016978 | ILP-035-000016978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000016980 | ILP-035-000016980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017006 | ILP-035-000017006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017008 | ILP-035-000017008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017013 | ILP-035-000017013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017015 | ILP-035-000017015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017031 | ILP-035-000017039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017042 | ILP-035-000017058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017060 | ILP-035-000017062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017064 | ILP-035-000017080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017082 | ILP-035-000017083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017085 | ILP-035-000017108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017110 | ILP-035-000017111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017113 | ILP-035-000017129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017139 | ILP-035-000017149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017152 | ILP-035-000017159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017166 | ILP-035-000017196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017200 | ILP-035-000017207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017209 | ILP-035-000017214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017216 | ILP-035-000017219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017221 | ILP-035-000017221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017223 | ILP-035-000017223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017225 | ILP-035-000017225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017227 | ILP-035-000017229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017231 | ILP-035-000017233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017235 | ILP-035-000017236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017238 | ILP-035-000017242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017245 | ILP-035-000017250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017252 | ILP-035-000017256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017282 | ILP-035-000017282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017286 | ILP-035-000017288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017292 | ILP-035-000017294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017296 | ILP-035-000017302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017305 | ILP-035-000017314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017316 | ILP-035-000017320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017323 | ILP-035-000017326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017333 | ILP-035-000017333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017336 | ILP-035-000017337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017339 | ILP-035-000017339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017341 | ILP-035-000017346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017371 | ILP-035-000017371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017374 | ILP-035-000017376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017402 | ILP-035-000017421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017424 | ILP-035-000017425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017428 | ILP-035-000017429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017432 | ILP-035-000017432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017446 | ILP-035-000017446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017448 | ILP-035-000017448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017457 | ILP-035-000017457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017466 | ILP-035-000017466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017468 | ILP-035-000017468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017470 | ILP-035-000017470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017473 | ILP-035-000017473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017482 | ILP-035-000017499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017502 | ILP-035-000017503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017510 | ILP-035-000017510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017512 | ILP-035-000017512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017514 | ILP-035-000017516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017519 | ILP-035-000017519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017521 | ILP-035-000017521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017545 | ILP-035-000017547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017549 | ILP-035-000017549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017554 | ILP-035-000017554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017564 | ILP-035-000017564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017568 | ILP-035-000017573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017579 | ILP-035-000017581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017583 | ILP-035-000017583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017585 | ILP-035-000017591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017594 | ILP-035-000017598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017600 | ILP-035-000017609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017612 | ILP-035-000017612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017614 | ILP-035-000017616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017618 | ILP-035-000017620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017623 | ILP-035-000017623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017630 | ILP-035-000017630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017633 | ILP-035-000017633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017636 | ILP-035-000017637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017642 | ILP-035-000017674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017677 | ILP-035-000017677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017679 | ILP-035-000017680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017690 | ILP-035-000017690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017694 | ILP-035-000017697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017699 | ILP-035-000017706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017709 | ILP-035-000017709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017711 | ILP-035-000017715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017718 | ILP-035-000017724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017726 | ILP-035-000017728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017733 | ILP-035-000017754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017759 | ILP-035-000017765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017776 | ILP-035-000017776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017778 | ILP-035-000017779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017781 | ILP-035-000017788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017790 | ILP-035-000017792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017794 | ILP-035-000017797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017801 | ILP-035-000017845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017849 | ILP-035-000017852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017854 | ILP-035-000017854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017859 | ILP-035-000017860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017865 | ILP-035-000017883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017885 | ILP-035-000017888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017890 | ILP-035-000017895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017900 | ILP-035-000017905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017908 | ILP-035-000017910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017912 | ILP-035-000017912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017914 | ILP-035-000017917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017923 | ILP-035-000017923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017926 | ILP-035-000017926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017930 | ILP-035-000017930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017932 | ILP-035-000017932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017943 | ILP-035-000017947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017950 | ILP-035-000017950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017952 | ILP-035-000017957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017961 | ILP-035-000017961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000017964 | ILP-035-000017987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017989 | ILP-035-000017989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017993 | ILP-035-000017994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000017998 | ILP-035-000017998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018000 | ILP-035-000018002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018004 | ILP-035-000018004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018013 | ILP-035-000018013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018015 | ILP-035-000018015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018018 | ILP-035-000018018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018020 | ILP-035-000018020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018022 | ILP-035-000018022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018026 | ILP-035-000018026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018028 | ILP-035-000018028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018030 | ILP-035-000018030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018039 | ILP-035-000018039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018041 | ILP-035-000018041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018046 | ILP-035-000018050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018052 | ILP-035-000018058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018060 | ILP-035-000018062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018064 | ILP-035-000018064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018066 | ILP-035-000018078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018080 | ILP-035-000018083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018085 | ILP-035-000018085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018090 | ILP-035-000018092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018095 | ILP-035-000018095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018097 | ILP-035-000018102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018104 | ILP-035-000018116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018118 | ILP-035-000018118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018121 | ILP-035-000018122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018128 | ILP-035-000018131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018164 | ILP-035-000018167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018177 | ILP-035-000018179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018182 | ILP-035-000018182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018184 | ILP-035-000018189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018193 | ILP-035-000018194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018196 | ILP-035-000018196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018198 | ILP-035-000018208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018220 | ILP-035-000018221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018223 | ILP-035-000018223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018231 | ILP-035-000018237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018239 | ILP-035-000018239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018245 | ILP-035-000018247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018249 | ILP-035-000018264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018267 | ILP-035-000018277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018295 | ILP-035-000018299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018301 | ILP-035-000018301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018303 | ILP-035-000018307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018309 | ILP-035-000018310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018317 | ILP-035-000018317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018320 | ILP-035-000018323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018325 | ILP-035-000018339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018344 | ILP-035-000018348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018353 | ILP-035-000018356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018374 | ILP-035-000018398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018400 | ILP-035-000018419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018422 | ILP-035-000018425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018428 | ILP-035-000018466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018525 | ILP-035-000018526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018531 | ILP-035-000018534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018536 | ILP-035-000018541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018550 | ILP-035-000018555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018585 | ILP-035-000018591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018625 | ILP-035-000018632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018663 | ILP-035-000018667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018670 | ILP-035-000018671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018673 | ILP-035-000018678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018686 | ILP-035-000018686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018688 | ILP-035-000018694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018696 | ILP-035-000018705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018715 | ILP-035-000018715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018724 | ILP-035-000018745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018758 | ILP-035-000018772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000018782 | ILP-035-000018791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 035 | ILP-035-000018796 | ILP-035-000018807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000001 | ILP-036-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000024 | ILP-036-000000028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000032 | ILP-036-000000098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000100 | ILP-036-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000103 | ILP-036-000000112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000114 | ILP-036-000000136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000138 | ILP-036-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000175 | ILP-036-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000177 | ILP-036-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000189 | ILP-036-000000189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000191 | ILP-036-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000229 | ILP-036-000000231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000233 | ILP-036-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000235 | ILP-036-000000261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000267 | ILP-036-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000269 | ILP-036-000000270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000273 | ILP-036-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000367 | ILP-036-000000373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000375 | ILP-036-000000388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000392 | ILP-036-000000430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000432 | ILP-036-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000447 | ILP-036-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000465 | ILP-036-000000480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000485 | ILP-036-000000492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000496 | ILP-036-000000498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000504 | ILP-036-000000504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000506 | ILP-036-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000509 | ILP-036-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000520 | ILP-036-000000525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000527 | ILP-036-000000533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000535 | ILP-036-000000545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000547 | ILP-036-000000550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000552 | ILP-036-000000561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000567 | ILP-036-000000570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000572 | ILP-036-000000572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000574 | ILP-036-000000581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000583 | ILP-036-000000584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000588 | ILP-036-000000588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000591 | ILP-036-000000593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000599 | ILP-036-000000602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000604 | ILP-036-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000606 | ILP-036-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000609 | ILP-036-000000610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000612 | ILP-036-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000617 | ILP-036-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000620 | ILP-036-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000624 | ILP-036-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000626 | ILP-036-000000627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000629 | ILP-036-000000636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000638 | ILP-036-000000638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000641 | ILP-036-000000651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000653 | ILP-036-000000661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000663 | ILP-036-000000665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000667 | ILP-036-000000668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000670 | ILP-036-000000670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000672 | ILP-036-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000679 | ILP-036-000000693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000695 | ILP-036-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000705 | ILP-036-000000706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000708 | ILP-036-000000709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000715 | ILP-036-000000715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000717 | ILP-036-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000726 | ILP-036-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000729 | ILP-036-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000739 | ILP-036-000000743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000745 | ILP-036-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000756 | ILP-036-000000764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000766 | ILP-036-000000771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000773 | ILP-036-000000779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000781 | ILP-036-000000782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000000786 | ILP-036-000000788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000790 | ILP-036-000000805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000807 | ILP-036-000000860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000862 | ILP-036-000000863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000000865 | ILP-036-000001005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001007 | ILP-036-000001007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001009 | ILP-036-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001016 | ILP-036-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001021 | ILP-036-000001027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001029 | ILP-036-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001041 | ILP-036-000001045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001047 | ILP-036-000001047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001049 | ILP-036-000001049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001051 | ILP-036-000001080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001082 | ILP-036-000001142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001144 | ILP-036-000001144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001147 | ILP-036-000001148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001150 | ILP-036-000001159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001161 | ILP-036-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001166 | ILP-036-000001175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001179 | ILP-036-000001188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001190 | ILP-036-000001196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001199 | ILP-036-000001199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001201 | ILP-036-000001209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001211 | ILP-036-000001216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001218 | ILP-036-000001237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001239 | ILP-036-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001243 | ILP-036-000001252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001254 | ILP-036-000001280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001284 | ILP-036-000001298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001300 | ILP-036-000001305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001308 | ILP-036-000001315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001317 | ILP-036-000001318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001320 | ILP-036-000001323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001325 | ILP-036-000001325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001328 | ILP-036-000001335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001337 | ILP-036-000001345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001348 | ILP-036-000001380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001382 | ILP-036-000001392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001394 | ILP-036-000001399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001401 | ILP-036-000001406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001410 | ILP-036-000001417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001420 | ILP-036-000001423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001427 | ILP-036-000001427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001429 | ILP-036-000001429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001431 | ILP-036-000001432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001434 | ILP-036-000001435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001437 | ILP-036-000001454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001456 | ILP-036-000001461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001463 | ILP-036-000001496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001498 | ILP-036-000001500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001502 | ILP-036-000001508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001512 | ILP-036-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001564 | ILP-036-000001565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001567 | ILP-036-000001574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001576 | ILP-036-000001576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001584 | ILP-036-000001613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001617 | ILP-036-000001628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001630 | ILP-036-000001630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001633 | ILP-036-000001634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001636 | ILP-036-000001637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001641 | ILP-036-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001645 | ILP-036-000001646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001648 | ILP-036-000001648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001650 | ILP-036-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001654 | ILP-036-000001655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001657 | ILP-036-000001678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001680 | ILP-036-000001687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001689 | ILP-036-000001689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001691 | ILP-036-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001694 | ILP-036-000001697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001699 | ILP-036-000001702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001705 | ILP-036-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001709 | ILP-036-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001717 | ILP-036-000001721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001723 | ILP-036-000001739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001741 | ILP-036-000001787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001791 | ILP-036-000001796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001798 | ILP-036-000001808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001810 | ILP-036-000001812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001814 | ILP-036-000001828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001830 | ILP-036-000001833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001836 | ILP-036-000001863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001866 | ILP-036-000001886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001888 | ILP-036-000001889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001891 | ILP-036-000001893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001895 | ILP-036-000001903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001905 | ILP-036-000001908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001910 | ILP-036-000001910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001913 | ILP-036-000001915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001917 | ILP-036-000001918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001921 | ILP-036-000001921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001924 | ILP-036-000001935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001937 | ILP-036-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001940 | ILP-036-000001943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001947 | ILP-036-000001951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000001954 | ILP-036-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001975 | ILP-036-000001977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001980 | ILP-036-000001997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000001999 | ILP-036-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002016 | ILP-036-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002021 | ILP-036-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002066 | ILP-036-000002114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002119 | ILP-036-000002127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002131 | ILP-036-000002155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002157 | ILP-036-000002173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002180 | ILP-036-000002187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002190 | ILP-036-000002190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002205 | ILP-036-000002209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002211 | ILP-036-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002216 | ILP-036-000002265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002267 | ILP-036-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002269 | ILP-036-000002269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002271 | ILP-036-000002301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002303 | ILP-036-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002317 | ILP-036-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002320 | ILP-036-000002321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002323 | ILP-036-000002328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002330 | ILP-036-000002381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002383 | ILP-036-000002401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002404 | ILP-036-000002404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002406 | ILP-036-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002411 | ILP-036-000002411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002413 | ILP-036-000002415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002417 | ILP-036-000002418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002421 | ILP-036-000002421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002423 | ILP-036-000002423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002429 | ILP-036-000002434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002436 | ILP-036-000002446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002448 | ILP-036-000002452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002454 | ILP-036-000002456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002461 | ILP-036-000002461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002463 | ILP-036-000002492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002494 | ILP-036-000002537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002539 | ILP-036-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002565 | ILP-036-000002567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002569 | ILP-036-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002636 | ILP-036-000002636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002639 | ILP-036-000002644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002646 | ILP-036-000002654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002658 | ILP-036-000002658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002661 | ILP-036-000002688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002692 | ILP-036-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002745 | ILP-036-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002748 | ILP-036-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002751 | ILP-036-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002760 | ILP-036-000002761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002763 | ILP-036-000002780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002782 | ILP-036-000002794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002796 | ILP-036-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002799 | ILP-036-000002802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002805 | ILP-036-000002807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002809 | ILP-036-000002809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002811 | ILP-036-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002828 | ILP-036-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002833 | ILP-036-000002845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002848 | ILP-036-000002857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002859 | ILP-036-000002863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002866 | ILP-036-000002867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002869 | ILP-036-000002876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002879 | ILP-036-000002879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002881 | ILP-036-000002883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002885 | ILP-036-000002890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002893 | ILP-036-000002906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002908 | ILP-036-000002912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002914 | ILP-036-000002951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002953 | ILP-036-000002970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000002972 | ILP-036-000002973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002975 | ILP-036-000003002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003004 | ILP-036-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003021 | ILP-036-000003022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003024 | ILP-036-000003078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003080 | ILP-036-000003105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003107 | ILP-036-000003118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003120 | ILP-036-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003125 | ILP-036-000003127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003130 | ILP-036-000003140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003142 | ILP-036-000003160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003162 | ILP-036-000003172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003174 | ILP-036-000003176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003178 | ILP-036-000003192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003194 | ILP-036-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003200 | ILP-036-000003227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003230 | ILP-036-000003250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003252 | ILP-036-000003253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003255 | ILP-036-000003257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003259 | ILP-036-000003267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003269 | ILP-036-000003272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003274 | ILP-036-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003277 | ILP-036-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003281 | ILP-036-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003285 | ILP-036-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003288 | ILP-036-000003297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003299 | ILP-036-000003322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003324 | ILP-036-000003327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003329 | ILP-036-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003332 | ILP-036-000003336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003340 | ILP-036-000003345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003348 | ILP-036-000003367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003369 | ILP-036-000003371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003374 | ILP-036-000003389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003391 | ILP-036-000003418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003421 | ILP-036-000003425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003428 | ILP-036-000003507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003509 | ILP-036-000003515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003517 | ILP-036-000003557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003562 | ILP-036-000003570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003573 | ILP-036-000003589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003591 | ILP-036-000003606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003613 | ILP-036-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003623 | ILP-036-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003638 | ILP-036-000003642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003644 | ILP-036-000003645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003648 | ILP-036-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003692 | ILP-036-000003692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003694 | ILP-036-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003696 | ILP-036-000003730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003732 | ILP-036-000003746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003748 | ILP-036-000003782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003784 | ILP-036-000003796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003798 | ILP-036-000003798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003802 | ILP-036-000003817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003819 | ILP-036-000003826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003829 | ILP-036-000003834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003836 | ILP-036-000003902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003904 | ILP-036-000003918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003920 | ILP-036-000003921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003923 | ILP-036-000003928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003930 | ILP-036-000003948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003950 | ILP-036-000003991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000003993 | ILP-036-000004026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004029 | ILP-036-000004035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004041 | ILP-036-000004041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004051 | ILP-036-000004057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004059 | ILP-036-000004059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004062 | ILP-036-000004064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004066 | ILP-036-000004067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004070 | ILP-036-000004070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004072 | ILP-036-000004072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004078 | ILP-036-000004083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004085 | ILP-036-000004095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004097 | ILP-036-000004101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004103 | ILP-036-000004105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004110 | ILP-036-000004110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004112 | ILP-036-000004125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004127 | ILP-036-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004132 | ILP-036-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004139 | ILP-036-000004143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004146 | ILP-036-000004157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004169 | ILP-036-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004172 | ILP-036-000004204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004206 | ILP-036-000004249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004251 | ILP-036-000004275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004277 | ILP-036-000004279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004281 | ILP-036-000004357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004359 | ILP-036-000004359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004362 | ILP-036-000004367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004369 | ILP-036-000004377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004381 | ILP-036-000004381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004384 | ILP-036-000004387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004389 | ILP-036-000004402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004404 | ILP-036-000004414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004416 | ILP-036-000004425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004427 | ILP-036-000004439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004441 | ILP-036-000004475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004479 | ILP-036-000004501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004503 | ILP-036-000004515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004518 | ILP-036-000004524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004527 | ILP-036-000004537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004539 | ILP-036-000004541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004543 | ILP-036-000004551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004553 | ILP-036-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004556 | ILP-036-000004573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004575 | ILP-036-000004585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004587 | ILP-036-000004588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004591 | ILP-036-000004601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004604 | ILP-036-000004605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004607 | ILP-036-000004607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004609 | ILP-036-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004626 | ILP-036-000004629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004631 | ILP-036-000004643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004646 | ILP-036-000004655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004657 | ILP-036-000004659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004661 | ILP-036-000004668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004671 | ILP-036-000004672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004674 | ILP-036-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004684 | ILP-036-000004684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004686 | ILP-036-000004688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004690 | ILP-036-000004695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004698 | ILP-036-000004701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004703 | ILP-036-000004704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004706 | ILP-036-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004710 | ILP-036-000004722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004724 | ILP-036-000004728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004730 | ILP-036-000004809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004813 | ILP-036-000004814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004816 | ILP-036-000004823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004825 | ILP-036-000004825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004833 | ILP-036-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004864 | ILP-036-000004875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004877 | ILP-036-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004880 | ILP-036-000004881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004883 | ILP-036-000004884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004888 | ILP-036-000004890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004892 | ILP-036-000004893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004895 | ILP-036-000004895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004897 | ILP-036-000004899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004901 | ILP-036-000004902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004904 | ILP-036-000004925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004927 | ILP-036-000004934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004936 | ILP-036-000004936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004938 | ILP-036-000004938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004941 | ILP-036-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004950 | ILP-036-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004977 | ILP-036-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004981 | ILP-036-000004981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004983 | ILP-036-000004985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004987 | ILP-036-000004992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004994 | ILP-036-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000004997 | ILP-036-000005005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005007 | ILP-036-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005016 | ILP-036-000005021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005023 | ILP-036-000005039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005046 | ILP-036-000005047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005049 | ILP-036-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005051 | ILP-036-000005052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005054 | ILP-036-000005056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005058 | ILP-036-000005058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005060 | ILP-036-000005061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005063 | ILP-036-000005066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005069 | ILP-036-000005070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005073 | ILP-036-000005082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005087 | ILP-036-000005089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005091 | ILP-036-000005095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005098 | ILP-036-000005104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005107 | ILP-036-000005107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005109 | ILP-036-000005111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005113 | ILP-036-000005120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005124 | ILP-036-000005152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005154 | ILP-036-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005156 | ILP-036-000005156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005160 | ILP-036-000005160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005162 | ILP-036-000005166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005169 | ILP-036-000005169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005171 | ILP-036-000005177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005179 | ILP-036-000005179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005181 | ILP-036-000005181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005183 | ILP-036-000005193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005196 | ILP-036-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005225 | ILP-036-000005226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005230 | ILP-036-000005237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005240 | ILP-036-000005240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005246 | ILP-036-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005248 | ILP-036-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005294 | ILP-036-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005307 | ILP-036-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005309 | ILP-036-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005313 | ILP-036-000005327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005329 | ILP-036-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005336 | ILP-036-000005352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005354 | ILP-036-000005362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005365 | ILP-036-000005387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005389 | ILP-036-000005415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005417 | ILP-036-000005421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005423 | ILP-036-000005425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005427 | ILP-036-000005431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005436 | ILP-036-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005444 | ILP-036-000005446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005450 | ILP-036-000005451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005453 | ILP-036-000005454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005456 | ILP-036-000005468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005470 | ILP-036-000005471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005473 | ILP-036-000005477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005480 | ILP-036-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005485 | ILP-036-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005490 | ILP-036-000005497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005499 | ILP-036-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005502 | ILP-036-000005519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005521 | ILP-036-000005530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005532 | ILP-036-000005543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005545 | ILP-036-000005560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005562 | ILP-036-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005582 | ILP-036-000005618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005620 | ILP-036-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005662 | ILP-036-000005671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005673 | ILP-036-000005683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005686 | ILP-036-000005695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005697 | ILP-036-000005697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005699 | ILP-036-000005768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005770 | ILP-036-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005797 | ILP-036-000005808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005810 | ILP-036-000005812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005814 | ILP-036-000005819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005821 | ILP-036-000005878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005881 | ILP-036-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005902 | ILP-036-000005907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005910 | ILP-036-000005911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005913 | ILP-036-000005919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005921 | ILP-036-000005942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005944 | ILP-036-000005963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005965 | ILP-036-000005965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005968 | ILP-036-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005971 | ILP-036-000005975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005977 | ILP-036-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005986 | ILP-036-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005988 | ILP-036-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000005997 | ILP-036-000006001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006004 | ILP-036-000006007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006009 | ILP-036-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006023 | ILP-036-000006034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006036 | ILP-036-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006044 | ILP-036-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006046 | ILP-036-000006047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006049 | ILP-036-000006050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006053 | ILP-036-000006058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006060 | ILP-036-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006065 | ILP-036-000006065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006068 | ILP-036-000006079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006082 | ILP-036-000006083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006085 | ILP-036-000006085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006087 | ILP-036-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006093 | ILP-036-000006097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006099 | ILP-036-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006110 | ILP-036-000006157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006161 | ILP-036-000006163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006165 | ILP-036-000006187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006189 | ILP-036-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006208 | ILP-036-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006216 | ILP-036-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006221 | ILP-036-000006232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006235 | ILP-036-000006243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006245 | ILP-036-000006245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006248 | ILP-036-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006255 | ILP-036-000006256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006258 | ILP-036-000006258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006260 | ILP-036-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006262 | ILP-036-000006267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006269 | ILP-036-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006280 | ILP-036-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006283 | ILP-036-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006289 | ILP-036-000006289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006298 | ILP-036-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006303 | ILP-036-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006320 | ILP-036-000006320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006322 | ILP-036-000006322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006328 | ILP-036-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006361 | ILP-036-000006380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006382 | ILP-036-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006385 | ILP-036-000006391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006393 | ILP-036-000006395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006400 | ILP-036-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006422 | ILP-036-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006430 | ILP-036-000006441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006443 | ILP-036-000006458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006460 | ILP-036-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006467 | ILP-036-000006474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006476 | ILP-036-000006478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006480 | ILP-036-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006482 | ILP-036-000006483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006487 | ILP-036-000006487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006489 | ILP-036-000006506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006508 | ILP-036-000006513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006516 | ILP-036-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006522 | ILP-036-000006526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006530 | ILP-036-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006534 | ILP-036-000006537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006540 | ILP-036-000006562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006565 | ILP-036-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006614 | ILP-036-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006620 | ILP-036-000006633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006635 | ILP-036-000006640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006643 | ILP-036-000006654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006658 | ILP-036-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006664 | ILP-036-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006674 | ILP-036-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006679 | ILP-036-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006686 | ILP-036-000006686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006688 | ILP-036-000006709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006711 | ILP-036-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006728 | ILP-036-000006749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006751 | ILP-036-000006784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006786 | ILP-036-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006802 | ILP-036-000006803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006805 | ILP-036-000006805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006809 | ILP-036-000006827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006830 | ILP-036-000006830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006832 | ILP-036-000006833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006844 | ILP-036-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006846 | ILP-036-000006846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006851 | ILP-036-000006857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006859 | ILP-036-000006862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006883 | ILP-036-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006896 | ILP-036-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006902 | ILP-036-000006925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006927 | ILP-036-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006947 | ILP-036-000006967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000006969 | ILP-036-000006973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006975 | ILP-036-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000006983 | ILP-036-000006994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007002 | ILP-036-000007006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007008 | ILP-036-000007019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007021 | ILP-036-000007064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007066 | ILP-036-000007085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007088 | ILP-036-000007089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007091 | ILP-036-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007107 | ILP-036-000007111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007113 | ILP-036-000007119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007121 | ILP-036-000007128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007131 | ILP-036-000007137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007140 | ILP-036-000007141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007144 | ILP-036-000007149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007151 | ILP-036-000007160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007164 | ILP-036-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007197 | ILP-036-000007201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007204 | ILP-036-000007257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007279 | ILP-036-000007308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007312 | ILP-036-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007314 | ILP-036-000007315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007317 | ILP-036-000007317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007349 | ILP-036-000007349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007351 | ILP-036-000007351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007353 | ILP-036-000007354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007356 | ILP-036-000007356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007358 | ILP-036-000007369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007382 | ILP-036-000007391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007421 | ILP-036-000007422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007452 | ILP-036-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007489 | ILP-036-000007489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007499 | ILP-036-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007518 | ILP-036-000007518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007530 | ILP-036-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007551 | ILP-036-000007551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007589 | ILP-036-000007593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007597 | ILP-036-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007610 | ILP-036-000007614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007634 | ILP-036-000007638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007659 | ILP-036-000007659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007676 | ILP-036-000007684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007690 | ILP-036-000007707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007740 | ILP-036-000007740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007743 | ILP-036-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007746 | ILP-036-000007746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007797 | ILP-036-000007797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007800 | ILP-036-000007801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007819 | ILP-036-000007833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007835 | ILP-036-000007836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007841 | ILP-036-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007845 | ILP-036-000007847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007890 | ILP-036-000007908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007910 | ILP-036-000007912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007914 | ILP-036-000007928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007931 | ILP-036-000007933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000007935 | ILP-036-000007937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007971 | ILP-036-000007971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007974 | ILP-036-000007986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000007989 | ILP-036-000008015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008025 | ILP-036-000008025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008042 | ILP-036-000008046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008072 | ILP-036-000008072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008074 | ILP-036-000008080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008082 | ILP-036-000008082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008086 | ILP-036-000008105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008113 | ILP-036-000008113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008126 | ILP-036-000008141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008167 | ILP-036-000008169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008185 | ILP-036-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008187 | ILP-036-000008187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008189 | ILP-036-000008189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008198 | ILP-036-000008200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008202 | ILP-036-000008202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008204 | ILP-036-000008204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008206 | ILP-036-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008208 | ILP-036-000008208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008210 | ILP-036-000008210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008212 | ILP-036-000008212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008214 | ILP-036-000008220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008222 | ILP-036-000008222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008224 | ILP-036-000008224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008226 | ILP-036-000008226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008228 | ILP-036-000008228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008231 | ILP-036-000008231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008235 | ILP-036-000008237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008239 | ILP-036-000008241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008260 | ILP-036-000008291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008294 | ILP-036-000008294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008310 | ILP-036-000008314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008321 | ILP-036-000008330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008332 | ILP-036-000008332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008339 | ILP-036-000008339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008363 | ILP-036-000008364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008366 | ILP-036-000008367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008384 | ILP-036-000008384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008400 | ILP-036-000008425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008427 | ILP-036-000008443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008445 | ILP-036-000008445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008464 | ILP-036-000008464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008466 | ILP-036-000008466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008468 | ILP-036-000008468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008475 | ILP-036-000008475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008477 | ILP-036-000008497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008499 | ILP-036-000008499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008501 | ILP-036-000008501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008511 | ILP-036-000008511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008514 | ILP-036-000008514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008523 | ILP-036-000008523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008562 | ILP-036-000008572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008574 | ILP-036-000008644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008648 | ILP-036-000008648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008654 | ILP-036-000008657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008660 | ILP-036-000008661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008663 | ILP-036-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008682 | ILP-036-000008689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008691 | ILP-036-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008713 | ILP-036-000008713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008737 | ILP-036-000008737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008744 | ILP-036-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008754 | ILP-036-000008754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008756 | ILP-036-000008756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008759 | ILP-036-000008759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008761 | ILP-036-000008761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008766 | ILP-036-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008778 | ILP-036-000008780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008785 | ILP-036-000008785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008802 | ILP-036-000008844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008850 | ILP-036-000008856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008858 | ILP-036-000008858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008861 | ILP-036-000008872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008874 | ILP-036-000008875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008877 | ILP-036-000008879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008881 | ILP-036-000008881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008891 | ILP-036-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008907 | ILP-036-000008909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008914 | ILP-036-000008915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008917 | ILP-036-000008917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008919 | ILP-036-000008925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008929 | ILP-036-000008946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008959 | ILP-036-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008976 | ILP-036-000008976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008980 | ILP-036-000008981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008983 | ILP-036-000008983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000008985 | ILP-036-000008989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000008991 | ILP-036-000009015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009017 | ILP-036-000009019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009023 | ILP-036-000009023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009028 | ILP-036-000009037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009051 | ILP-036-000009051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009053 | ILP-036-000009053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009055 | ILP-036-000009055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009057 | ILP-036-000009057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009059 | ILP-036-000009059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009063 | ILP-036-000009063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009082 | ILP-036-000009100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009102 | ILP-036-000009102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009104 | ILP-036-000009104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009107 | ILP-036-000009154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009156 | ILP-036-000009162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009184 | ILP-036-000009247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009255 | ILP-036-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009259 | ILP-036-000009259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009261 | ILP-036-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009328 | ILP-036-000009341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009356 | ILP-036-000009378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009382 | ILP-036-000009416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009419 | ILP-036-000009442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009444 | ILP-036-000009444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009447 | ILP-036-000009493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009495 | ILP-036-000009500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009502 | ILP-036-000009503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009519 | ILP-036-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009537 | ILP-036-000009537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009539 | ILP-036-000009539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009541 | ILP-036-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009560 | ILP-036-000009566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009569 | ILP-036-000009572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009578 | ILP-036-000009579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009595 | ILP-036-000009597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009599 | ILP-036-000009601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009634 | ILP-036-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009654 | ILP-036-000009654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009705 | ILP-036-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009712 | ILP-036-000009712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009724 | ILP-036-000009727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009729 | ILP-036-000009729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009744 | ILP-036-000009762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009766 | ILP-036-000009766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009779 | ILP-036-000009783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009788 | ILP-036-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009794 | ILP-036-000009794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009797 | ILP-036-000009798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009804 | ILP-036-000009812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009851 | ILP-036-000009852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009872 | ILP-036-000009881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009883 | ILP-036-000009883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009888 | ILP-036-000009888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009900 | ILP-036-000009913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009915 | ILP-036-000009932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000009934 | ILP-036-000009949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009951 | ILP-036-000009952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009985 | ILP-036-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000009999 | ILP-036-000009999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010002 | ILP-036-000010002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010016 | ILP-036-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010020 | ILP-036-000010028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010051 | ILP-036-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010057 | ILP-036-000010080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010082 | ILP-036-000010094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010097 | ILP-036-000010219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010238 | ILP-036-000010242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010244 | ILP-036-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010270 | ILP-036-000010270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010272 | ILP-036-000010273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010275 | ILP-036-000010313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010317 | ILP-036-000010338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010340 | ILP-036-000010364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010366 | ILP-036-000010393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010401 | ILP-036-000010401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010403 | ILP-036-000010403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010407 | ILP-036-000010408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010410 | ILP-036-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010412 | ILP-036-000010412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010414 | ILP-036-000010414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010416 | ILP-036-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010420 | ILP-036-000010420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010456 | ILP-036-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010458 | ILP-036-000010458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010465 | ILP-036-000010468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010470 | ILP-036-000010470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010472 | ILP-036-000010472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010480 | ILP-036-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010485 | ILP-036-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010523 | ILP-036-000010533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010535 | ILP-036-000010535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010558 | ILP-036-000010558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010566 | ILP-036-000010579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010581 | ILP-036-000010592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010595 | ILP-036-000010595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010604 | ILP-036-000010604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010610 | ILP-036-000010610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010631 | ILP-036-000010650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010653 | ILP-036-000010653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010655 | ILP-036-000010664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010666 | ILP-036-000010677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010683 | ILP-036-000010709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010720 | ILP-036-000010726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010740 | ILP-036-000010740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010742 | ILP-036-000010742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010744 | ILP-036-000010744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010746 | ILP-036-000010746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010748 | ILP-036-000010748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010753 | ILP-036-000010753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010755 | ILP-036-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010763 | ILP-036-000010763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010766 | ILP-036-000010766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010788 | ILP-036-000010789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010794 | ILP-036-000010794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010813 | ILP-036-000010813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010818 | ILP-036-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010846 | ILP-036-000010866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010868 | ILP-036-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010879 | ILP-036-000010885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010891 | ILP-036-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010902 | ILP-036-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010904 | ILP-036-000010904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010906 | ILP-036-000010906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010908 | ILP-036-000010912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010935 | ILP-036-000010935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010937 | ILP-036-000010937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000010941 | ILP-036-000010977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000010979 | ILP-036-000010994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011009 | ILP-036-000011009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011011 | ILP-036-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011013 | ILP-036-000011013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011015 | ILP-036-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011017 | ILP-036-000011021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011039 | ILP-036-000011039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011041 | ILP-036-000011041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011044 | ILP-036-000011044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011047 | ILP-036-000011048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011054 | ILP-036-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011056 | ILP-036-000011056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011059 | ILP-036-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011084 | ILP-036-000011096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011104 | ILP-036-000011114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011151 | ILP-036-000011158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011160 | ILP-036-000011181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011185 | ILP-036-000011189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011196 | ILP-036-000011201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011205 | ILP-036-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011207 | ILP-036-000011207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011211 | ILP-036-000011217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011219 | ILP-036-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011227 | ILP-036-000011236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011239 | ILP-036-000011241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011243 | ILP-036-000011250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011252 | ILP-036-000011253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011255 | ILP-036-000011264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011276 | ILP-036-000011293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011315 | ILP-036-000011318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011320 | ILP-036-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011324 | ILP-036-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011343 | ILP-036-000011347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011349 | ILP-036-000011350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011354 | ILP-036-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011358 | ILP-036-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011377 | ILP-036-000011379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011383 | ILP-036-000011388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011390 | ILP-036-000011393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011396 | ILP-036-000011401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011403 | ILP-036-000011403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011410 | ILP-036-000011410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011412 | ILP-036-000011412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011416 | ILP-036-000011417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011419 | ILP-036-000011419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011428 | ILP-036-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011442 | ILP-036-000011472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011474 | ILP-036-000011475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011477 | ILP-036-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011482 | ILP-036-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011486 | ILP-036-000011486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011488 | ILP-036-000011488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011490 | ILP-036-000011490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011492 | ILP-036-000011492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011494 | ILP-036-000011510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011520 | ILP-036-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011524 | ILP-036-000011524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011527 | ILP-036-000011527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011529 | ILP-036-000011534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011538 | ILP-036-000011545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011547 | ILP-036-000011549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011594 | ILP-036-000011594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011605 | ILP-036-000011605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011607 | ILP-036-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011650 | ILP-036-000011650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011652 | ILP-036-000011676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011679 | ILP-036-000011685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011687 | ILP-036-000011688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011690 | ILP-036-000011690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011692 | ILP-036-000011693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011699 | ILP-036-000011699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011701 | ILP-036-000011702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011704 | ILP-036-000011704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011706 | ILP-036-000011707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011709 | ILP-036-000011710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011712 | ILP-036-000011713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011715 | ILP-036-000011716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011718 | ILP-036-000011719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011721 | ILP-036-000011721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011723 | ILP-036-000011723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011726 | ILP-036-000011726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011728 | ILP-036-000011728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011730 | ILP-036-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011733 | ILP-036-000011733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011753 | ILP-036-000011755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011757 | ILP-036-000011757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011760 | ILP-036-000011760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011770 | ILP-036-000011770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011773 | ILP-036-000011773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011788 | ILP-036-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011800 | ILP-036-000011800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011803 | ILP-036-000011803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011816 | ILP-036-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011827 | ILP-036-000011844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011870 | ILP-036-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011874 | ILP-036-000011894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000011901 | ILP-036-000011901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011934 | ILP-036-000011937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011939 | ILP-036-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011966 | ILP-036-000011970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011972 | ILP-036-000011983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011989 | ILP-036-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000011998 | ILP-036-000012023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012028 | ILP-036-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012121 | ILP-036-000012154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012168 | ILP-036-000012168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012189 | ILP-036-000012204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012207 | ILP-036-000012214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012216 | ILP-036-000012217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012221 | ILP-036-000012222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012224 | ILP-036-000012224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012227 | ILP-036-000012228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012231 | ILP-036-000012231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012240 | ILP-036-000012240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012246 | ILP-036-000012246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012249 | ILP-036-000012250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012252 | ILP-036-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012255 | ILP-036-000012256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012258 | ILP-036-000012258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012263 | ILP-036-000012269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012273 | ILP-036-000012273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012276 | ILP-036-000012276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012290 | ILP-036-000012290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012299 | ILP-036-000012299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012301 | ILP-036-000012301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012311 | ILP-036-000012311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012325 | ILP-036-000012334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012340 | ILP-036-000012340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012361 | ILP-036-000012364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012391 | ILP-036-000012394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012397 | ILP-036-000012465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012470 | ILP-036-000012496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012498 | ILP-036-000012502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012504 | ILP-036-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012508 | ILP-036-000012512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012519 | ILP-036-000012520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012522 | ILP-036-000012530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012532 | ILP-036-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012621 | ILP-036-000012621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012628 | ILP-036-000012628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012630 | ILP-036-000012630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012632 | ILP-036-000012632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012643 | ILP-036-000012663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012693 | ILP-036-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012727 | ILP-036-000012727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012729 | ILP-036-000012729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012731 | ILP-036-000012733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012736 | ILP-036-000012740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012747 | ILP-036-000012747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012760 | ILP-036-000012781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012783 | ILP-036-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012821 | ILP-036-000012821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012850 | ILP-036-000012850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012856 | ILP-036-000012856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012866 | ILP-036-000012877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012879 | ILP-036-000012879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012881 | ILP-036-000012881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012883 | ILP-036-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012885 | ILP-036-000012888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012891 | ILP-036-000012891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000012906 | ILP-036-000012955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012957 | ILP-036-000012962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012964 | ILP-036-000012964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012976 | ILP-036-000012977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012981 | ILP-036-000012981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000012983 | ILP-036-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013003 | ILP-036-000013020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013023 | ILP-036-000013023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013025 | ILP-036-000013025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013027 | ILP-036-000013029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013033 | ILP-036-000013033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013050 | ILP-036-000013059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013067 | ILP-036-000013085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013087 | ILP-036-000013103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013126 | ILP-036-000013149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013164 | ILP-036-000013164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013176 | ILP-036-000013182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013184 | ILP-036-000013185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013187 | ILP-036-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013209 | ILP-036-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013228 | ILP-036-000013228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013246 | ILP-036-000013247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013255 | ILP-036-000013256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013259 | ILP-036-000013259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013261 | ILP-036-000013261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013263 | ILP-036-000013263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013272 | ILP-036-000013272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013275 | ILP-036-000013289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013300 | ILP-036-000013300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013310 | ILP-036-000013319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013321 | ILP-036-000013322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013324 | ILP-036-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013326 | ILP-036-000013334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013336 | ILP-036-000013338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013341 | ILP-036-000013341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013348 | ILP-036-000013349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013351 | ILP-036-000013352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013358 | ILP-036-000013363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013371 | ILP-036-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013380 | ILP-036-000013402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013404 | ILP-036-000013405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013424 | ILP-036-000013441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013443 | ILP-036-000013455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013457 | ILP-036-000013468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013499 | ILP-036-000013502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013515 | ILP-036-000013515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013517 | ILP-036-000013540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013590 | ILP-036-000013625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013655 | ILP-036-000013663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013667 | ILP-036-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013674 | ILP-036-000013675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013677 | ILP-036-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013679 | ILP-036-000013680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013682 | ILP-036-000013697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013702 | ILP-036-000013706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013739 | ILP-036-000013743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000013745 | ILP-036-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013751 | ILP-036-000013901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013904 | ILP-036-000013988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000013991 | ILP-036-000013994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 036 | ILP-036-000014004 | ILP-036-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000001 | ILP-037-000000005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000007 | ILP-037-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000011 | ILP-037-000000044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000046 | ILP-037-000000050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000053 | ILP-037-000000062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000071 | ILP-037-000000072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000074 | ILP-037-000000074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000077 | ILP-037-000000078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000085 | ILP-037-000000085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000088 | ILP-037-000000089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000091 | ILP-037-000000092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000094 | ILP-037-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000102 | ILP-037-000000108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000112 | ILP-037-000000120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000124 | ILP-037-000000131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000141 | ILP-037-000000141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000143 | ILP-037-000000147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000149 | ILP-037-000000150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000152 | ILP-037-000000157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000159 | ILP-037-000000161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000163 | ILP-037-000000164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000185 | ILP-037-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000188 | ILP-037-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000193 | ILP-037-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000195 | ILP-037-000000195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000198 | ILP-037-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000206 | ILP-037-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000222 | ILP-037-000000222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000242 | ILP-037-000000242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000251 | ILP-037-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000262 | ILP-037-000000262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000311 | ILP-037-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000316 | ILP-037-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000319 | ILP-037-000000319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000334 | ILP-037-000000341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000345 | ILP-037-000000345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000352 | ILP-037-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000361 | ILP-037-000000362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000386 | ILP-037-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000392 | ILP-037-000000392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000395 | ILP-037-000000399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000403 | ILP-037-000000403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000410 | ILP-037-000000410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000416 | ILP-037-000000416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000421 | ILP-037-000000421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000429 | ILP-037-000000429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000432 | ILP-037-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000438 | ILP-037-000000439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000441 | ILP-037-000000441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000443 | ILP-037-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000450 | ILP-037-000000454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000463 | ILP-037-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000479 | ILP-037-000000479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000483 | ILP-037-000000485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000487 | ILP-037-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000523 | ILP-037-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000550 | ILP-037-000000550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000573 | ILP-037-000000579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000581 | ILP-037-000000582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000584 | ILP-037-000000584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000591 | ILP-037-000000591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000594 | ILP-037-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000598 | ILP-037-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000602 | ILP-037-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000605 | ILP-037-000000606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000608 | ILP-037-000000609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000611 | ILP-037-000000611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000615 | ILP-037-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000625 | ILP-037-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000628 | ILP-037-000000628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000630 | ILP-037-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000636 | ILP-037-000000636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000640 | ILP-037-000000642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000644 | ILP-037-000000645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000656 | ILP-037-000000657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000659 | ILP-037-000000659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000662 | ILP-037-000000663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000670 | ILP-037-000000670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000674 | ILP-037-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000684 | ILP-037-000000684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000689 | ILP-037-000000689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000692 | ILP-037-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000698 | ILP-037-000000700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000702 | ILP-037-000000707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000709 | ILP-037-000000713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000715 | ILP-037-000000718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000720 | ILP-037-000000721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000725 | ILP-037-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000727 | ILP-037-000000729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000731 | ILP-037-000000736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000738 | ILP-037-000000743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000745 | ILP-037-000000745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000750 | ILP-037-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000772 | ILP-037-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000777 | ILP-037-000000781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000784 | ILP-037-000000788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000796 | ILP-037-000000797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000800 | ILP-037-000000800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000804 | ILP-037-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000806 | ILP-037-000000806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000811 | ILP-037-000000815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000817 | ILP-037-000000817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000821 | ILP-037-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000830 | ILP-037-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000841 | ILP-037-000000842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000845 | ILP-037-000000850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000852 | ILP-037-000000853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000858 | ILP-037-000000864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000867 | ILP-037-000000870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000873 | ILP-037-000000873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000875 | ILP-037-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000877 | ILP-037-000000877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000882 | ILP-037-000000886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000889 | ILP-037-000000889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000891 | ILP-037-000000891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000905 | ILP-037-000000912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000914 | ILP-037-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000919 | ILP-037-000000920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000923 | ILP-037-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000926 | ILP-037-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000952 | ILP-037-000000974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000976 | ILP-037-000000992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000000994 | ILP-037-000001005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001007 | ILP-037-000001008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001010 | ILP-037-000001087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001089 | ILP-037-000001092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001094 | ILP-037-000001115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001117 | ILP-037-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001129 | ILP-037-000001134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001137 | ILP-037-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001141 | ILP-037-000001145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001147 | ILP-037-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001156 | ILP-037-000001157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001159 | ILP-037-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001164 | ILP-037-000001170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001172 | ILP-037-000001172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001183 | ILP-037-000001183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001185 | ILP-037-000001185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001187 | ILP-037-000001188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001192 | ILP-037-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001205 | ILP-037-000001205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001207 | ILP-037-000001224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001226 | ILP-037-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001245 | ILP-037-000001261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001264 | ILP-037-000001287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001322 | ILP-037-000001323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001350 | ILP-037-000001353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001367 | ILP-037-000001367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001369 | ILP-037-000001369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001372 | ILP-037-000001385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001388 | ILP-037-000001415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001417 | ILP-037-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001454 | ILP-037-000001454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001457 | ILP-037-000001465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001470 | ILP-037-000001500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001503 | ILP-037-000001516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001518 | ILP-037-000001519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001521 | ILP-037-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001524 | ILP-037-000001528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001531 | ILP-037-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001543 | ILP-037-000001545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001547 | ILP-037-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001584 | ILP-037-000001584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001587 | ILP-037-000001593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001595 | ILP-037-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001598 | ILP-037-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001601 | ILP-037-000001602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001604 | ILP-037-000001604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001606 | ILP-037-000001607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001609 | ILP-037-000001611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001613 | ILP-037-000001613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001615 | ILP-037-000001615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001621 | ILP-037-000001621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001623 | ILP-037-000001623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001625 | ILP-037-000001628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001630 | ILP-037-000001631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001634 | ILP-037-000001640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001643 | ILP-037-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001645 | ILP-037-000001647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001650 | ILP-037-000001651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001658 | ILP-037-000001658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001660 | ILP-037-000001661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001668 | ILP-037-000001673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001677 | ILP-037-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001679 | ILP-037-000001679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001681 | ILP-037-000001683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001685 | ILP-037-000001698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001700 | ILP-037-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001708 | ILP-037-000001713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001716 | ILP-037-000001720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001723 | ILP-037-000001725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001727 | ILP-037-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001730 | ILP-037-000001734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001738 | ILP-037-000001743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001745 | ILP-037-000001746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001790 | ILP-037-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001815 | ILP-037-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001819 | ILP-037-000001824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001827 | ILP-037-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001829 | ILP-037-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001841 | ILP-037-000001846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001848 | ILP-037-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001851 | ILP-037-000001852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001854 | ILP-037-000001860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001863 | ILP-037-000001870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001872 | ILP-037-000001872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001878 | ILP-037-000001885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001889 | ILP-037-000001890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001892 | ILP-037-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001894 | ILP-037-000001896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001898 | ILP-037-000001901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001904 | ILP-037-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001908 | ILP-037-000001923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001926 | ILP-037-000001928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001930 | ILP-037-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001941 | ILP-037-000001947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001949 | ILP-037-000001952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001954 | ILP-037-000001958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001960 | ILP-037-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001966 | ILP-037-000001967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001969 | ILP-037-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001971 | ILP-037-000001986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001988 | ILP-037-000001991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001993 | ILP-037-000001995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000001997 | ILP-037-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002000 | ILP-037-000002007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002009 | ILP-037-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002012 | ILP-037-000002012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002015 | ILP-037-000002015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002017 | ILP-037-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002022 | ILP-037-000002024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002029 | ILP-037-000002029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002038 | ILP-037-000002038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002042 | ILP-037-000002042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002059 | ILP-037-000002060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002064 | ILP-037-000002065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002070 | ILP-037-000002070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002073 | ILP-037-000002073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002075 | ILP-037-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002081 | ILP-037-000002099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002107 | ILP-037-000002107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002111 | ILP-037-000002111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002116 | ILP-037-000002120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002124 | ILP-037-000002124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002147 | ILP-037-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002158 | ILP-037-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002171 | ILP-037-000002171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002178 | ILP-037-000002179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002186 | ILP-037-000002193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002195 | ILP-037-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002203 | ILP-037-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002206 | ILP-037-000002206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002208 | ILP-037-000002217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002220 | ILP-037-000002221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002223 | ILP-037-000002227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002230 | ILP-037-000002231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002234 | ILP-037-000002234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002241 | ILP-037-000002241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002245 | ILP-037-000002247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002250 | ILP-037-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002252 | ILP-037-000002256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002258 | ILP-037-000002258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002265 | ILP-037-000002265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002273 | ILP-037-000002273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002279 | ILP-037-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002282 | ILP-037-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002289 | ILP-037-000002292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002300 | ILP-037-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002302 | ILP-037-000002302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002310 | ILP-037-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002318 | ILP-037-000002318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002321 | ILP-037-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002329 | ILP-037-000002332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002334 | ILP-037-000002337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002339 | ILP-037-000002357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002370 | ILP-037-000002372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002379 | ILP-037-000002393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002396 | ILP-037-000002396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002404 | ILP-037-000002404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002407 | ILP-037-000002407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002409 | ILP-037-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002412 | ILP-037-000002413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002417 | ILP-037-000002417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002419 | ILP-037-000002431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002433 | ILP-037-000002436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002438 | ILP-037-000002448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002463 | ILP-037-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002477 | ILP-037-000002477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002485 | ILP-037-000002491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002494 | ILP-037-000002494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002496 | ILP-037-000002499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002501 | ILP-037-000002502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002504 | ILP-037-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002506 | ILP-037-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002509 | ILP-037-000002517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002519 | ILP-037-000002519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002527 | ILP-037-000002528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002532 | ILP-037-000002532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002535 | ILP-037-000002544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002546 | ILP-037-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002559 | ILP-037-000002561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002574 | ILP-037-000002574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002581 | ILP-037-000002584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002586 | ILP-037-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002588 | ILP-037-000002600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002602 | ILP-037-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002609 | ILP-037-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002653 | ILP-037-000002653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002655 | ILP-037-000002665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002669 | ILP-037-000002670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002672 | ILP-037-000002676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002678 | ILP-037-000002704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002706 | ILP-037-000002721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002723 | ILP-037-000002734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002736 | ILP-037-000002745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002747 | ILP-037-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002752 | ILP-037-000002753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002755 | ILP-037-000002781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002785 | ILP-037-000002788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002790 | ILP-037-000002801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002803 | ILP-037-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002815 | ILP-037-000002817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002819 | ILP-037-000002827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002829 | ILP-037-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002833 | ILP-037-000002891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002895 | ILP-037-000002896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002898 | ILP-037-000002905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002907 | ILP-037-000002907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002915 | ILP-037-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002948 | ILP-037-000002959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002961 | ILP-037-000002961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002964 | ILP-037-000002965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002967 | ILP-037-000002968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002972 | ILP-037-000002974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002976 | ILP-037-000002977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002979 | ILP-037-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002981 | ILP-037-000002983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002985 | ILP-037-000002986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000002988 | ILP-037-000003009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003011 | ILP-037-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003020 | ILP-037-000003020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003022 | ILP-037-000003022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003025 | ILP-037-000003028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003030 | ILP-037-000003033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003036 | ILP-037-000003037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003040 | ILP-037-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003048 | ILP-037-000003052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003054 | ILP-037-000003070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003072 | ILP-037-000003118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003122 | ILP-037-000003127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003129 | ILP-037-000003139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003141 | ILP-037-000003143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003145 | ILP-037-000003159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003161 | ILP-037-000003164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003167 | ILP-037-000003194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003197 | ILP-037-000003217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003219 | ILP-037-000003220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003222 | ILP-037-000003224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003226 | ILP-037-000003234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003236 | ILP-037-000003239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003241 | ILP-037-000003241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003244 | ILP-037-000003246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003248 | ILP-037-000003249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003252 | ILP-037-000003252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003255 | ILP-037-000003266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003268 | ILP-037-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003271 | ILP-037-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003278 | ILP-037-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003285 | ILP-037-000003304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003306 | ILP-037-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003311 | ILP-037-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003330 | ILP-037-000003345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003347 | ILP-037-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003352 | ILP-037-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003401 | ILP-037-000003449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003454 | ILP-037-000003462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003466 | ILP-037-000003490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003492 | ILP-037-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003515 | ILP-037-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003525 | ILP-037-000003525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003540 | ILP-037-000003544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003546 | ILP-037-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003551 | ILP-037-000003600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003602 | ILP-037-000003602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003604 | ILP-037-000003604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003606 | ILP-037-000003636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003638 | ILP-037-000003650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003652 | ILP-037-000003652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003655 | ILP-037-000003655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003657 | ILP-037-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003674 | ILP-037-000003683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003685 | ILP-037-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003692 | ILP-037-000003743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003745 | ILP-037-000003763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003766 | ILP-037-000003766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003768 | ILP-037-000003771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003773 | ILP-037-000003773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003775 | ILP-037-000003777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003779 | ILP-037-000003780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003783 | ILP-037-000003783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003785 | ILP-037-000003785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003791 | ILP-037-000003796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003798 | ILP-037-000003808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003810 | ILP-037-000003814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003816 | ILP-037-000003818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003823 | ILP-037-000003823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003825 | ILP-037-000003862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003864 | ILP-037-000003933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003935 | ILP-037-000003937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000003939 | ILP-037-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004006 | ILP-037-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004016 | ILP-037-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004028 | ILP-037-000004028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004031 | ILP-037-000004033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004035 | ILP-037-000004048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004050 | ILP-037-000004076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004080 | ILP-037-000004130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004133 | ILP-037-000004134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004136 | ILP-037-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004139 | ILP-037-000004146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004148 | ILP-037-000004149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004151 | ILP-037-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004170 | ILP-037-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004184 | ILP-037-000004184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004187 | ILP-037-000004190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004193 | ILP-037-000004195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004197 | ILP-037-000004197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004199 | ILP-037-000004214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004216 | ILP-037-000004219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004221 | ILP-037-000004233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004236 | ILP-037-000004245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004247 | ILP-037-000004251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004254 | ILP-037-000004255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004257 | ILP-037-000004264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004267 | ILP-037-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004269 | ILP-037-000004271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004273 | ILP-037-000004278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004281 | ILP-037-000004294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004296 | ILP-037-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004302 | ILP-037-000004339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004341 | ILP-037-000004358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004360 | ILP-037-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004363 | ILP-037-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004392 | ILP-037-000004406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004409 | ILP-037-000004410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004412 | ILP-037-000004466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004468 | ILP-037-000004493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004495 | ILP-037-000004506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004508 | ILP-037-000004510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004512 | ILP-037-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004519 | ILP-037-000004578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004580 | ILP-037-000004592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004595 | ILP-037-000004603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004605 | ILP-037-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004626 | ILP-037-000004640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004643 | ILP-037-000004658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004663 | ILP-037-000004663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004666 | ILP-037-000004684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004686 | ILP-037-000004686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004688 | ILP-037-000004693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004698 | ILP-037-000004700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004702 | ILP-037-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004710 | ILP-037-000004718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004720 | ILP-037-000004721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004723 | ILP-037-000004723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004725 | ILP-037-000004733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004736 | ILP-037-000004750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004753 | ILP-037-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004773 | ILP-037-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004782 | ILP-037-000004782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004784 | ILP-037-000004784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004786 | ILP-037-000004795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004797 | ILP-037-000004797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004799 | ILP-037-000004813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004817 | ILP-037-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004843 | ILP-037-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004855 | ILP-037-000004855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004860 | ILP-037-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004876 | ILP-037-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004878 | ILP-037-000004878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004881 | ILP-037-000004894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004896 | ILP-037-000004905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004907 | ILP-037-000004911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004913 | ILP-037-000004913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004915 | ILP-037-000004936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004940 | ILP-037-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004948 | ILP-037-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004950 | ILP-037-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004957 | ILP-037-000004962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004966 | ILP-037-000004979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004982 | ILP-037-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000004985 | ILP-037-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004991 | ILP-037-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000004997 | ILP-037-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005000 | ILP-037-000005000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005002 | ILP-037-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005005 | ILP-037-000005018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005022 | ILP-037-000005023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005025 | ILP-037-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005027 | ILP-037-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005032 | ILP-037-000005032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005035 | ILP-037-000005054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005057 | ILP-037-000005062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005065 | ILP-037-000005065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005068 | ILP-037-000005068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005070 | ILP-037-000005073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005075 | ILP-037-000005082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005085 | ILP-037-000005088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005091 | ILP-037-000005096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005100 | ILP-037-000005101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005109 | ILP-037-000005109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005111 | ILP-037-000005123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005126 | ILP-037-000005134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005136 | ILP-037-000005136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005138 | ILP-037-000005140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005148 | ILP-037-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005156 | ILP-037-000005158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005162 | ILP-037-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005166 | ILP-037-000005167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005170 | ILP-037-000005171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005173 | ILP-037-000005177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005180 | ILP-037-000005180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005183 | ILP-037-000005183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005185 | ILP-037-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005188 | ILP-037-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005197 | ILP-037-000005197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005199 | ILP-037-000005199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005201 | ILP-037-000005202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005204 | ILP-037-000005205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005208 | ILP-037-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005210 | ILP-037-000005210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005212 | ILP-037-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005225 | ILP-037-000005225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005227 | ILP-037-000005228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005231 | ILP-037-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005239 | ILP-037-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005244 | ILP-037-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005250 | ILP-037-000005255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005257 | ILP-037-000005263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005265 | ILP-037-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005277 | ILP-037-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005281 | ILP-037-000005284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005292 | ILP-037-000005314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005319 | ILP-037-000005319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005322 | ILP-037-000005327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005330 | ILP-037-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005334 | ILP-037-000005340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005346 | ILP-037-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005352 | ILP-037-000005355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005357 | ILP-037-000005359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005361 | ILP-037-000005363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005367 | ILP-037-000005382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005384 | ILP-037-000005386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005389 | ILP-037-000005391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005393 | ILP-037-000005395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005399 | ILP-037-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005405 | ILP-037-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005419 | ILP-037-000005419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005421 | ILP-037-000005428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005430 | ILP-037-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005437 | ILP-037-000005445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005448 | ILP-037-000005458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005460 | ILP-037-000005466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005468 | ILP-037-000005470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005472 | ILP-037-000005494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005497 | ILP-037-000005508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005510 | ILP-037-000005510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005518 | ILP-037-000005532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005534 | ILP-037-000005545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005548 | ILP-037-000005579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005582 | ILP-037-000005583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005586 | ILP-037-000005587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005590 | ILP-037-000005598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005600 | ILP-037-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005602 | ILP-037-000005602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005605 | ILP-037-000005612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005616 | ILP-037-000005617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005619 | ILP-037-000005619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005622 | ILP-037-000005624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005626 | ILP-037-000005630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005639 | ILP-037-000005650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005652 | ILP-037-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005658 | ILP-037-000005672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005676 | ILP-037-000005710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005712 | ILP-037-000005727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005730 | ILP-037-000005736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005738 | ILP-037-000005743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005748 | ILP-037-000005750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005752 | ILP-037-000005773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005776 | ILP-037-000005776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005778 | ILP-037-000005789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005793 | ILP-037-000005796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005812 | ILP-037-000005813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005815 | ILP-037-000005815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005818 | ILP-037-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005823 | ILP-037-000005830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005832 | ILP-037-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005840 | ILP-037-000005841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005843 | ILP-037-000005845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005851 | ILP-037-000005851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005853 | ILP-037-000005869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005875 | ILP-037-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005877 | ILP-037-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005886 | ILP-037-000005889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005891 | ILP-037-000005891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005893 | ILP-037-000005893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005896 | ILP-037-000005900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005902 | ILP-037-000005902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005904 | ILP-037-000005904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005906 | ILP-037-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005912 | ILP-037-000005915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005917 | ILP-037-000005918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005920 | ILP-037-000005926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005928 | ILP-037-000005935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005937 | ILP-037-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005947 | ILP-037-000005948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005951 | ILP-037-000005959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005963 | ILP-037-000005968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005970 | ILP-037-000005970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000005972 | ILP-037-000005974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005976 | ILP-037-000005979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005984 | ILP-037-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005987 | ILP-037-000005987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005989 | ILP-037-000005997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000005999 | ILP-037-000006002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006004 | ILP-037-000006004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006011 | ILP-037-000006016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006020 | ILP-037-000006020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006022 | ILP-037-000006023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006026 | ILP-037-000006028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006030 | ILP-037-000006033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006040 | ILP-037-000006040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006042 | ILP-037-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006048 | ILP-037-000006064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006070 | ILP-037-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006072 | ILP-037-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006076 | ILP-037-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006085 | ILP-037-000006088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006090 | ILP-037-000006092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006095 | ILP-037-000006100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006102 | ILP-037-000006103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006111 | ILP-037-000006111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006119 | ILP-037-000006119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006126 | ILP-037-000006126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006129 | ILP-037-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006131 | ILP-037-000006132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006144 | ILP-037-000006151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006157 | ILP-037-000006157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006159 | ILP-037-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006163 | ILP-037-000006163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006166 | ILP-037-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006172 | ILP-037-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006206 | ILP-037-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006214 | ILP-037-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006217 | ILP-037-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006220 | ILP-037-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006223 | ILP-037-000006223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006225 | ILP-037-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006229 | ILP-037-000006231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006237 | ILP-037-000006240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006242 | ILP-037-000006242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006247 | ILP-037-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006257 | ILP-037-000006257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006260 | ILP-037-000006263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006265 | ILP-037-000006265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006268 | ILP-037-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006276 | ILP-037-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006295 | ILP-037-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006301 | ILP-037-000006303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006305 | ILP-037-000006306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006309 | ILP-037-000006309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006312 | ILP-037-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006315 | ILP-037-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006328 | ILP-037-000006331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006334 | ILP-037-000006334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006342 | ILP-037-000006344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006349 | ILP-037-000006350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006353 | ILP-037-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006362 | ILP-037-000006362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006365 | ILP-037-000006366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006370 | ILP-037-000006372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006374 | ILP-037-000006375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006377 | ILP-037-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006383 | ILP-037-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006392 | ILP-037-000006393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006407 | ILP-037-000006407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006409 | ILP-037-000006415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006418 | ILP-037-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006421 | ILP-037-000006421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006423 | ILP-037-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006429 | ILP-037-000006429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006433 | ILP-037-000006434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006436 | ILP-037-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006447 | ILP-037-000006447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006449 | ILP-037-000006452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006456 | ILP-037-000006456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006458 | ILP-037-000006460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006465 | ILP-037-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006468 | ILP-037-000006468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006470 | ILP-037-000006470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006473 | ILP-037-000006473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006475 | ILP-037-000006475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006478 | ILP-037-000006478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006484 | ILP-037-000006485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006487 | ILP-037-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006493 | ILP-037-000006493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006512 | ILP-037-000006512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006519 | ILP-037-000006519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006532 | ILP-037-000006532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006540 | ILP-037-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006545 | ILP-037-000006549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006555 | ILP-037-000006555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006567 | ILP-037-000006567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006569 | ILP-037-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006571 | ILP-037-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006577 | ILP-037-000006577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006587 | ILP-037-000006587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006591 | ILP-037-000006591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006593 | ILP-037-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006596 | ILP-037-000006596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006601 | ILP-037-000006601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006615 | ILP-037-000006615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006624 | ILP-037-000006625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006627 | ILP-037-000006628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006634 | ILP-037-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006651 | ILP-037-000006651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006656 | ILP-037-000006656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006658 | ILP-037-000006658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006660 | ILP-037-000006660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006671 | ILP-037-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006675 | ILP-037-000006675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006680 | ILP-037-000006681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006685 | ILP-037-000006685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006694 | ILP-037-000006694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006697 | ILP-037-000006699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006702 | ILP-037-000006702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006704 | ILP-037-000006705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006709 | ILP-037-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006715 | ILP-037-000006715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006718 | ILP-037-000006719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006723 | ILP-037-000006724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006726 | ILP-037-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006732 | ILP-037-000006734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006737 | ILP-037-000006740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006744 | ILP-037-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006750 | ILP-037-000006750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006753 | ILP-037-000006755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006757 | ILP-037-000006757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006763 | ILP-037-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006767 | ILP-037-000006769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006771 | ILP-037-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006786 | ILP-037-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006790 | ILP-037-000006794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006796 | ILP-037-000006797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006801 | ILP-037-000006803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006805 | ILP-037-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006809 | ILP-037-000006822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006826 | ILP-037-000006826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006829 | ILP-037-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006840 | ILP-037-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006854 | ILP-037-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006863 | ILP-037-000006864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006866 | ILP-037-000006882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006899 | ILP-037-000006901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006905 | ILP-037-000006905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006908 | ILP-037-000006912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006926 | ILP-037-000006928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006935 | ILP-037-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006945 | ILP-037-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006958 | ILP-037-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006964 | ILP-037-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000006974 | ILP-037-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006979 | ILP-037-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006985 | ILP-037-000006989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000006994 | ILP-037-000006999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007001 | ILP-037-000007015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007023 | ILP-037-000007049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007055 | ILP-037-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007061 | ILP-037-000007070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007076 | ILP-037-000007076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007094 | ILP-037-000007102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007118 | ILP-037-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007147 | ILP-037-000007157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007176 | ILP-037-000007176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007178 | ILP-037-000007178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007184 | ILP-037-000007184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007188 | ILP-037-000007188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007191 | ILP-037-000007191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007193 | ILP-037-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007213 | ILP-037-000007240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007276 | ILP-037-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007305 | ILP-037-000007305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007307 | ILP-037-000007307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007325 | ILP-037-000007331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007335 | ILP-037-000007335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007348 | ILP-037-000007348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007365 | ILP-037-000007369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007388 | ILP-037-000007388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007391 | ILP-037-000007391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007398 | ILP-037-000007398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007408 | ILP-037-000007414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007417 | ILP-037-000007417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007420 | ILP-037-000007421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007423 | ILP-037-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007425 | ILP-037-000007425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007427 | ILP-037-000007427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007429 | ILP-037-000007429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007431 | ILP-037-000007431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007434 | ILP-037-000007434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007474 | ILP-037-000007477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007490 | ILP-037-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007516 | ILP-037-000007521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007524 | ILP-037-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007555 | ILP-037-000007555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007568 | ILP-037-000007568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007579 | ILP-037-000007580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007589 | ILP-037-000007589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007610 | ILP-037-000007611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007632 | ILP-037-000007635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007637 | ILP-037-000007682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007716 | ILP-037-000007720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007725 | ILP-037-000007727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007750 | ILP-037-000007750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007755 | ILP-037-000007755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007758 | ILP-037-000007759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007761 | ILP-037-000007767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007770 | ILP-037-000007813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007825 | ILP-037-000007825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007827 | ILP-037-000007827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007829 | ILP-037-000007829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007831 | ILP-037-000007831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007833 | ILP-037-000007833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007837 | ILP-037-000007838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007840 | ILP-037-000007859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007885 | ILP-037-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000007928 | ILP-037-000007928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007931 | ILP-037-000007931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007933 | ILP-037-000007937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007944 | ILP-037-000007946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007948 | ILP-037-000007960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007965 | ILP-037-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000007973 | ILP-037-000008004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008035 | ILP-037-000008035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008041 | ILP-037-000008065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008092 | ILP-037-000008106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008108 | ILP-037-000008115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008117 | ILP-037-000008117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008149 | ILP-037-000008151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008153 | ILP-037-000008153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008169 | ILP-037-000008186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008201 | ILP-037-000008201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008203 | ILP-037-000008203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008206 | ILP-037-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008243 | ILP-037-000008246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008249 | ILP-037-000008254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008256 | ILP-037-000008256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008275 | ILP-037-000008293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008295 | ILP-037-000008408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008410 | ILP-037-000008410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008430 | ILP-037-000008435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008437 | ILP-037-000008437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008462 | ILP-037-000008481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008483 | ILP-037-000008487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008500 | ILP-037-000008501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008508 | ILP-037-000008508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008510 | ILP-037-000008510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008513 | ILP-037-000008513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008523 | ILP-037-000008580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008582 | ILP-037-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008600 | ILP-037-000008601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008603 | ILP-037-000008626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008628 | ILP-037-000008634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008637 | ILP-037-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008643 | ILP-037-000008650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008652 | ILP-037-000008658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008663 | ILP-037-000008691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008694 | ILP-037-000008695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008699 | ILP-037-000008700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008709 | ILP-037-000008709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008722 | ILP-037-000008738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008740 | ILP-037-000008743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008745 | ILP-037-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008750 | ILP-037-000008778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008791 | ILP-037-000008791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008869 | ILP-037-000008887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008889 | ILP-037-000008894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008906 | ILP-037-000008918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008922 | ILP-037-000008927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008932 | ILP-037-000008932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008941 | ILP-037-000008948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008950 | ILP-037-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000008968 | ILP-037-000008976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000008989 | ILP-037-000009010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009015 | ILP-037-000009019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009032 | ILP-037-000009039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009042 | ILP-037-000009042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009044 | ILP-037-000009044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009046 | ILP-037-000009046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009076 | ILP-037-000009098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009106 | ILP-037-000009110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009112 | ILP-037-000009112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009114 | ILP-037-000009160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009163 | ILP-037-000009186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009207 | ILP-037-000009292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009314 | ILP-037-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009329 | ILP-037-000009348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009363 | ILP-037-000009410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009412 | ILP-037-000009417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009437 | ILP-037-000009448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009450 | ILP-037-000009450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009470 | ILP-037-000009484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009486 | ILP-037-000009488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009493 | ILP-037-000009495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009500 | ILP-037-000009502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009508 | ILP-037-000009513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009515 | ILP-037-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009543 | ILP-037-000009545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009549 | ILP-037-000009555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009567 | ILP-037-000009671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009678 | ILP-037-000009683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009691 | ILP-037-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009720 | ILP-037-000009741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009744 | ILP-037-000009746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009748 | ILP-037-000009748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009750 | ILP-037-000009752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009754 | ILP-037-000009763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009765 | ILP-037-000009768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009770 | ILP-037-000009773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009775 | ILP-037-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009777 | ILP-037-000009779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009781 | ILP-037-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009795 | ILP-037-000009803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009805 | ILP-037-000009805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009807 | ILP-037-000009807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009809 | ILP-037-000009810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009812 | ILP-037-000009813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009815 | ILP-037-000009815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009820 | ILP-037-000009820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009823 | ILP-037-000009824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009826 | ILP-037-000009826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009828 | ILP-037-000009831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009834 | ILP-037-000009839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009841 | ILP-037-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009843 | ILP-037-000009849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009851 | ILP-037-000009853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009856 | ILP-037-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009862 | ILP-037-000009862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009865 | ILP-037-000009872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009874 | ILP-037-000009876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009878 | ILP-037-000009882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009884 | ILP-037-000009885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009887 | ILP-037-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009892 | ILP-037-000009893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009895 | ILP-037-000009896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009899 | ILP-037-000009912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000009914 | ILP-037-000009921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009924 | ILP-037-000009948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009951 | ILP-037-000009967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009969 | ILP-037-000009972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009975 | ILP-037-000009980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009982 | ILP-037-000009985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009987 | ILP-037-000009990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000009992 | ILP-037-000010002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010004 | ILP-037-000010005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010007 | ILP-037-000010012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010014 | ILP-037-000010014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010017 | ILP-037-000010019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008