UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ILP-037-000010021 | to | ILP-037-000010027 |
| ILP-037-000010030 | to | ILP-037-000010031 |
| ILP-037-000010034 | to | ILP-037-000010034 |
| ILP-037-000010036 | to | ILP-037-000010041 |
| ILP-037-000010044 | to | ILP-037-000010044 |
| ILP-037-000010048 | to | ILP-037-000010048 |
| ILP-037-000010052 | to | ILP-037-000010053 |
| ILP-037-000010056 | to | ILP-037-000010057 |
| ILP-037-000010059 | to | ILP-037-000010059 |
| ILP-037-000010061 | to | ILP-037-000010061 |
| ILP-037-000010065 | to | ILP-037-000010065 |
| ILP-037-000010072 | to | ILP-037-000010079 |
| ILP-037-000010081 | to | ILP-037-000010087 |
| ILP-037-000010094 | to | ILP-037-000010097 |
| ILP-037-000010100 | to | ILP-037-000010107 |
| ILP-037-000010109 | to | ILP-037-000010113 |
| ILP-037-000010115 | to | ILP-037-000010116 |
| ILP-037-000010119 | to | ILP-037-000010124 |
| ILP-037-000010126 | to | ILP-037-000010128 |
| ILP-037-000010130 | to | ILP-037-000010132 |
| ILP-037-000010134 | to | ILP-037-000010137 |
| ILP-037-000010139 | to | ILP-037-000010142 |
| ILP-037-000010146 | to | ILP-037-000010146 |
| ILP-037-000010149 | to | ILP-037-000010149 |
| ILP-037-000010152 | to | ILP-037-000010156 |
| ILP-037-000010159 | to | ILP-037-000010165 |
| ILP-037-000010167 | to | ILP-037-000010167 |
| ILP-037-000010169 | to | ILP-037-000010175 |
| ILP-037-000010177 | to | ILP-037-000010177 |
| ILP-037-000010179 | to | ILP-037-000010185 |
| ILP-037-000010187 | to | ILP-037-000010187 |
| ILP-037-000010189 | to | ILP-037-000010189 |
| ILP-037-000010191 | to | ILP-037-000010194 |
| ILP-037-000010196 | to | ILP-037-000010200 |
| ILP-037-000010204 | to | ILP-037-000010207 |
| ILP-037-000010210 | to | ILP-037-000010210 |
| ILP-037-000010212 | to | ILP-037-000010213 |
| ILP-037-000010215 | to | ILP-037-000010223 |
| ILP-037-000010228 | to | ILP-037-000010228 |
| ILP-037-000010234 | to | ILP-037-000010236 |
| ILP-037-000010241 | to | ILP-037-000010241 |
| ILP-037-000010243 | to | ILP-037-000010245 |
| ILP-037-000010247 | to | ILP-037-000010247 |
| ILP-037-000010249 | to | ILP-037-000010251 |

| | | |
|---|---|---|
| ILP-037-000010253 | to | ILP-037-000010253 |
| ILP-037-000010255 | to | ILP-037-000010255 |
| ILP-037-000010257 | to | ILP-037-000010258 |
| ILP-037-000010260 | to | ILP-037-000010262 |
| ILP-037-000010264 | to | ILP-037-000010264 |
| ILP-037-000010270 | to | ILP-037-000010270 |
| ILP-037-000010273 | to | ILP-037-000010274 |
| ILP-037-000010276 | to | ILP-037-000010277 |
| ILP-037-000010281 | to | ILP-037-000010281 |
| ILP-037-000010291 | to | ILP-037-000010292 |
| ILP-037-000010296 | to | ILP-037-000010296 |
| ILP-037-000010299 | to | ILP-037-000010299 |
| ILP-037-000010304 | to | ILP-037-000010304 |
| ILP-037-000010306 | to | ILP-037-000010306 |
| ILP-037-000010311 | to | ILP-037-000010311 |
| ILP-037-000010314 | to | ILP-037-000010318 |
| ILP-037-000010320 | to | ILP-037-000010332 |
| ILP-037-000010335 | to | ILP-037-000010338 |
| ILP-037-000010342 | to | ILP-037-000010345 |
| ILP-037-000010350 | to | ILP-037-000010353 |
| ILP-037-000010356 | to | ILP-037-000010357 |
| ILP-037-000010359 | to | ILP-037-000010365 |
| ILP-037-000010367 | to | ILP-037-000010368 |
| ILP-037-000010371 | to | ILP-037-000010371 |
| ILP-037-000010373 | to | ILP-037-000010373 |
| ILP-037-000010375 | to | ILP-037-000010375 |
| ILP-037-000010377 | to | ILP-037-000010377 |
| ILP-037-000010379 | to | ILP-037-000010379 |
| ILP-037-000010381 | to | ILP-037-000010381 |
| ILP-037-000010386 | to | ILP-037-000010386 |
| ILP-037-000010388 | to | ILP-037-000010394 |
| ILP-037-000010397 | to | ILP-037-000010397 |
| ILP-037-000010399 | to | ILP-037-000010399 |
| ILP-037-000010404 | to | ILP-037-000010404 |
| ILP-037-000010409 | to | ILP-037-000010411 |
| ILP-037-000010413 | to | ILP-037-000010415 |
| ILP-037-000010417 | to | ILP-037-000010417 |
| ILP-037-000010419 | to | ILP-037-000010419 |
| ILP-037-000010421 | to | ILP-037-000010421 |
| ILP-037-000010423 | to | ILP-037-000010423 |
| ILP-037-000010425 | to | ILP-037-000010425 |
| ILP-037-000010427 | to | ILP-037-000010432 |
| ILP-037-000010434 | to | ILP-037-000010437 |
| ILP-037-000010440 | to | ILP-037-000010440 |

| | | |
|---|---|---|
| ILP-037-000010442 | to | ILP-037-000010442 |
| ILP-037-000010446 | to | ILP-037-000010446 |
| ILP-037-000010452 | to | ILP-037-000010454 |
| ILP-037-000010457 | to | ILP-037-000010457 |
| ILP-037-000010462 | to | ILP-037-000010465 |
| ILP-037-000010467 | to | ILP-037-000010468 |
| ILP-037-000010470 | to | ILP-037-000010474 |
| ILP-037-000010476 | to | ILP-037-000010478 |
| ILP-037-000010480 | to | ILP-037-000010485 |
| ILP-037-000010487 | to | ILP-037-000010489 |
| ILP-037-000010493 | to | ILP-037-000010493 |
| ILP-037-000010497 | to | ILP-037-000010497 |
| ILP-037-000010499 | to | ILP-037-000010499 |
| ILP-037-000010501 | to | ILP-037-000010503 |
| ILP-037-000010508 | to | ILP-037-000010514 |
| ILP-037-000010516 | to | ILP-037-000010520 |
| ILP-037-000010522 | to | ILP-037-000010531 |
| ILP-037-000010534 | to | ILP-037-000010535 |
| ILP-037-000010537 | to | ILP-037-000010538 |
| ILP-037-000010540 | to | ILP-037-000010541 |
| ILP-037-000010543 | to | ILP-037-000010554 |
| ILP-037-000010557 | to | ILP-037-000010558 |
| ILP-037-000010561 | to | ILP-037-000010562 |
| ILP-037-000010564 | to | ILP-037-000010566 |
| ILP-037-000010569 | to | ILP-037-000010569 |
| ILP-037-000010571 | to | ILP-037-000010577 |
| ILP-037-000010579 | to | ILP-037-000010581 |
| ILP-037-000010583 | to | ILP-037-000010585 |
| ILP-037-000010587 | to | ILP-037-000010591 |
| ILP-037-000010594 | to | ILP-037-000010594 |
| ILP-037-000010596 | to | ILP-037-000010599 |
| ILP-037-000010601 | to | ILP-037-000010609 |
| ILP-037-000010613 | to | ILP-037-000010616 |
| ILP-037-000010619 | to | ILP-037-000010619 |
| ILP-037-000010622 | to | ILP-037-000010622 |
| ILP-037-000010624 | to | ILP-037-000010626 |
| ILP-037-000010628 | to | ILP-037-000010632 |
| ILP-037-000010637 | to | ILP-037-000010638 |
| ILP-037-000010640 | to | ILP-037-000010641 |
| ILP-037-000010643 | to | ILP-037-000010645 |
| ILP-037-000010650 | to | ILP-037-000010650 |
| ILP-037-000010660 | to | ILP-037-000010661 |
| ILP-037-000010663 | to | ILP-037-000010670 |
| ILP-037-000010672 | to | ILP-037-000010675 |

| | | |
|---|---|---|
| ILP-037-000010682 | to | ILP-037-000010691 |
| ILP-037-000010694 | to | ILP-037-000010694 |
| ILP-037-000010697 | to | ILP-037-000010712 |
| ILP-037-000010714 | to | ILP-037-000010716 |
| ILP-037-000010718 | to | ILP-037-000010718 |
| ILP-037-000010720 | to | ILP-037-000010723 |
| ILP-037-000010727 | to | ILP-037-000010727 |
| ILP-037-000010729 | to | ILP-037-000010731 |
| ILP-037-000010733 | to | ILP-037-000010734 |
| ILP-037-000010739 | to | ILP-037-000010744 |
| ILP-037-000010746 | to | ILP-037-000010747 |
| ILP-037-000010749 | to | ILP-037-000010751 |
| ILP-037-000010753 | to | ILP-037-000010755 |
| ILP-037-000010759 | to | ILP-037-000010759 |
| ILP-037-000010761 | to | ILP-037-000010763 |
| ILP-037-000010769 | to | ILP-037-000010769 |
| ILP-037-000010771 | to | ILP-037-000010780 |
| ILP-037-000010783 | to | ILP-037-000010789 |
| ILP-037-000010792 | to | ILP-037-000010792 |
| ILP-037-000010795 | to | ILP-037-000010801 |
| ILP-037-000010803 | to | ILP-037-000010807 |
| ILP-037-000010810 | to | ILP-037-000010812 |
| ILP-037-000010816 | to | ILP-037-000010818 |
| ILP-037-000010821 | to | ILP-037-000010821 |
| ILP-037-000010823 | to | ILP-037-000010826 |
| ILP-037-000010828 | to | ILP-037-000010835 |
| ILP-037-000010837 | to | ILP-037-000010840 |
| ILP-037-000010843 | to | ILP-037-000010845 |
| ILP-037-000010852 | to | ILP-037-000010853 |
| ILP-037-000010856 | to | ILP-037-000010857 |
| ILP-037-000010861 | to | ILP-037-000010861 |
| ILP-037-000010867 | to | ILP-037-000010869 |
| ILP-037-000010873 | to | ILP-037-000010874 |
| ILP-037-000010877 | to | ILP-037-000010878 |
| ILP-037-000010882 | to | ILP-037-000010883 |
| ILP-037-000010886 | to | ILP-037-000010887 |
| ILP-037-000010896 | to | ILP-037-000010896 |
| ILP-037-000010898 | to | ILP-037-000010898 |
| ILP-037-000010901 | to | ILP-037-000010901 |
| ILP-037-000010903 | to | ILP-037-000010903 |
| ILP-037-000010905 | to | ILP-037-000010911 |
| ILP-037-000010913 | to | ILP-037-000010922 |
| ILP-037-000010924 | to | ILP-037-000010924 |
| ILP-037-000010926 | to | ILP-037-000010943 |

| ILP-037-000010945 | to | ILP-037-000010964 |
| ILP-037-000010966 | to | ILP-037-000010972 |
| ILP-037-000010976 | to | ILP-037-000010977 |
| ILP-037-000010981 | to | ILP-037-000010998 |
| ILP-037-000011001 | to | ILP-037-000011003 |
| ILP-037-000011005 | to | ILP-037-000011016 |
| ILP-037-000011020 | to | ILP-037-000011022 |
| ILP-037-000011024 | to | ILP-037-000011031 |
| ILP-037-000011034 | to | ILP-037-000011043 |
| ILP-037-000011045 | to | ILP-037-000011071 |
| ILP-037-000011073 | to | ILP-037-000011084 |
| ILP-037-000011091 | to | ILP-037-000011091 |
| ILP-037-000011093 | to | ILP-037-000011096 |
| ILP-037-000011098 | to | ILP-037-000011100 |
| ILP-037-000011102 | to | ILP-037-000011105 |
| ILP-037-000011107 | to | ILP-037-000011110 |
| ILP-037-000011112 | to | ILP-037-000011114 |
| ILP-037-000011117 | to | ILP-037-000011125 |
| ILP-037-000011128 | to | ILP-037-000011128 |
| ILP-037-000011130 | to | ILP-037-000011132 |
| ILP-037-000011134 | to | ILP-037-000011135 |
| ILP-037-000011138 | to | ILP-037-000011141 |
| ILP-037-000011143 | to | ILP-037-000011147 |
| ILP-037-000011150 | to | ILP-037-000011152 |
| ILP-037-000011156 | to | ILP-037-000011164 |
| ILP-037-000011166 | to | ILP-037-000011174 |
| ILP-037-000011176 | to | ILP-037-000011179 |
| ILP-037-000011181 | to | ILP-037-000011181 |
| ILP-037-000011183 | to | ILP-037-000011185 |
| ILP-037-000011188 | to | ILP-037-000011188 |
| ILP-037-000011191 | to | ILP-037-000011191 |
| ILP-037-000011193 | to | ILP-037-000011193 |
| ILP-037-000011195 | to | ILP-037-000011198 |
| ILP-037-000011200 | to | ILP-037-000011206 |
| ILP-037-000011210 | to | ILP-037-000011235 |
| ILP-037-000011237 | to | ILP-037-000011242 |
| ILP-037-000011244 | to | ILP-037-000011251 |
| ILP-037-000011253 | to | ILP-037-000011256 |
| ILP-037-000011258 | to | ILP-037-000011274 |
| ILP-037-000011276 | to | ILP-037-000011284 |
| ILP-037-000011289 | to | ILP-037-000011289 |
| ILP-037-000011292 | to | ILP-037-000011295 |
| ILP-037-000011298 | to | ILP-037-000011305 |
| ILP-037-000011307 | to | ILP-037-000011309 |

| | | |
|---|---|---|
| ILP-037-000011317 | to | ILP-037-000011321 |
| ILP-037-000011323 | to | ILP-037-000011328 |
| ILP-037-000011332 | to | ILP-037-000011334 |
| ILP-037-000011336 | to | ILP-037-000011336 |
| ILP-037-000011338 | to | ILP-037-000011338 |
| ILP-037-000011341 | to | ILP-037-000011344 |
| ILP-037-000011347 | to | ILP-037-000011371 |
| ILP-037-000011376 | to | ILP-037-000011399 |
| ILP-037-000011401 | to | ILP-037-000011422 |
| ILP-037-000011424 | to | ILP-037-000011441 |
| ILP-037-000011443 | to | ILP-037-000011457 |
| ILP-037-000011459 | to | ILP-037-000011463 |
| ILP-037-000011465 | to | ILP-037-000011465 |
| ILP-037-000011467 | to | ILP-037-000011478 |
| ILP-037-000011487 | to | ILP-037-000011493 |
| ILP-037-000011498 | to | ILP-037-000011498 |
| ILP-037-000011500 | to | ILP-037-000011511 |
| ILP-037-000011521 | to | ILP-037-000011523 |
| ILP-037-000011526 | to | ILP-037-000011527 |
| ILP-037-000011529 | to | ILP-037-000011544 |
| ILP-037-000011546 | to | ILP-037-000011549 |
| ILP-037-000011551 | to | ILP-037-000011576 |
| ILP-037-000011578 | to | ILP-037-000011594 |
| ILP-037-000011597 | to | ILP-037-000011597 |
| ILP-037-000011599 | to | ILP-037-000011602 |
| ILP-037-000011604 | to | ILP-037-000011604 |
| ILP-037-000011606 | to | ILP-037-000011606 |
| ILP-037-000011609 | to | ILP-037-000011614 |
| ILP-037-000011617 | to | ILP-037-000011619 |
| ILP-037-000011621 | to | ILP-037-000011623 |
| ILP-037-000011627 | to | ILP-037-000011628 |
| ILP-037-000011630 | to | ILP-037-000011643 |
| ILP-037-000011647 | to | ILP-037-000011650 |
| ILP-037-000011655 | to | ILP-037-000011660 |
| ILP-037-000011664 | to | ILP-037-000011669 |
| ILP-037-000011671 | to | ILP-037-000011672 |
| ILP-037-000011674 | to | ILP-037-000011676 |
| ILP-037-000011678 | to | ILP-037-000011678 |
| ILP-037-000011683 | to | ILP-037-000011683 |
| ILP-037-000011710 | to | ILP-037-000011713 |
| ILP-037-000011716 | to | ILP-037-000011716 |
| ILP-037-000011718 | to | ILP-037-000011720 |
| ILP-037-000011723 | to | ILP-037-000011725 |
| ILP-037-000011728 | to | ILP-037-000011729 |

| | | |
|---|---|---|
| ILP-037-000011731 | to | ILP-037-000011737 |
| ILP-037-000011740 | to | ILP-037-000011742 |
| ILP-037-000011748 | to | ILP-037-000011748 |
| ILP-037-000011751 | to | ILP-037-000011759 |
| ILP-037-000011763 | to | ILP-037-000011771 |
| ILP-037-000011773 | to | ILP-037-000011774 |
| ILP-037-000011776 | to | ILP-037-000011777 |
| ILP-037-000011779 | to | ILP-037-000011781 |
| ILP-037-000011783 | to | ILP-037-000011785 |
| ILP-037-000011791 | to | ILP-037-000011794 |
| ILP-037-000011797 | to | ILP-037-000011802 |
| ILP-037-000011809 | to | ILP-037-000011822 |
| ILP-037-000011825 | to | ILP-037-000011826 |
| ILP-037-000011828 | to | ILP-037-000011828 |
| ILP-037-000011830 | to | ILP-037-000011836 |
| ILP-037-000011838 | to | ILP-037-000011839 |
| ILP-037-000011841 | to | ILP-037-000011849 |
| ILP-037-000011854 | to | ILP-037-000011854 |
| ILP-037-000011856 | to | ILP-037-000011858 |
| ILP-037-000011860 | to | ILP-037-000011861 |
| ILP-037-000011863 | to | ILP-037-000011863 |
| ILP-037-000011869 | to | ILP-037-000011869 |
| ILP-037-000011874 | to | ILP-037-000011874 |
| ILP-037-000011889 | to | ILP-037-000011889 |
| ILP-037-000011891 | to | ILP-037-000011894 |
| ILP-037-000011896 | to | ILP-037-000011900 |
| ILP-037-000011902 | to | ILP-037-000011903 |
| ILP-037-000011905 | to | ILP-037-000011905 |
| ILP-037-000011907 | to | ILP-037-000011907 |
| ILP-037-000011909 | to | ILP-037-000011911 |
| ILP-037-000011913 | to | ILP-037-000011915 |
| ILP-037-000011921 | to | ILP-037-000011925 |
| ILP-037-000011927 | to | ILP-037-000011928 |
| ILP-037-000011930 | to | ILP-037-000011934 |
| ILP-037-000011936 | to | ILP-037-000011938 |
| ILP-037-000011941 | to | ILP-037-000011944 |
| ILP-037-000011947 | to | ILP-037-000011948 |
| ILP-037-000011953 | to | ILP-037-000011971 |
| ILP-037-000011973 | to | ILP-037-000011973 |
| ILP-037-000011998 | to | ILP-037-000012003 |
| ILP-037-000012006 | to | ILP-037-000012011 |
| ILP-037-000012013 | to | ILP-037-000012013 |
| ILP-037-000012018 | to | ILP-037-000012018 |
| ILP-037-000012021 | to | ILP-037-000012035 |

8

| | | |
|---|---|---|
| ILP-037-000012037 | to | ILP-037-000012049 |
| ILP-037-000012052 | to | ILP-037-000012052 |
| ILP-037-000012058 | to | ILP-037-000012066 |
| ILP-037-000012070 | to | ILP-037-000012070 |
| ILP-037-000012072 | to | ILP-037-000012083 |
| ILP-037-000012085 | to | ILP-037-000012085 |
| ILP-037-000012087 | to | ILP-037-000012088 |
| ILP-037-000012091 | to | ILP-037-000012094 |
| ILP-037-000012096 | to | ILP-037-000012102 |
| ILP-037-000012104 | to | ILP-037-000012104 |
| ILP-037-000012107 | to | ILP-037-000012108 |
| ILP-037-000012136 | to | ILP-037-000012136 |
| ILP-037-000012138 | to | ILP-037-000012138 |
| ILP-037-000012142 | to | ILP-037-000012155 |
| ILP-037-000012157 | to | ILP-037-000012166 |
| ILP-037-000012168 | to | ILP-037-000012174 |
| ILP-037-000012176 | to | ILP-037-000012176 |
| ILP-037-000012179 | to | ILP-037-000012186 |
| ILP-037-000012188 | to | ILP-037-000012211 |
| ILP-037-000012228 | to | ILP-037-000012229 |
| ILP-037-000012231 | to | ILP-037-000012233 |
| ILP-037-000012235 | to | ILP-037-000012235 |
| ILP-037-000012237 | to | ILP-037-000012239 |
| ILP-037-000012241 | to | ILP-037-000012244 |
| ILP-037-000012249 | to | ILP-037-000012252 |
| ILP-037-000012254 | to | ILP-037-000012254 |
| ILP-037-000012257 | to | ILP-037-000012257 |
| ILP-037-000012259 | to | ILP-037-000012259 |
| ILP-037-000012265 | to | ILP-037-000012270 |
| ILP-037-000012275 | to | ILP-037-000012276 |
| ILP-037-000012278 | to | ILP-037-000012278 |
| ILP-037-000012285 | to | ILP-037-000012286 |
| ILP-037-000012288 | to | ILP-037-000012289 |
| ILP-037-000012292 | to | ILP-037-000012300 |
| ILP-037-000012308 | to | ILP-037-000012310 |
| ILP-037-000012315 | to | ILP-037-000012315 |
| ILP-037-000012317 | to | ILP-037-000012317 |
| ILP-037-000012324 | to | ILP-037-000012324 |
| ILP-037-000012329 | to | ILP-037-000012330 |
| ILP-037-000012340 | to | ILP-037-000012340 |
| ILP-037-000012349 | to | ILP-037-000012356 |
| ILP-037-000012362 | to | ILP-037-000012362 |
| ILP-037-000012367 | to | ILP-037-000012367 |
| ILP-037-000012371 | to | ILP-037-000012372 |

| | | |
|---|---|---|
| ILP-037-000012374 | to | ILP-037-000012374 |
| ILP-037-000012380 | to | ILP-037-000012384 |
| ILP-037-000012387 | to | ILP-037-000012388 |
| ILP-037-000012390 | to | ILP-037-000012390 |
| ILP-037-000012392 | to | ILP-037-000012392 |
| ILP-037-000012394 | to | ILP-037-000012394 |
| ILP-037-000012398 | to | ILP-037-000012404 |
| ILP-037-000012413 | to | ILP-037-000012428 |
| ILP-037-000012433 | to | ILP-037-000012433 |
| ILP-037-000012435 | to | ILP-037-000012436 |
| ILP-037-000012445 | to | ILP-037-000012445 |
| ILP-037-000012447 | to | ILP-037-000012453 |
| ILP-037-000012499 | to | ILP-037-000012503 |
| ILP-037-000012505 | to | ILP-037-000012505 |
| ILP-037-000012507 | to | ILP-037-000012507 |
| ILP-037-000012509 | to | ILP-037-000012509 |
| ILP-037-000012511 | to | ILP-037-000012513 |
| ILP-037-000012523 | to | ILP-037-000012523 |
| ILP-037-000012526 | to | ILP-037-000012527 |
| ILP-037-000012529 | to | ILP-037-000012529 |
| ILP-037-000012531 | to | ILP-037-000012531 |
| ILP-037-000012534 | to | ILP-037-000012534 |
| ILP-037-000012545 | to | ILP-037-000012545 |
| ILP-037-000012551 | to | ILP-037-000012553 |
| ILP-037-000012557 | to | ILP-037-000012557 |
| ILP-037-000012582 | to | ILP-037-000012582 |
| ILP-037-000012588 | to | ILP-037-000012588 |
| ILP-037-000012597 | to | ILP-037-000012597 |
| ILP-037-000012599 | to | ILP-037-000012602 |
| ILP-037-000012606 | to | ILP-037-000012606 |
| ILP-037-000012611 | to | ILP-037-000012619 |
| ILP-037-000012694 | to | ILP-037-000012707 |
| ILP-037-000012709 | to | ILP-037-000012713 |
| ILP-037-000012715 | to | ILP-037-000012736 |
| ILP-037-000012738 | to | ILP-037-000012742 |
| ILP-037-000012761 | to | ILP-037-000012762 |
| ILP-037-000012766 | to | ILP-037-000012768 |
| ILP-037-000012773 | to | ILP-037-000012782 |
| ILP-037-000012784 | to | ILP-037-000012784 |
| ILP-037-000012787 | to | ILP-037-000012788 |
| ILP-037-000012790 | to | ILP-037-000012790 |
| ILP-037-000012793 | to | ILP-037-000012810 |
| ILP-037-000012812 | to | ILP-037-000012818 |
| ILP-037-000012821 | to | ILP-037-000012841 |

| | | |
|---|---|---|
| ILP-037-000012843 | to | ILP-037-000012857 |
| ILP-037-000012859 | to | ILP-037-000012861 |
| ILP-037-000012864 | to | ILP-037-000012867 |
| ILP-037-000012919 | to | ILP-037-000012919 |
| ILP-037-000012929 | to | ILP-037-000012954 |
| ILP-037-000012956 | to | ILP-037-000012961 |
| ILP-037-000012966 | to | ILP-037-000012969 |
| ILP-037-000012972 | to | ILP-037-000012972 |
| ILP-037-000012978 | to | ILP-037-000012980 |
| ILP-037-000012983 | to | ILP-037-000012987 |
| ILP-037-000012989 | to | ILP-037-000012993 |
| ILP-037-000012996 | to | ILP-037-000013026 |
| ILP-037-000013028 | to | ILP-037-000013038 |
| ILP-037-000013043 | to | ILP-037-000013044 |
| ILP-037-000013046 | to | ILP-037-000013046 |
| ILP-037-000013052 | to | ILP-037-000013053 |
| ILP-037-000013062 | to | ILP-037-000013068 |
| ILP-037-000013071 | to | ILP-037-000013077 |
| ILP-038-000000004 | to | ILP-038-000000009 |
| ILP-038-000000011 | to | ILP-038-000000020 |
| ILP-038-000000023 | to | ILP-038-000000031 |
| ILP-038-000000033 | to | ILP-038-000000033 |
| ILP-038-000000036 | to | ILP-038-000000045 |
| ILP-038-000000059 | to | ILP-038-000000063 |
| ILP-038-000000067 | to | ILP-038-000000116 |
| ILP-038-000000120 | to | ILP-038-000000124 |
| ILP-038-000000135 | to | ILP-038-000000135 |
| ILP-038-000000141 | to | ILP-038-000000142 |
| ILP-038-000000146 | to | ILP-038-000000147 |
| ILP-038-000000150 | to | ILP-038-000000152 |
| ILP-038-000000155 | to | ILP-038-000000156 |
| ILP-038-000000162 | to | ILP-038-000000162 |
| ILP-038-000000178 | to | ILP-038-000000178 |
| ILP-038-000000180 | to | ILP-038-000000191 |
| ILP-038-000000194 | to | ILP-038-000000194 |
| ILP-038-000000197 | to | ILP-038-000000198 |
| ILP-038-000000201 | to | ILP-038-000000208 |
| ILP-038-000000210 | to | ILP-038-000000210 |
| ILP-038-000000213 | to | ILP-038-000000214 |
| ILP-038-000000216 | to | ILP-038-000000222 |
| ILP-038-000000225 | to | ILP-038-000000233 |
| ILP-038-000000235 | to | ILP-038-000000248 |
| ILP-038-000000250 | to | ILP-038-000000253 |
| ILP-038-000000255 | to | ILP-038-000000257 |

| | | |
|---|---|---|
| ILP-038-000000259 | to | ILP-038-000000259 |
| ILP-038-000000261 | to | ILP-038-000000261 |
| ILP-038-000000264 | to | ILP-038-000000268 |
| ILP-038-000000270 | to | ILP-038-000000271 |
| ILP-038-000000274 | to | ILP-038-000000274 |
| ILP-038-000000278 | to | ILP-038-000000283 |
| ILP-038-000000286 | to | ILP-038-000000286 |
| ILP-038-000000288 | to | ILP-038-000000289 |
| ILP-038-000000295 | to | ILP-038-000000295 |
| ILP-038-000000299 | to | ILP-038-000000301 |
| ILP-038-000000303 | to | ILP-038-000000310 |
| ILP-038-000000312 | to | ILP-038-000000312 |
| ILP-038-000000316 | to | ILP-038-000000316 |
| ILP-038-000000324 | to | ILP-038-000000324 |
| ILP-038-000000328 | to | ILP-038-000000331 |
| ILP-038-000000334 | to | ILP-038-000000334 |
| ILP-038-000000337 | to | ILP-038-000000340 |
| ILP-038-000000343 | to | ILP-038-000000344 |
| ILP-038-000000355 | to | ILP-038-000000355 |
| ILP-038-000000358 | to | ILP-038-000000358 |
| ILP-038-000000360 | to | ILP-038-000000364 |
| ILP-038-000000368 | to | ILP-038-000000376 |
| ILP-038-000000378 | to | ILP-038-000000379 |
| ILP-038-000000384 | to | ILP-038-000000385 |
| ILP-038-000000392 | to | ILP-038-000000396 |
| ILP-038-000000401 | to | ILP-038-000000401 |
| ILP-038-000000406 | to | ILP-038-000000406 |
| ILP-038-000000409 | to | ILP-038-000000417 |
| ILP-038-000000419 | to | ILP-038-000000427 |
| ILP-038-000000430 | to | ILP-038-000000430 |
| ILP-038-000000432 | to | ILP-038-000000432 |
| ILP-038-000000435 | to | ILP-038-000000435 |
| ILP-038-000000441 | to | ILP-038-000000441 |
| ILP-038-000000445 | to | ILP-038-000000446 |
| ILP-038-000000449 | to | ILP-038-000000450 |
| ILP-038-000000452 | to | ILP-038-000000452 |
| ILP-038-000000460 | to | ILP-038-000000461 |
| ILP-038-000000467 | to | ILP-038-000000480 |
| ILP-038-000000482 | to | ILP-038-000000483 |
| ILP-038-000000493 | to | ILP-038-000000493 |
| ILP-038-000000495 | to | ILP-038-000000495 |
| ILP-038-000000499 | to | ILP-038-000000499 |
| ILP-038-000000501 | to | ILP-038-000000502 |
| ILP-038-000000516 | to | ILP-038-000000516 |

| | | |
|---|---|---|
| ILP-038-000000518 | to | ILP-038-000000522 |
| ILP-038-000000524 | to | ILP-038-000000537 |
| ILP-038-000000542 | to | ILP-038-000000543 |
| ILP-038-000000552 | to | ILP-038-000000552 |
| ILP-038-000000556 | to | ILP-038-000000556 |
| ILP-038-000000559 | to | ILP-038-000000561 |
| ILP-038-000000563 | to | ILP-038-000000568 |
| ILP-038-000000571 | to | ILP-038-000000574 |
| ILP-038-000000580 | to | ILP-038-000000580 |
| ILP-038-000000583 | to | ILP-038-000000585 |
| ILP-038-000000587 | to | ILP-038-000000587 |
| ILP-038-000000589 | to | ILP-038-000000589 |
| ILP-038-000000591 | to | ILP-038-000000594 |
| ILP-038-000000598 | to | ILP-038-000000602 |
| ILP-038-000000613 | to | ILP-038-000000613 |
| ILP-038-000000619 | to | ILP-038-000000620 |
| ILP-038-000000624 | to | ILP-038-000000625 |
| ILP-038-000000628 | to | ILP-038-000000630 |
| ILP-038-000000633 | to | ILP-038-000000634 |
| ILP-038-000000640 | to | ILP-038-000000640 |
| ILP-038-000000656 | to | ILP-038-000000656 |
| ILP-038-000000658 | to | ILP-038-000000669 |
| ILP-038-000000672 | to | ILP-038-000000672 |
| ILP-038-000000675 | to | ILP-038-000000676 |
| ILP-038-000000679 | to | ILP-038-000000686 |
| ILP-038-000000688 | to | ILP-038-000000688 |
| ILP-038-000000691 | to | ILP-038-000000692 |
| ILP-038-000000694 | to | ILP-038-000000700 |
| ILP-038-000000703 | to | ILP-038-000000711 |
| ILP-038-000000713 | to | ILP-038-000000726 |
| ILP-038-000000728 | to | ILP-038-000000731 |
| ILP-038-000000733 | to | ILP-038-000000735 |
| ILP-038-000000737 | to | ILP-038-000000737 |
| ILP-038-000000739 | to | ILP-038-000000739 |
| ILP-038-000000742 | to | ILP-038-000000746 |
| ILP-038-000000748 | to | ILP-038-000000749 |
| ILP-038-000000752 | to | ILP-038-000000752 |
| ILP-038-000000756 | to | ILP-038-000000761 |
| ILP-038-000000764 | to | ILP-038-000000764 |
| ILP-038-000000766 | to | ILP-038-000000767 |
| ILP-038-000000773 | to | ILP-038-000000773 |
| ILP-038-000000777 | to | ILP-038-000000779 |
| ILP-038-000000781 | to | ILP-038-000000788 |
| ILP-038-000000790 | to | ILP-038-000000790 |

| | | |
|---|---|---|
| ILP-038-000000794 | to | ILP-038-000000794 |
| ILP-038-000000802 | to | ILP-038-000000802 |
| ILP-038-000000806 | to | ILP-038-000000809 |
| ILP-038-000000812 | to | ILP-038-000000812 |
| ILP-038-000000815 | to | ILP-038-000000818 |
| ILP-038-000000821 | to | ILP-038-000000822 |
| ILP-038-000000833 | to | ILP-038-000000833 |
| ILP-038-000000836 | to | ILP-038-000000836 |
| ILP-038-000000838 | to | ILP-038-000000842 |
| ILP-038-000000846 | to | ILP-038-000000854 |
| ILP-038-000000856 | to | ILP-038-000000857 |
| ILP-038-000000862 | to | ILP-038-000000863 |
| ILP-038-000000870 | to | ILP-038-000000874 |
| ILP-038-000000879 | to | ILP-038-000000879 |
| ILP-038-000000884 | to | ILP-038-000000884 |
| ILP-038-000000887 | to | ILP-038-000000895 |
| ILP-038-000000897 | to | ILP-038-000000905 |
| ILP-038-000000908 | to | ILP-038-000000908 |
| ILP-038-000000910 | to | ILP-038-000000910 |
| ILP-038-000000913 | to | ILP-038-000000913 |
| ILP-038-000000919 | to | ILP-038-000000919 |
| ILP-038-000000923 | to | ILP-038-000000924 |
| ILP-038-000000927 | to | ILP-038-000000928 |
| ILP-038-000000930 | to | ILP-038-000000930 |
| ILP-038-000000938 | to | ILP-038-000000939 |
| ILP-038-000000945 | to | ILP-038-000000958 |
| ILP-038-000000960 | to | ILP-038-000000961 |
| ILP-038-000000971 | to | ILP-038-000000971 |
| ILP-038-000000973 | to | ILP-038-000000973 |
| ILP-038-000000977 | to | ILP-038-000000977 |
| ILP-038-000000979 | to | ILP-038-000000980 |
| ILP-038-000000994 | to | ILP-038-000000994 |
| ILP-038-000000996 | to | ILP-038-000001000 |
| ILP-038-000001002 | to | ILP-038-000001015 |
| ILP-038-000001020 | to | ILP-038-000001021 |
| ILP-038-000001030 | to | ILP-038-000001030 |
| ILP-038-000001034 | to | ILP-038-000001034 |
| ILP-038-000001037 | to | ILP-038-000001039 |
| ILP-038-000001041 | to | ILP-038-000001046 |
| ILP-038-000001049 | to | ILP-038-000001052 |
| ILP-038-000001058 | to | ILP-038-000001058 |
| ILP-038-000001061 | to | ILP-038-000001063 |
| ILP-038-000001065 | to | ILP-038-000001065 |
| ILP-038-000001068 | to | ILP-038-000001068 |

| | | |
|---|---|---|
| ILP-038-000001070 | to | ILP-038-000001101 |
| ILP-038-000001103 | to | ILP-038-000001103 |
| ILP-038-000001105 | to | ILP-038-000001106 |
| ILP-038-000001108 | to | ILP-038-000001109 |
| ILP-038-000001111 | to | ILP-038-000001122 |
| ILP-038-000001124 | to | ILP-038-000001126 |
| ILP-038-000001131 | to | ILP-038-000001141 |
| ILP-038-000001143 | to | ILP-038-000001143 |
| ILP-038-000001145 | to | ILP-038-000001151 |
| ILP-038-000001155 | to | ILP-038-000001155 |
| ILP-038-000001158 | to | ILP-038-000001158 |
| ILP-038-000001166 | to | ILP-038-000001170 |
| ILP-038-000001172 | to | ILP-038-000001172 |
| ILP-038-000001178 | to | ILP-038-000001181 |
| ILP-038-000001185 | to | ILP-038-000001189 |
| ILP-038-000001191 | to | ILP-038-000001193 |
| ILP-038-000001195 | to | ILP-038-000001198 |
| ILP-038-000001201 | to | ILP-038-000001201 |
| ILP-038-000001203 | to | ILP-038-000001203 |
| ILP-038-000001205 | to | ILP-038-000001206 |
| ILP-038-000001208 | to | ILP-038-000001208 |
| ILP-038-000001211 | to | ILP-038-000001214 |
| ILP-038-000001217 | to | ILP-038-000001219 |
| ILP-038-000001221 | to | ILP-038-000001221 |
| ILP-038-000001233 | to | ILP-038-000001233 |
| ILP-038-000001235 | to | ILP-038-000001236 |
| ILP-038-000001238 | to | ILP-038-000001243 |
| ILP-038-000001245 | to | ILP-038-000001245 |
| ILP-038-000001249 | to | ILP-038-000001249 |
| ILP-038-000001251 | to | ILP-038-000001251 |
| ILP-038-000001253 | to | ILP-038-000001263 |
| ILP-038-000001265 | to | ILP-038-000001267 |
| ILP-038-000001269 | to | ILP-038-000001270 |
| ILP-038-000001272 | to | ILP-038-000001272 |
| ILP-038-000001274 | to | ILP-038-000001297 |
| ILP-038-000001299 | to | ILP-038-000001303 |
| ILP-038-000001305 | to | ILP-038-000001307 |
| ILP-038-000001309 | to | ILP-038-000001310 |
| ILP-038-000001312 | to | ILP-038-000001313 |
| ILP-038-000001316 | to | ILP-038-000001322 |
| ILP-038-000001327 | to | ILP-038-000001333 |
| ILP-038-000001335 | to | ILP-038-000001339 |
| ILP-038-000001355 | to | ILP-038-000001356 |
| ILP-038-000001358 | to | ILP-038-000001364 |

| | | |
|---|---|---|
| ILP-038-000001367 | to | ILP-038-000001369 |
| ILP-038-000001373 | to | ILP-038-000001373 |
| ILP-038-000001375 | to | ILP-038-000001377 |
| ILP-038-000001379 | to | ILP-038-000001418 |
| ILP-038-000001423 | to | ILP-038-000001439 |
| ILP-038-000001446 | to | ILP-038-000001448 |
| ILP-038-000001452 | to | ILP-038-000001461 |
| ILP-038-000001465 | to | ILP-038-000001476 |
| ILP-038-000001478 | to | ILP-038-000001478 |
| ILP-038-000001481 | to | ILP-038-000001487 |
| ILP-038-000001491 | to | ILP-038-000001492 |
| ILP-038-000001494 | to | ILP-038-000001494 |
| ILP-038-000001496 | to | ILP-038-000001509 |
| ILP-038-000001511 | to | ILP-038-000001533 |
| ILP-038-000001535 | to | ILP-038-000001554 |
| ILP-038-000001556 | to | ILP-038-000001583 |
| ILP-038-000001585 | to | ILP-038-000001588 |
| ILP-038-000001590 | to | ILP-038-000001598 |
| ILP-038-000001601 | to | ILP-038-000001603 |
| ILP-038-000001605 | to | ILP-038-000001607 |
| ILP-038-000001609 | to | ILP-038-000001627 |
| ILP-038-000001631 | to | ILP-038-000001631 |
| ILP-038-000001635 | to | ILP-038-000001635 |
| ILP-038-000001637 | to | ILP-038-000001638 |
| ILP-038-000001640 | to | ILP-038-000001645 |
| ILP-038-000001648 | to | ILP-038-000001649 |
| ILP-038-000001651 | to | ILP-038-000001661 |
| ILP-038-000001663 | to | ILP-038-000001665 |
| ILP-038-000001667 | to | ILP-038-000001670 |
| ILP-038-000001672 | to | ILP-038-000001674 |
| ILP-038-000001676 | to | ILP-038-000001676 |
| ILP-038-000001678 | to | ILP-038-000001680 |
| ILP-038-000001682 | to | ILP-038-000001691 |
| ILP-038-000001693 | to | ILP-038-000001697 |
| ILP-038-000001699 | to | ILP-038-000001705 |
| ILP-038-000001707 | to | ILP-038-000001712 |
| ILP-038-000001714 | to | ILP-038-000001714 |
| ILP-038-000001717 | to | ILP-038-000001718 |
| ILP-038-000001721 | to | ILP-038-000001819 |
| ILP-038-000001821 | to | ILP-038-000001821 |
| ILP-038-000001827 | to | ILP-038-000001827 |
| ILP-038-000001829 | to | ILP-038-000001830 |
| ILP-038-000001832 | to | ILP-038-000001838 |
| ILP-038-000001840 | to | ILP-038-000001842 |

| | | |
|---|---|---|
| ILP-038-000001844 | to | ILP-038-000001844 |
| ILP-038-000001846 | to | ILP-038-000001850 |
| ILP-038-000001852 | to | ILP-038-000001861 |
| ILP-038-000001863 | to | ILP-038-000001896 |
| ILP-038-000001899 | to | ILP-038-000001906 |
| ILP-038-000001908 | to | ILP-038-000001944 |
| ILP-038-000001946 | to | ILP-038-000002028 |
| ILP-038-000002030 | to | ILP-038-000002032 |
| ILP-038-000002034 | to | ILP-038-000002036 |
| ILP-038-000002038 | to | ILP-038-000002069 |
| ILP-038-000002071 | to | ILP-038-000002093 |
| ILP-038-000002095 | to | ILP-038-000002108 |
| ILP-038-000002110 | to | ILP-038-000002111 |
| ILP-038-000002113 | to | ILP-038-000002126 |
| ILP-038-000002129 | to | ILP-038-000002144 |
| ILP-038-000002146 | to | ILP-038-000002153 |
| ILP-038-000002160 | to | ILP-038-000002160 |
| ILP-038-000002162 | to | ILP-038-000002172 |
| ILP-038-000002177 | to | ILP-038-000002191 |
| ILP-038-000002194 | to | ILP-038-000002194 |
| ILP-038-000002197 | to | ILP-038-000002242 |
| ILP-038-000002245 | to | ILP-038-000002247 |
| ILP-038-000002249 | to | ILP-038-000002250 |
| ILP-038-000002252 | to | ILP-038-000002283 |
| ILP-038-000002285 | to | ILP-038-000002310 |
| ILP-038-000002312 | to | ILP-038-000002323 |
| ILP-038-000002327 | to | ILP-038-000002329 |
| ILP-038-000002331 | to | ILP-038-000002331 |
| ILP-038-000002333 | to | ILP-038-000002333 |
| ILP-038-000002335 | to | ILP-038-000002338 |
| ILP-038-000002344 | to | ILP-038-000002344 |
| ILP-038-000002349 | to | ILP-038-000002359 |
| ILP-038-000002362 | to | ILP-038-000002367 |
| ILP-038-000002369 | to | ILP-038-000002387 |
| ILP-038-000002389 | to | ILP-038-000002429 |
| ILP-038-000002431 | to | ILP-038-000002448 |
| ILP-038-000002450 | to | ILP-038-000002451 |
| ILP-038-000002453 | to | ILP-038-000002495 |
| ILP-038-000002497 | to | ILP-038-000002584 |
| ILP-038-000002586 | to | ILP-038-000002586 |
| ILP-038-000002588 | to | ILP-038-000002588 |
| ILP-038-000002590 | to | ILP-038-000002590 |
| ILP-038-000002592 | to | ILP-038-000002593 |
| ILP-038-000002595 | to | ILP-038-000002624 |

| | | |
|---|---|---|
| ILP-038-000002626 | to | ILP-038-000002672 |
| ILP-038-000002674 | to | ILP-038-000002707 |
| ILP-038-000002709 | to | ILP-038-000002747 |
| ILP-038-000002750 | to | ILP-038-000002760 |
| ILP-038-000002762 | to | ILP-038-000002796 |
| ILP-038-000002798 | to | ILP-038-000002818 |
| ILP-038-000002820 | to | ILP-038-000002837 |
| ILP-038-000002839 | to | ILP-038-000002840 |
| ILP-038-000002842 | to | ILP-038-000002871 |
| ILP-038-000002873 | to | ILP-038-000002874 |
| ILP-038-000002880 | to | ILP-038-000002887 |
| ILP-038-000002891 | to | ILP-038-000002895 |
| ILP-038-000002897 | to | ILP-038-000002897 |
| ILP-038-000002899 | to | ILP-038-000002930 |
| ILP-038-000002933 | to | ILP-038-000002938 |
| ILP-038-000002941 | to | ILP-038-000002958 |
| ILP-038-000002961 | to | ILP-038-000002963 |
| ILP-038-000002967 | to | ILP-038-000002971 |
| ILP-038-000002973 | to | ILP-038-000002988 |
| ILP-038-000002990 | to | ILP-038-000003100 |
| ILP-038-000003102 | to | ILP-038-000003104 |
| ILP-038-000003106 | to | ILP-038-000003141 |
| ILP-038-000003143 | to | ILP-038-000003169 |
| ILP-038-000003171 | to | ILP-038-000003308 |
| ILP-038-000003310 | to | ILP-038-000003449 |
| ILP-038-000003451 | to | ILP-038-000003452 |
| ILP-038-000003454 | to | ILP-038-000003454 |
| ILP-038-000003456 | to | ILP-038-000003459 |
| ILP-038-000003461 | to | ILP-038-000003506 |
| ILP-038-000003508 | to | ILP-038-000003530 |
| ILP-038-000003534 | to | ILP-038-000003583 |
| ILP-038-000003585 | to | ILP-038-000003588 |
| ILP-038-000003590 | to | ILP-038-000003620 |
| ILP-038-000003622 | to | ILP-038-000003677 |
| ILP-038-000003680 | to | ILP-038-000003741 |
| ILP-038-000003743 | to | ILP-038-000003745 |
| ILP-038-000003747 | to | ILP-038-000003755 |
| ILP-038-000003757 | to | ILP-038-000003773 |
| ILP-038-000003775 | to | ILP-038-000003789 |
| ILP-038-000003791 | to | ILP-038-000003793 |
| ILP-038-000003795 | to | ILP-038-000003830 |
| ILP-038-000003833 | to | ILP-038-000003837 |
| ILP-038-000003839 | to | ILP-038-000003855 |
| ILP-038-000003857 | to | ILP-038-000003858 |

| | | |
|---|---|---|
| ILP-038-000003863 | to | ILP-038-000003869 |
| ILP-038-000003872 | to | ILP-038-000003875 |
| ILP-038-000003877 | to | ILP-038-000003895 |
| ILP-038-000003897 | to | ILP-038-000003918 |
| ILP-038-000003920 | to | ILP-038-000003923 |
| ILP-038-000003925 | to | ILP-038-000003925 |
| ILP-038-000003928 | to | ILP-038-000003932 |
| ILP-038-000003936 | to | ILP-038-000003941 |
| ILP-038-000003943 | to | ILP-038-000003954 |
| ILP-038-000003956 | to | ILP-038-000003957 |
| ILP-038-000003959 | to | ILP-038-000003987 |
| ILP-038-000003989 | to | ILP-038-000003992 |
| ILP-038-000003994 | to | ILP-038-000003994 |
| ILP-038-000003997 | to | ILP-038-000004001 |
| ILP-038-000004005 | to | ILP-038-000004014 |
| ILP-038-000004016 | to | ILP-038-000004030 |
| ILP-038-000004032 | to | ILP-038-000004036 |
| ILP-038-000004038 | to | ILP-038-000004061 |
| ILP-038-000004066 | to | ILP-038-000004067 |
| ILP-038-000004072 | to | ILP-038-000004073 |
| ILP-038-000004076 | to | ILP-038-000004079 |
| ILP-038-000004082 | to | ILP-038-000004083 |
| ILP-038-000004086 | to | ILP-038-000004089 |
| ILP-038-000004091 | to | ILP-038-000004107 |
| ILP-038-000004110 | to | ILP-038-000004138 |
| ILP-038-000004141 | to | ILP-038-000004141 |
| ILP-038-000004143 | to | ILP-038-000004143 |
| ILP-038-000004145 | to | ILP-038-000004145 |
| ILP-038-000004147 | to | ILP-038-000004148 |
| ILP-038-000004150 | to | ILP-038-000004167 |
| ILP-038-000004169 | to | ILP-038-000004169 |
| ILP-038-000004172 | to | ILP-038-000004174 |
| ILP-038-000004176 | to | ILP-038-000004177 |
| ILP-038-000004180 | to | ILP-038-000004180 |
| ILP-038-000004182 | to | ILP-038-000004182 |
| ILP-038-000004188 | to | ILP-038-000004193 |
| ILP-038-000004195 | to | ILP-038-000004205 |
| ILP-038-000004207 | to | ILP-038-000004211 |
| ILP-038-000004213 | to | ILP-038-000004215 |
| ILP-038-000004220 | to | ILP-038-000004220 |
| ILP-038-000004222 | to | ILP-038-000004235 |
| ILP-038-000004237 | to | ILP-038-000004238 |
| ILP-038-000004242 | to | ILP-038-000004247 |
| ILP-038-000004249 | to | ILP-038-000004253 |

| | | |
|---|---|---|
| ILP-038-000004256 | to | ILP-038-000004267 |
| ILP-038-000004279 | to | ILP-038-000004279 |
| ILP-038-000004282 | to | ILP-038-000004282 |
| ILP-038-000004285 | to | ILP-038-000004303 |
| ILP-038-000004305 | to | ILP-038-000004305 |
| ILP-038-000004308 | to | ILP-038-000004310 |
| ILP-038-000004312 | to | ILP-038-000004313 |
| ILP-038-000004316 | to | ILP-038-000004316 |
| ILP-038-000004318 | to | ILP-038-000004318 |
| ILP-038-000004324 | to | ILP-038-000004329 |
| ILP-038-000004331 | to | ILP-038-000004341 |
| ILP-038-000004343 | to | ILP-038-000004347 |
| ILP-038-000004349 | to | ILP-038-000004351 |
| ILP-038-000004356 | to | ILP-038-000004356 |
| ILP-038-000004358 | to | ILP-038-000004371 |
| ILP-038-000004373 | to | ILP-038-000004374 |
| ILP-038-000004378 | to | ILP-038-000004383 |
| ILP-038-000004385 | to | ILP-038-000004389 |
| ILP-038-000004392 | to | ILP-038-000004403 |
| ILP-038-000004415 | to | ILP-038-000004415 |
| ILP-038-000004418 | to | ILP-038-000004418 |
| ILP-038-000004421 | to | ILP-038-000004436 |
| ILP-038-000004441 | to | ILP-038-000004446 |
| ILP-038-000004448 | to | ILP-038-000004474 |
| ILP-038-000004477 | to | ILP-038-000004480 |
| ILP-038-000004483 | to | ILP-038-000004488 |
| ILP-038-000004491 | to | ILP-038-000004508 |
| ILP-038-000004511 | to | ILP-038-000004518 |
| ILP-038-000004521 | to | ILP-038-000004528 |
| ILP-038-000004531 | to | ILP-038-000004540 |
| ILP-038-000004545 | to | ILP-038-000004552 |
| ILP-038-000004555 | to | ILP-038-000004557 |
| ILP-038-000004560 | to | ILP-038-000004562 |
| ILP-038-000004567 | to | ILP-038-000004582 |
| ILP-038-000004596 | to | ILP-038-000004597 |
| ILP-038-000004607 | to | ILP-038-000004610 |
| ILP-038-000004613 | to | ILP-038-000004613 |
| ILP-038-000004616 | to | ILP-038-000004625 |
| ILP-038-000004628 | to | ILP-038-000004644 |
| ILP-038-000004649 | to | ILP-038-000004650 |
| ILP-038-000004653 | to | ILP-038-000004658 |
| ILP-038-000004664 | to | ILP-038-000004672 |
| ILP-038-000004674 | to | ILP-038-000004697 |
| ILP-038-000004699 | to | ILP-038-000004699 |

| | | |
|---|---|---|
| ILP-038-000004701 | to | ILP-038-000004729 |
| ILP-038-000004733 | to | ILP-038-000004749 |
| ILP-038-000004753 | to | ILP-038-000004770 |
| ILP-038-000004772 | to | ILP-038-000004821 |
| ILP-038-000004823 | to | ILP-038-000004831 |
| ILP-038-000004833 | to | ILP-038-000004869 |
| ILP-038-000004872 | to | ILP-038-000004879 |
| ILP-038-000004881 | to | ILP-038-000004888 |
| ILP-038-000004890 | to | ILP-038-000004891 |
| ILP-038-000004893 | to | ILP-038-000004894 |
| ILP-038-000004897 | to | ILP-038-000004913 |
| ILP-038-000004915 | to | ILP-038-000004932 |
| ILP-038-000004934 | to | ILP-038-000004936 |
| ILP-038-000004939 | to | ILP-038-000004947 |
| ILP-038-000004950 | to | ILP-038-000004954 |
| ILP-038-000004957 | to | ILP-038-000004971 |
| ILP-038-000004973 | to | ILP-038-000004980 |
| ILP-038-000004982 | to | ILP-038-000004982 |
| ILP-038-000004984 | to | ILP-038-000004987 |
| ILP-038-000004989 | to | ILP-038-000004997 |
| ILP-038-000005001 | to | ILP-038-000005003 |
| ILP-038-000005005 | to | ILP-038-000005005 |
| ILP-038-000005007 | to | ILP-038-000005011 |
| ILP-038-000005013 | to | ILP-038-000005016 |
| ILP-038-000005018 | to | ILP-038-000005028 |
| ILP-038-000005031 | to | ILP-038-000005031 |
| ILP-038-000005034 | to | ILP-038-000005049 |
| ILP-038-000005051 | to | ILP-038-000005051 |
| ILP-038-000005056 | to | ILP-038-000005059 |
| ILP-038-000005062 | to | ILP-038-000005065 |
| ILP-038-000005067 | to | ILP-038-000005068 |
| ILP-038-000005071 | to | ILP-038-000005075 |
| ILP-038-000005077 | to | ILP-038-000005083 |
| ILP-038-000005085 | to | ILP-038-000005085 |
| ILP-038-000005088 | to | ILP-038-000005091 |
| ILP-038-000005093 | to | ILP-038-000005105 |
| ILP-038-000005109 | to | ILP-038-000005143 |
| ILP-038-000005146 | to | ILP-038-000005153 |
| ILP-038-000005157 | to | ILP-038-000005157 |
| ILP-038-000005159 | to | ILP-038-000005161 |
| ILP-038-000005163 | to | ILP-038-000005163 |
| ILP-038-000005165 | to | ILP-038-000005166 |
| ILP-038-000005168 | to | ILP-038-000005169 |
| ILP-038-000005171 | to | ILP-038-000005183 |

| | | |
|---|---|---|
| ILP-038-000005185 | to | ILP-038-000005187 |
| ILP-038-000005192 | to | ILP-038-000005202 |
| ILP-038-000005204 | to | ILP-038-000005204 |
| ILP-038-000005206 | to | ILP-038-000005212 |
| ILP-038-000005216 | to | ILP-038-000005216 |
| ILP-038-000005219 | to | ILP-038-000005219 |
| ILP-038-000005227 | to | ILP-038-000005231 |
| ILP-038-000005233 | to | ILP-038-000005233 |
| ILP-038-000005239 | to | ILP-038-000005242 |
| ILP-038-000005246 | to | ILP-038-000005250 |
| ILP-038-000005252 | to | ILP-038-000005254 |
| ILP-038-000005256 | to | ILP-038-000005259 |
| ILP-038-000005262 | to | ILP-038-000005262 |
| ILP-038-000005264 | to | ILP-038-000005264 |
| ILP-038-000005266 | to | ILP-038-000005267 |
| ILP-038-000005269 | to | ILP-038-000005269 |
| ILP-038-000005272 | to | ILP-038-000005275 |
| ILP-038-000005278 | to | ILP-038-000005280 |
| ILP-038-000005282 | to | ILP-038-000005282 |
| ILP-038-000005290 | to | ILP-038-000005290 |
| ILP-038-000005295 | to | ILP-038-000005295 |
| ILP-038-000005297 | to | ILP-038-000005298 |
| ILP-038-000005300 | to | ILP-038-000005305 |
| ILP-038-000005307 | to | ILP-038-000005307 |
| ILP-038-000005311 | to | ILP-038-000005311 |
| ILP-038-000005313 | to | ILP-038-000005313 |
| ILP-038-000005315 | to | ILP-038-000005325 |
| ILP-038-000005327 | to | ILP-038-000005329 |
| ILP-038-000005331 | to | ILP-038-000005332 |
| ILP-038-000005334 | to | ILP-038-000005334 |
| ILP-038-000005336 | to | ILP-038-000005360 |
| ILP-038-000005362 | to | ILP-038-000005366 |
| ILP-038-000005368 | to | ILP-038-000005370 |
| ILP-038-000005372 | to | ILP-038-000005373 |
| ILP-038-000005375 | to | ILP-038-000005376 |
| ILP-038-000005379 | to | ILP-038-000005385 |
| ILP-038-000005390 | to | ILP-038-000005396 |
| ILP-038-000005398 | to | ILP-038-000005402 |
| ILP-038-000005418 | to | ILP-038-000005419 |
| ILP-038-000005421 | to | ILP-038-000005427 |
| ILP-038-000005430 | to | ILP-038-000005432 |
| ILP-038-000005436 | to | ILP-038-000005436 |
| ILP-038-000005438 | to | ILP-038-000005440 |
| ILP-038-000005442 | to | ILP-038-000005446 |

| | | |
|---|---|---|
| ILP-038-000005452 | to | ILP-038-000005454 |
| ILP-038-000005456 | to | ILP-038-000005457 |
| ILP-038-000005462 | to | ILP-038-000005501 |
| ILP-038-000005506 | to | ILP-038-000005522 |
| ILP-038-000005529 | to | ILP-038-000005531 |
| ILP-038-000005535 | to | ILP-038-000005545 |
| ILP-038-000005549 | to | ILP-038-000005612 |
| ILP-038-000005614 | to | ILP-038-000005614 |
| ILP-038-000005617 | to | ILP-038-000005623 |
| ILP-038-000005627 | to | ILP-038-000005628 |
| ILP-038-000005630 | to | ILP-038-000005631 |
| ILP-038-000005633 | to | ILP-038-000005646 |
| ILP-038-000005648 | to | ILP-038-000005670 |
| ILP-038-000005672 | to | ILP-038-000005691 |
| ILP-038-000005693 | to | ILP-038-000005720 |
| ILP-038-000005722 | to | ILP-038-000005725 |
| ILP-038-000005727 | to | ILP-038-000005735 |
| ILP-038-000005738 | to | ILP-038-000005740 |
| ILP-038-000005742 | to | ILP-038-000005744 |
| ILP-038-000005746 | to | ILP-038-000005764 |
| ILP-038-000005768 | to | ILP-038-000005768 |
| ILP-038-000005772 | to | ILP-038-000005772 |
| ILP-038-000005774 | to | ILP-038-000005775 |
| ILP-038-000005777 | to | ILP-038-000005789 |
| ILP-038-000005792 | to | ILP-038-000005793 |
| ILP-038-000005795 | to | ILP-038-000005805 |
| ILP-038-000005807 | to | ILP-038-000005809 |
| ILP-038-000005811 | to | ILP-038-000005814 |
| ILP-038-000005816 | to | ILP-038-000005818 |
| ILP-038-000005820 | to | ILP-038-000005820 |
| ILP-038-000005822 | to | ILP-038-000005824 |
| ILP-038-000005826 | to | ILP-038-000005835 |
| ILP-038-000005837 | to | ILP-038-000005841 |
| ILP-038-000005843 | to | ILP-038-000005849 |
| ILP-038-000005851 | to | ILP-038-000005856 |
| ILP-038-000005858 | to | ILP-038-000005858 |
| ILP-038-000005861 | to | ILP-038-000005862 |
| ILP-038-000005865 | to | ILP-038-000005986 |
| ILP-038-000005988 | to | ILP-038-000005988 |
| ILP-038-000005994 | to | ILP-038-000005994 |
| ILP-038-000005996 | to | ILP-038-000005997 |
| ILP-038-000005999 | to | ILP-038-000006005 |
| ILP-038-000006007 | to | ILP-038-000006009 |
| ILP-038-000006011 | to | ILP-038-000006011 |

| | | |
|---|---|---|
| ILP-038-000006013 | to | ILP-038-000006017 |
| ILP-038-000006019 | to | ILP-038-000006042 |
| ILP-038-000006048 | to | ILP-038-000006048 |
| ILP-038-000006052 | to | ILP-038-000006052 |
| ILP-038-000006055 | to | ILP-038-000006058 |
| ILP-038-000006060 | to | ILP-038-000006065 |
| ILP-038-000006068 | to | ILP-038-000006069 |
| ILP-038-000006071 | to | ILP-038-000006079 |
| ILP-038-000006081 | to | ILP-038-000006090 |
| ILP-038-000006092 | to | ILP-038-000006100 |
| ILP-038-000006102 | to | ILP-038-000006119 |
| ILP-038-000006126 | to | ILP-038-000006127 |
| ILP-038-000006129 | to | ILP-038-000006129 |
| ILP-038-000006131 | to | ILP-038-000006133 |
| ILP-038-000006135 | to | ILP-038-000006140 |
| ILP-038-000006142 | to | ILP-038-000006142 |
| ILP-038-000006144 | to | ILP-038-000006145 |
| ILP-038-000006147 | to | ILP-038-000006151 |
| ILP-038-000006155 | to | ILP-038-000006159 |
| ILP-038-000006162 | to | ILP-038-000006167 |
| ILP-038-000006169 | to | ILP-038-000006175 |
| ILP-038-000006180 | to | ILP-038-000006183 |
| ILP-038-000006185 | to | ILP-038-000006185 |
| ILP-038-000006187 | to | ILP-038-000006190 |
| ILP-038-000006193 | to | ILP-038-000006196 |
| ILP-038-000006198 | to | ILP-038-000006202 |
| ILP-038-000006205 | to | ILP-038-000006205 |
| ILP-038-000006207 | to | ILP-038-000006209 |
| ILP-038-000006211 | to | ILP-038-000006218 |
| ILP-038-000006222 | to | ILP-038-000006233 |
| ILP-038-000006235 | to | ILP-038-000006253 |
| ILP-038-000006255 | to | ILP-038-000006255 |
| ILP-038-000006257 | to | ILP-038-000006257 |
| ILP-038-000006261 | to | ILP-038-000006261 |
| ILP-038-000006263 | to | ILP-038-000006268 |
| ILP-038-000006271 | to | ILP-038-000006271 |
| ILP-038-000006273 | to | ILP-038-000006279 |
| ILP-038-000006281 | to | ILP-038-000006281 |
| ILP-038-000006283 | to | ILP-038-000006283 |
| ILP-038-000006285 | to | ILP-038-000006297 |
| ILP-038-000006300 | to | ILP-038-000006326 |
| ILP-038-000006329 | to | ILP-038-000006330 |
| ILP-038-000006334 | to | ILP-038-000006343 |
| ILP-038-000006346 | to | ILP-038-000006346 |

| | | |
|---|---|---|
| ILP-038-000006352 | to | ILP-038-000006352 |
| ILP-038-000006354 | to | ILP-038-000006398 |
| ILP-038-000006401 | to | ILP-038-000006413 |
| ILP-038-000006415 | to | ILP-038-000006415 |
| ILP-038-000006417 | to | ILP-038-000006419 |
| ILP-038-000006421 | to | ILP-038-000006436 |
| ILP-038-000006438 | to | ILP-038-000006442 |
| ILP-038-000006445 | to | ILP-038-000006461 |
| ILP-038-000006463 | to | ILP-038-000006471 |
| ILP-038-000006474 | to | ILP-038-000006496 |
| ILP-038-000006498 | to | ILP-038-000006524 |
| ILP-038-000006526 | to | ILP-038-000006530 |
| ILP-038-000006532 | to | ILP-038-000006534 |
| ILP-038-000006536 | to | ILP-038-000006540 |
| ILP-038-000006545 | to | ILP-038-000006547 |
| ILP-038-000006553 | to | ILP-038-000006555 |
| ILP-038-000006559 | to | ILP-038-000006560 |
| ILP-038-000006562 | to | ILP-038-000006563 |
| ILP-038-000006565 | to | ILP-038-000006577 |
| ILP-038-000006579 | to | ILP-038-000006579 |
| ILP-038-000006581 | to | ILP-038-000006581 |
| ILP-038-000006583 | to | ILP-038-000006588 |
| ILP-038-000006591 | to | ILP-038-000006593 |
| ILP-038-000006596 | to | ILP-038-000006599 |
| ILP-038-000006601 | to | ILP-038-000006609 |
| ILP-038-000006611 | to | ILP-038-000006612 |
| ILP-038-000006614 | to | ILP-038-000006631 |
| ILP-038-000006633 | to | ILP-038-000006645 |
| ILP-038-000006647 | to | ILP-038-000006654 |
| ILP-038-000006656 | to | ILP-038-000006660 |
| ILP-038-000006662 | to | ILP-038-000006677 |
| ILP-038-000006679 | to | ILP-038-000006697 |
| ILP-038-000006699 | to | ILP-038-000006736 |
| ILP-038-000006738 | to | ILP-038-000006778 |
| ILP-038-000006780 | to | ILP-038-000006789 |
| ILP-038-000006791 | to | ILP-038-000006801 |
| ILP-038-000006804 | to | ILP-038-000006813 |
| ILP-038-000006815 | to | ILP-038-000006815 |
| ILP-038-000006817 | to | ILP-038-000006918 |
| ILP-038-000006922 | to | ILP-038-000006923 |
| ILP-038-000006925 | to | ILP-038-000006932 |
| ILP-038-000006934 | to | ILP-038-000006934 |
| ILP-038-000006942 | to | ILP-038-000006971 |
| ILP-038-000006975 | to | ILP-038-000006986 |

| | | |
|---|---|---|
| ILP-038-000006988 | to | ILP-038-000006988 |
| ILP-038-000006991 | to | ILP-038-000006992 |
| ILP-038-000006994 | to | ILP-038-000006995 |
| ILP-038-000006999 | to | ILP-038-000007001 |
| ILP-038-000007003 | to | ILP-038-000007004 |
| ILP-038-000007006 | to | ILP-038-000007006 |
| ILP-038-000007008 | to | ILP-038-000007010 |
| ILP-038-000007012 | to | ILP-038-000007013 |
| ILP-038-000007015 | to | ILP-038-000007036 |
| ILP-038-000007038 | to | ILP-038-000007045 |
| ILP-038-000007047 | to | ILP-038-000007047 |
| ILP-038-000007049 | to | ILP-038-000007049 |
| ILP-038-000007052 | to | ILP-038-000007055 |
| ILP-038-000007057 | to | ILP-038-000007060 |
| ILP-038-000007063 | to | ILP-038-000007064 |
| ILP-038-000007067 | to | ILP-038-000007073 |
| ILP-038-000007075 | to | ILP-038-000007079 |
| ILP-038-000007081 | to | ILP-038-000007097 |
| ILP-038-000007099 | to | ILP-038-000007145 |
| ILP-038-000007149 | to | ILP-038-000007154 |
| ILP-038-000007156 | to | ILP-038-000007166 |
| ILP-038-000007168 | to | ILP-038-000007170 |
| ILP-038-000007172 | to | ILP-038-000007186 |
| ILP-038-000007188 | to | ILP-038-000007191 |
| ILP-038-000007194 | to | ILP-038-000007221 |
| ILP-038-000007224 | to | ILP-038-000007244 |
| ILP-038-000007246 | to | ILP-038-000007247 |
| ILP-038-000007249 | to | ILP-038-000007251 |
| ILP-038-000007253 | to | ILP-038-000007261 |
| ILP-038-000007263 | to | ILP-038-000007266 |
| ILP-038-000007268 | to | ILP-038-000007268 |
| ILP-038-000007271 | to | ILP-038-000007273 |
| ILP-038-000007275 | to | ILP-038-000007276 |
| ILP-038-000007279 | to | ILP-038-000007279 |
| ILP-038-000007282 | to | ILP-038-000007293 |
| ILP-038-000007295 | to | ILP-038-000007295 |
| ILP-038-000007298 | to | ILP-038-000007301 |
| ILP-038-000007305 | to | ILP-038-000007309 |
| ILP-038-000007312 | to | ILP-038-000007331 |
| ILP-038-000007333 | to | ILP-038-000007335 |
| ILP-038-000007338 | to | ILP-038-000007355 |
| ILP-038-000007357 | to | ILP-038-000007367 |
| ILP-038-000007369 | to | ILP-038-000007371 |
| ILP-038-000007374 | to | ILP-038-000007416 |

| | | |
|---|---|---|
| ILP-038-000007418 | to | ILP-038-000007466 |
| ILP-038-000007471 | to | ILP-038-000007479 |
| ILP-038-000007483 | to | ILP-038-000007507 |
| ILP-038-000007509 | to | ILP-038-000007525 |
| ILP-038-000007532 | to | ILP-038-000007539 |
| ILP-038-000007542 | to | ILP-038-000007542 |
| ILP-038-000007557 | to | ILP-038-000007561 |
| ILP-038-000007563 | to | ILP-038-000007565 |
| ILP-038-000007568 | to | ILP-038-000007617 |
| ILP-038-000007619 | to | ILP-038-000007619 |
| ILP-038-000007621 | to | ILP-038-000007621 |
| ILP-038-000007623 | to | ILP-038-000007654 |
| ILP-038-000007656 | to | ILP-038-000007661 |
| ILP-038-000007663 | to | ILP-038-000007714 |
| ILP-038-000007716 | to | ILP-038-000007735 |
| ILP-038-000007737 | to | ILP-038-000007740 |
| ILP-038-000007742 | to | ILP-038-000007742 |
| ILP-038-000007744 | to | ILP-038-000007746 |
| ILP-038-000007748 | to | ILP-038-000007749 |
| ILP-038-000007752 | to | ILP-038-000007752 |
| ILP-038-000007754 | to | ILP-038-000007754 |
| ILP-038-000007760 | to | ILP-038-000007765 |
| ILP-038-000007767 | to | ILP-038-000007777 |
| ILP-038-000007779 | to | ILP-038-000007783 |
| ILP-038-000007785 | to | ILP-038-000007787 |
| ILP-038-000007792 | to | ILP-038-000007819 |
| ILP-038-000007821 | to | ILP-038-000007890 |
| ILP-038-000007892 | to | ILP-038-000007894 |
| ILP-038-000007896 | to | ILP-038-000007978 |
| ILP-038-000007982 | to | ILP-038-000008021 |
| ILP-038-000008024 | to | ILP-038-000008025 |
| ILP-038-000008027 | to | ILP-038-000008028 |
| ILP-038-000008030 | to | ILP-038-000008037 |
| ILP-038-000008039 | to | ILP-038-000008040 |
| ILP-038-000008042 | to | ILP-038-000008059 |
| ILP-038-000008061 | to | ILP-038-000008073 |
| ILP-038-000008075 | to | ILP-038-000008075 |
| ILP-038-000008078 | to | ILP-038-000008081 |
| ILP-038-000008084 | to | ILP-038-000008086 |
| ILP-038-000008088 | to | ILP-038-000008088 |
| ILP-038-000008090 | to | ILP-038-000008105 |
| ILP-038-000008107 | to | ILP-038-000008110 |
| ILP-038-000008112 | to | ILP-038-000008124 |
| ILP-038-000008127 | to | ILP-038-000008136 |

ILP-038-000008138        to        ILP-038-000008142
ILP-038-000008145        to        ILP-038-000008146
ILP-038-000008148        to        ILP-038-000008155
ILP-038-000008158        to        ILP-038-000008158
ILP-038-000008160        to        ILP-038-000008162
ILP-038-000008164        to        ILP-038-000008169
ILP-038-000008172        to        ILP-038-000008185
ILP-038-000008187        to        ILP-038-000008219
ILP-038-000008221        to        ILP-038-000008238
ILP-038-000008240        to        ILP-038-000008241
ILP-038-000008243        to        ILP-038-000008270
ILP-038-000008272        to        ILP-038-000008286
ILP-038-000008289        to        ILP-038-000008290
ILP-038-000008292        to        ILP-038-000008335
ILP-038-000008337        to        ILP-038-000008340
ILP-038-000008344        to        ILP-038-000008344
ILP-038-000008348        to        ILP-038-000008348
ILP-038-000008350        to        ILP-038-000008353
ILP-038-000008355        to        ILP-038-000008355
ILP-038-000008357        to        ILP-038-000008357
ILP-038-000008359        to        ILP-038-000008366
ILP-038-000008369        to        ILP-038-000008373
ILP-038-000008375        to        ILP-038-000008375
ILP-038-000008378        to        ILP-038-000008379
ILP-038-000008381        to        ILP-038-000008382
ILP-038-000008384        to        ILP-038-000008384
ILP-038-000008386        to        ILP-038-000008387
ILP-038-000008390        to        ILP-038-000008390
ILP-038-000008392        to        ILP-038-000008392
ILP-038-000008397        to        ILP-038-000008398
ILP-038-000008400        to        ILP-038-000008400
ILP-038-000008404        to        ILP-038-000008405
ILP-038-000008409        to        ILP-038-000008409
ILP-038-000008412        to        ILP-038-000008412
ILP-038-000008415        to        ILP-038-000008416
ILP-038-000008419        to        ILP-038-000008421
ILP-038-000008423        to        ILP-038-000008424
ILP-038-000008426        to        ILP-038-000008426
ILP-038-000008428        to        ILP-038-000008428
ILP-038-000008430        to        ILP-038-000008431
ILP-038-000008433        to        ILP-038-000008434
ILP-038-000008440        to        ILP-038-000008441
ILP-038-000008444        to        ILP-038-000008446
ILP-038-000008449        to        ILP-038-000008466

| | | |
|---|---|---|
| ILP-038-000008468 | to | ILP-038-000008468 |
| ILP-038-000008470 | to | ILP-038-000008475 |
| ILP-038-000008477 | to | ILP-038-000008482 |
| ILP-038-000008484 | to | ILP-038-000008502 |
| ILP-038-000008506 | to | ILP-038-000008512 |
| ILP-038-000008514 | to | ILP-038-000008517 |
| ILP-038-000008520 | to | ILP-038-000008520 |
| ILP-038-000008523 | to | ILP-038-000008525 |
| ILP-038-000008527 | to | ILP-038-000008532 |
| ILP-038-000008534 | to | ILP-038-000008535 |
| ILP-038-000008539 | to | ILP-038-000008543 |
| ILP-038-000008545 | to | ILP-038-000008545 |
| ILP-038-000008547 | to | ILP-038-000008547 |
| ILP-038-000008549 | to | ILP-038-000008549 |
| ILP-038-000008554 | to | ILP-038-000008555 |
| ILP-038-000008558 | to | ILP-038-000008559 |
| ILP-038-000008568 | to | ILP-038-000008569 |
| ILP-038-000008571 | to | ILP-038-000008571 |
| ILP-038-000008574 | to | ILP-038-000008575 |
| ILP-038-000008577 | to | ILP-038-000008577 |
| ILP-038-000008580 | to | ILP-038-000008581 |
| ILP-038-000008584 | to | ILP-038-000008590 |
| ILP-038-000008592 | to | ILP-038-000008595 |
| ILP-038-000008597 | to | ILP-038-000008601 |
| ILP-038-000008603 | to | ILP-038-000008605 |
| ILP-038-000008607 | to | ILP-038-000008611 |
| ILP-038-000008613 | to | ILP-038-000008617 |
| ILP-038-000008619 | to | ILP-038-000008621 |
| ILP-038-000008624 | to | ILP-038-000008628 |
| ILP-038-000008651 | to | ILP-038-000008656 |
| ILP-038-000008658 | to | ILP-038-000008662 |
| ILP-038-000008666 | to | ILP-038-000008688 |
| ILP-038-000008693 | to | ILP-038-000008696 |
| ILP-038-000008700 | to | ILP-038-000008700 |
| ILP-038-000008702 | to | ILP-038-000008702 |
| ILP-038-000008709 | to | ILP-038-000008723 |
| ILP-038-000008725 | to | ILP-038-000008725 |
| ILP-038-000008727 | to | ILP-038-000008729 |
| ILP-038-000008731 | to | ILP-038-000008734 |
| ILP-038-000008740 | to | ILP-038-000008741 |
| ILP-038-000008744 | to | ILP-038-000008744 |
| ILP-038-000008748 | to | ILP-038-000008750 |
| ILP-038-000008752 | to | ILP-038-000008761 |
| ILP-038-000008765 | to | ILP-038-000008766 |

| | | |
|---|---|---|
| ILP-038-000008768 | to | ILP-038-000008771 |
| ILP-038-000008776 | to | ILP-038-000008776 |
| ILP-038-000008788 | to | ILP-038-000008789 |
| ILP-038-000008792 | to | ILP-038-000008794 |
| ILP-038-000008804 | to | ILP-038-000008804 |
| ILP-038-000008810 | to | ILP-038-000008821 |
| ILP-038-000008823 | to | ILP-038-000008826 |
| ILP-038-000008831 | to | ILP-038-000008831 |
| ILP-038-000008840 | to | ILP-038-000008840 |
| ILP-038-000008853 | to | ILP-038-000008856 |
| ILP-038-000008863 | to | ILP-038-000008864 |
| ILP-038-000008866 | to | ILP-038-000008876 |
| ILP-038-000008880 | to | ILP-038-000008883 |
| ILP-038-000008885 | to | ILP-038-000008885 |
| ILP-038-000008887 | to | ILP-038-000008887 |
| ILP-038-000008889 | to | ILP-038-000008890 |
| ILP-038-000008893 | to | ILP-038-000008893 |
| ILP-038-000008901 | to | ILP-038-000008901 |
| ILP-038-000008907 | to | ILP-038-000008910 |
| ILP-038-000008912 | to | ILP-038-000008916 |
| ILP-038-000008918 | to | ILP-038-000008918 |
| ILP-038-000008920 | to | ILP-038-000008924 |
| ILP-038-000008927 | to | ILP-038-000008929 |
| ILP-038-000008931 | to | ILP-038-000008953 |
| ILP-038-000008955 | to | ILP-038-000008962 |
| ILP-038-000008964 | to | ILP-038-000008965 |
| ILP-038-000008967 | to | ILP-038-000008969 |
| ILP-038-000008979 | to | ILP-038-000008979 |
| ILP-038-000008981 | to | ILP-038-000008982 |
| ILP-038-000008987 | to | ILP-038-000008994 |
| ILP-038-000008999 | to | ILP-038-000008999 |
| ILP-038-000009001 | to | ILP-038-000009002 |
| ILP-038-000009004 | to | ILP-038-000009004 |
| ILP-038-000009009 | to | ILP-038-000009012 |
| ILP-038-000009019 | to | ILP-038-000009020 |
| ILP-038-000009029 | to | ILP-038-000009030 |
| ILP-038-000009033 | to | ILP-038-000009041 |
| ILP-038-000009050 | to | ILP-038-000009051 |
| ILP-038-000009058 | to | ILP-038-000009058 |
| ILP-038-000009065 | to | ILP-038-000009065 |
| ILP-038-000009067 | to | ILP-038-000009067 |
| ILP-038-000009070 | to | ILP-038-000009071 |
| ILP-038-000009079 | to | ILP-038-000009081 |
| ILP-038-000009083 | to | ILP-038-000009088 |

| | | |
|---|---|---|
| ILP-038-000009090 | to | ILP-038-000009090 |
| ILP-038-000009094 | to | ILP-038-000009094 |
| ILP-038-000009097 | to | ILP-038-000009099 |
| ILP-038-000009106 | to | ILP-038-000009109 |
| ILP-038-000009112 | to | ILP-038-000009116 |
| ILP-038-000009119 | to | ILP-038-000009121 |
| ILP-038-000009123 | to | ILP-038-000009125 |
| ILP-038-000009128 | to | ILP-038-000009130 |
| ILP-038-000009135 | to | ILP-038-000009135 |
| ILP-038-000009140 | to | ILP-038-000009141 |
| ILP-038-000009144 | to | ILP-038-000009144 |
| ILP-038-000009146 | to | ILP-038-000009147 |
| ILP-038-000009151 | to | ILP-038-000009153 |
| ILP-038-000009163 | to | ILP-038-000009163 |
| ILP-038-000009168 | to | ILP-038-000009184 |
| ILP-038-000009188 | to | ILP-038-000009188 |
| ILP-038-000009190 | to | ILP-038-000009193 |
| ILP-038-000009195 | to | ILP-038-000009197 |
| ILP-038-000009199 | to | ILP-038-000009209 |
| ILP-038-000009212 | to | ILP-038-000009215 |
| ILP-038-000009218 | to | ILP-038-000009238 |
| ILP-038-000009241 | to | ILP-038-000009241 |
| ILP-038-000009245 | to | ILP-038-000009248 |
| ILP-038-000009251 | to | ILP-038-000009251 |
| ILP-038-000009253 | to | ILP-038-000009253 |
| ILP-038-000009255 | to | ILP-038-000009255 |
| ILP-038-000009257 | to | ILP-038-000009257 |
| ILP-038-000009259 | to | ILP-038-000009259 |
| ILP-038-000009261 | to | ILP-038-000009261 |
| ILP-038-000009265 | to | ILP-038-000009266 |
| ILP-038-000009268 | to | ILP-038-000009268 |
| ILP-038-000009270 | to | ILP-038-000009271 |
| ILP-038-000009278 | to | ILP-038-000009278 |
| ILP-038-000009280 | to | ILP-038-000009283 |
| ILP-038-000009287 | to | ILP-038-000009287 |
| ILP-038-000009300 | to | ILP-038-000009304 |
| ILP-038-000009310 | to | ILP-038-000009310 |
| ILP-038-000009312 | to | ILP-038-000009314 |
| ILP-038-000009318 | to | ILP-038-000009319 |
| ILP-038-000009322 | to | ILP-038-000009322 |
| ILP-038-000009324 | to | ILP-038-000009325 |
| ILP-038-000009328 | to | ILP-038-000009331 |
| ILP-038-000009334 | to | ILP-038-000009335 |
| ILP-038-000009338 | to | ILP-038-000009341 |

| | | |
|---|---|---|
| ILP-038-000009343 | to | ILP-038-000009351 |
| ILP-038-000009357 | to | ILP-038-000009367 |
| ILP-038-000009371 | to | ILP-038-000009371 |
| ILP-038-000009374 | to | ILP-038-000009382 |
| ILP-038-000009385 | to | ILP-038-000009389 |
| ILP-038-000009393 | to | ILP-038-000009395 |
| ILP-038-000009398 | to | ILP-038-000009398 |
| ILP-038-000009400 | to | ILP-038-000009402 |
| ILP-038-000009406 | to | ILP-038-000009408 |
| ILP-038-000009414 | to | ILP-038-000009421 |
| ILP-038-000009424 | to | ILP-038-000009426 |
| ILP-038-000009432 | to | ILP-038-000009433 |
| ILP-038-000009435 | to | ILP-038-000009438 |
| ILP-038-000009441 | to | ILP-038-000009445 |
| ILP-038-000009454 | to | ILP-038-000009456 |
| ILP-038-000009458 | to | ILP-038-000009461 |
| ILP-038-000009465 | to | ILP-038-000009465 |
| ILP-038-000009467 | to | ILP-038-000009469 |
| ILP-038-000009472 | to | ILP-038-000009476 |
| ILP-038-000009478 | to | ILP-038-000009479 |
| ILP-038-000009481 | to | ILP-038-000009494 |
| ILP-038-000009500 | to | ILP-038-000009505 |
| ILP-038-000009510 | to | ILP-038-000009519 |
| ILP-038-000009521 | to | ILP-038-000009523 |
| ILP-038-000009541 | to | ILP-038-000009541 |
| ILP-038-000009543 | to | ILP-038-000009555 |
| ILP-038-000009560 | to | ILP-038-000009562 |
| ILP-038-000009564 | to | ILP-038-000009564 |
| ILP-038-000009573 | to | ILP-038-000009575 |
| ILP-038-000009578 | to | ILP-038-000009578 |
| ILP-038-000009581 | to | ILP-038-000009585 |
| ILP-038-000009587 | to | ILP-038-000009594 |
| ILP-038-000009596 | to | ILP-038-000009599 |
| ILP-038-000009601 | to | ILP-038-000009604 |
| ILP-038-000009612 | to | ILP-038-000009619 |
| ILP-038-000009623 | to | ILP-038-000009624 |
| ILP-038-000009626 | to | ILP-038-000009628 |
| ILP-038-000009630 | to | ILP-038-000009635 |
| ILP-038-000009638 | to | ILP-038-000009638 |
| ILP-038-000009640 | to | ILP-038-000009640 |
| ILP-038-000009648 | to | ILP-038-000009648 |
| ILP-038-000009650 | to | ILP-038-000009650 |
| ILP-038-000009652 | to | ILP-038-000009658 |
| ILP-038-000009667 | to | ILP-038-000009688 |

| | | |
|---|---|---|
| ILP-038-000009692 | to | ILP-038-000009695 |
| ILP-038-000009709 | to | ILP-038-000009715 |
| ILP-038-000009720 | to | ILP-038-000009721 |
| ILP-038-000009733 | to | ILP-038-000009733 |
| ILP-038-000009735 | to | ILP-038-000009736 |
| ILP-038-000009739 | to | ILP-038-000009749 |
| ILP-038-000009751 | to | ILP-038-000009756 |
| ILP-038-000009762 | to | ILP-038-000009763 |
| ILP-038-000009765 | to | ILP-038-000009771 |
| ILP-038-000009775 | to | ILP-038-000009775 |
| ILP-038-000009778 | to | ILP-038-000009785 |
| ILP-038-000009787 | to | ILP-038-000009790 |
| ILP-038-000009793 | to | ILP-038-000009795 |
| ILP-038-000009798 | to | ILP-038-000009798 |
| ILP-038-000009834 | to | ILP-038-000009838 |
| ILP-038-000009840 | to | ILP-038-000009842 |
| ILP-038-000009847 | to | ILP-038-000009849 |
| ILP-038-000009857 | to | ILP-038-000009857 |
| ILP-038-000009859 | to | ILP-038-000009867 |
| ILP-038-000009874 | to | ILP-038-000009889 |
| ILP-038-000009891 | to | ILP-038-000009896 |
| ILP-038-000009903 | to | ILP-038-000009903 |
| ILP-038-000009907 | to | ILP-038-000009908 |
| ILP-038-000009926 | to | ILP-038-000009935 |
| ILP-038-000009937 | to | ILP-038-000009958 |
| ILP-038-000009960 | to | ILP-038-000009960 |
| ILP-038-000009962 | to | ILP-038-000009962 |
| ILP-038-000009964 | to | ILP-038-000010023 |
| ILP-038-000010047 | to | ILP-038-000010048 |
| ILP-038-000010050 | to | ILP-038-000010052 |
| ILP-038-000010055 | to | ILP-038-000010056 |
| ILP-038-000010060 | to | ILP-038-000010088 |
| ILP-038-000010090 | to | ILP-038-000010112 |
| ILP-038-000010114 | to | ILP-038-000010114 |
| ILP-038-000010144 | to | ILP-038-000010154 |
| ILP-038-000010159 | to | ILP-038-000010159 |
| ILP-038-000010161 | to | ILP-038-000010191 |
| ILP-038-000010193 | to | ILP-038-000010214 |
| ILP-038-000010238 | to | ILP-038-000010238 |
| ILP-038-000010240 | to | ILP-038-000010245 |
| ILP-038-000010248 | to | ILP-038-000010252 |
| ILP-038-000010256 | to | ILP-038-000010332 |
| ILP-038-000010339 | to | ILP-038-000010350 |
| ILP-038-000010368 | to | ILP-038-000010368 |

| | | |
|---|---|---|
| ILP-038-000010398 | to | ILP-038-000010402 |
| ILP-038-000010407 | to | ILP-038-000010449 |
| ILP-038-000010454 | to | ILP-038-000010475 |
| ILP-038-000010498 | to | ILP-038-000010498 |
| ILP-038-000010500 | to | ILP-038-000010500 |
| ILP-038-000010502 | to | ILP-038-000010502 |
| ILP-038-000010504 | to | ILP-038-000010504 |
| ILP-038-000010516 | to | ILP-038-000010516 |
| ILP-038-000010525 | to | ILP-038-000010527 |
| ILP-038-000010529 | to | ILP-038-000010529 |
| ILP-038-000010539 | to | ILP-038-000010540 |
| ILP-038-000010563 | to | ILP-038-000010636 |
| ILP-038-000010638 | to | ILP-038-000010640 |
| ILP-038-000010643 | to | ILP-038-000010643 |
| ILP-038-000010654 | to | ILP-038-000010749 |
| ILP-038-000010752 | to | ILP-038-000010767 |
| ILP-038-000010796 | to | ILP-038-000010821 |
| ILP-038-000010823 | to | ILP-038-000010823 |
| ILP-038-000010825 | to | ILP-038-000010874 |
| ILP-038-000010900 | to | ILP-038-000010901 |
| ILP-038-000010903 | to | ILP-038-000010907 |
| ILP-038-000010913 | to | ILP-038-000010913 |
| ILP-038-000010917 | to | ILP-038-000010917 |
| ILP-038-000010922 | to | ILP-038-000010922 |
| ILP-038-000010925 | to | ILP-038-000010925 |
| ILP-038-000010927 | to | ILP-038-000010927 |
| ILP-038-000010930 | to | ILP-038-000010930 |
| ILP-038-000010934 | to | ILP-038-000010934 |
| ILP-038-000010955 | to | ILP-038-000010967 |
| ILP-038-000010973 | to | ILP-038-000010983 |
| ILP-038-000011015 | to | ILP-038-000011015 |
| ILP-038-000011017 | to | ILP-038-000011041 |
| ILP-038-000011054 | to | ILP-038-000011054 |
| ILP-038-000011058 | to | ILP-038-000011058 |
| ILP-038-000011061 | to | ILP-038-000011061 |
| ILP-038-000011063 | to | ILP-038-000011063 |
| ILP-038-000011065 | to | ILP-038-000011065 |
| ILP-038-000011067 | to | ILP-038-000011067 |
| ILP-038-000011069 | to | ILP-038-000011069 |
| ILP-038-000011071 | to | ILP-038-000011071 |
| ILP-038-000011075 | to | ILP-038-000011112 |
| ILP-038-000011124 | to | ILP-038-000011126 |
| ILP-038-000011128 | to | ILP-038-000011128 |
| ILP-038-000011135 | to | ILP-038-000011135 |

| | | |
|---|---|---|
| ILP-038-000011137 | to | ILP-038-000011137 |
| ILP-038-000011139 | to | ILP-038-000011139 |
| ILP-038-000011141 | to | ILP-038-000011141 |
| ILP-038-000011155 | to | ILP-038-000011155 |
| ILP-038-000011158 | to | ILP-038-000011165 |
| ILP-038-000011169 | to | ILP-038-000011185 |
| ILP-038-000011188 | to | ILP-038-000011188 |
| ILP-038-000011190 | to | ILP-038-000011190 |
| ILP-038-000011192 | to | ILP-038-000011231 |
| ILP-038-000011233 | to | ILP-038-000011233 |
| ILP-038-000011235 | to | ILP-038-000011259 |
| ILP-038-000011262 | to | ILP-038-000011262 |
| ILP-038-000011275 | to | ILP-038-000011276 |
| ILP-038-000011279 | to | ILP-038-000011286 |
| ILP-038-000011289 | to | ILP-038-000011328 |
| ILP-038-000011330 | to | ILP-038-000011332 |
| ILP-038-000011352 | to | ILP-038-000011361 |
| ILP-038-000011378 | to | ILP-038-000011378 |
| ILP-038-000011380 | to | ILP-038-000011381 |
| ILP-038-000011388 | to | ILP-038-000011396 |
| ILP-038-000011399 | to | ILP-038-000011399 |
| ILP-038-000011401 | to | ILP-038-000011402 |
| ILP-038-000011404 | to | ILP-038-000011404 |
| ILP-038-000011406 | to | ILP-038-000011406 |
| ILP-038-000011409 | to | ILP-038-000011414 |
| ILP-038-000011416 | to | ILP-038-000011416 |
| ILP-038-000011418 | to | ILP-038-000011419 |
| ILP-038-000011421 | to | ILP-038-000011421 |
| ILP-038-000011423 | to | ILP-038-000011424 |
| ILP-038-000011426 | to | ILP-038-000011427 |
| ILP-038-000011429 | to | ILP-038-000011429 |
| ILP-038-000011431 | to | ILP-038-000011431 |
| ILP-038-000011433 | to | ILP-038-000011433 |
| ILP-038-000011435 | to | ILP-038-000011435 |
| ILP-038-000011437 | to | ILP-038-000011438 |
| ILP-038-000011440 | to | ILP-038-000011440 |
| ILP-038-000011442 | to | ILP-038-000011442 |
| ILP-038-000011445 | to | ILP-038-000011446 |
| ILP-038-000011448 | to | ILP-038-000011449 |
| ILP-038-000011451 | to | ILP-038-000011451 |
| ILP-038-000011453 | to | ILP-038-000011453 |
| ILP-038-000011456 | to | ILP-038-000011470 |
| ILP-038-000011490 | to | ILP-038-000011491 |
| ILP-038-000011497 | to | ILP-038-000011521 |

| | | |
|---|---|---|
| ILP-038-000011544 | to | ILP-038-000011574 |
| ILP-038-000011607 | to | ILP-038-000011608 |
| ILP-038-000011619 | to | ILP-038-000011619 |
| ILP-038-000011657 | to | ILP-038-000011657 |
| ILP-038-000011659 | to | ILP-038-000011686 |
| ILP-038-000011688 | to | ILP-038-000011688 |
| ILP-038-000011690 | to | ILP-038-000011690 |
| ILP-038-000011692 | to | ILP-038-000011692 |
| ILP-038-000011694 | to | ILP-038-000011694 |
| ILP-038-000011696 | to | ILP-038-000011696 |
| ILP-038-000011698 | to | ILP-038-000011698 |
| ILP-038-000011701 | to | ILP-038-000011717 |
| ILP-038-000011730 | to | ILP-038-000011767 |
| ILP-038-000011769 | to | ILP-038-000011770 |
| ILP-038-000011775 | to | ILP-038-000011788 |
| ILP-038-000011790 | to | ILP-038-000011790 |
| ILP-038-000011817 | to | ILP-038-000011825 |
| ILP-038-000011879 | to | ILP-038-000011879 |
| ILP-038-000011881 | to | ILP-038-000011891 |
| ILP-038-000011906 | to | ILP-038-000011906 |
| ILP-038-000011913 | to | ILP-038-000011913 |
| ILP-038-000011915 | to | ILP-038-000011942 |
| ILP-038-000011945 | to | ILP-038-000011949 |
| ILP-038-000011951 | to | ILP-038-000011962 |
| ILP-038-000011965 | to | ILP-038-000011966 |
| ILP-038-000011970 | to | ILP-038-000011999 |
| ILP-038-000012002 | to | ILP-038-000012002 |
| ILP-038-000012009 | to | ILP-038-000012011 |
| ILP-038-000012013 | to | ILP-038-000012016 |
| ILP-038-000012033 | to | ILP-038-000012034 |
| ILP-038-000012058 | to | ILP-038-000012087 |
| ILP-038-000012096 | to | ILP-038-000012096 |
| ILP-038-000012099 | to | ILP-038-000012100 |
| ILP-038-000012116 | to | ILP-038-000012116 |
| ILP-038-000012118 | to | ILP-038-000012143 |
| ILP-038-000012151 | to | ILP-038-000012188 |
| ILP-038-000012194 | to | ILP-038-000012204 |
| ILP-038-000012229 | to | ILP-038-000012229 |
| ILP-038-000012231 | to | ILP-038-000012231 |
| ILP-038-000012234 | to | ILP-038-000012238 |
| ILP-038-000012253 | to | ILP-038-000012253 |
| ILP-038-000012290 | to | ILP-038-000012290 |
| ILP-038-000012293 | to | ILP-038-000012322 |
| ILP-038-000012325 | to | ILP-038-000012327 |

| | | |
|---|---|---|
| ILP-038-000012329 | to | ILP-038-000012445 |
| ILP-038-000012447 | to | ILP-038-000012447 |
| ILP-038-000012449 | to | ILP-038-000012450 |
| ILP-038-000012452 | to | ILP-038-000012453 |
| ILP-038-000012455 | to | ILP-038-000012456 |
| ILP-038-000012458 | to | ILP-038-000012497 |
| ILP-038-000012501 | to | ILP-038-000012501 |
| ILP-038-000012503 | to | ILP-038-000012503 |
| ILP-038-000012506 | to | ILP-038-000012528 |
| ILP-038-000012532 | to | ILP-038-000012532 |
| ILP-038-000012535 | to | ILP-038-000012535 |
| ILP-038-000012537 | to | ILP-038-000012537 |
| ILP-038-000012540 | to | ILP-038-000012540 |
| ILP-038-000012542 | to | ILP-038-000012542 |
| ILP-038-000012546 | to | ILP-038-000012546 |
| ILP-038-000012549 | to | ILP-038-000012549 |
| ILP-038-000012551 | to | ILP-038-000012551 |
| ILP-038-000012565 | to | ILP-038-000012566 |
| ILP-038-000012569 | to | ILP-038-000012569 |
| ILP-038-000012571 | to | ILP-038-000012571 |
| ILP-038-000012575 | to | ILP-038-000012583 |
| ILP-038-000012585 | to | ILP-038-000012586 |
| ILP-038-000012588 | to | ILP-038-000012588 |
| ILP-038-000012597 | to | ILP-038-000012612 |
| ILP-038-000012617 | to | ILP-038-000012627 |
| ILP-038-000012629 | to | ILP-038-000012664 |
| ILP-038-000012673 | to | ILP-038-000012673 |
| ILP-038-000012688 | to | ILP-038-000012689 |
| ILP-038-000012691 | to | ILP-038-000012696 |
| ILP-038-000012702 | to | ILP-038-000012702 |
| ILP-038-000012704 | to | ILP-038-000012706 |
| ILP-038-000012709 | to | ILP-038-000012713 |
| ILP-038-000012758 | to | ILP-038-000012758 |
| ILP-038-000012762 | to | ILP-038-000012762 |
| ILP-038-000012764 | to | ILP-038-000012764 |
| ILP-038-000012766 | to | ILP-038-000012766 |
| ILP-038-000012768 | to | ILP-038-000012768 |
| ILP-038-000012770 | to | ILP-038-000012776 |
| ILP-038-000012783 | to | ILP-038-000012783 |
| ILP-038-000012785 | to | ILP-038-000012785 |
| ILP-038-000012787 | to | ILP-038-000012788 |
| ILP-038-000012790 | to | ILP-038-000012791 |
| ILP-038-000012793 | to | ILP-038-000012793 |
| ILP-038-000012795 | to | ILP-038-000012802 |

| | | |
|---|---|---|
| ILP-038-000012804 | to | ILP-038-000012820 |
| ILP-038-000012822 | to | ILP-038-000012828 |
| ILP-038-000012860 | to | ILP-038-000012883 |
| ILP-038-000012914 | to | ILP-038-000012914 |
| ILP-038-000012919 | to | ILP-038-000012959 |
| ILP-038-000012966 | to | ILP-038-000012978 |
| ILP-038-000012982 | to | ILP-038-000012982 |
| ILP-038-000012985 | to | ILP-038-000012985 |
| ILP-038-000012987 | to | ILP-038-000013056 |
| ILP-038-000013079 | to | ILP-038-000013091 |
| ILP-038-000013099 | to | ILP-038-000013099 |
| ILP-038-000013103 | to | ILP-038-000013103 |
| ILP-038-000013106 | to | ILP-038-000013106 |
| ILP-038-000013109 | to | ILP-038-000013109 |
| ILP-038-000013111 | to | ILP-038-000013111 |
| ILP-038-000013114 | to | ILP-038-000013114 |
| ILP-038-000013116 | to | ILP-038-000013116 |
| ILP-038-000013128 | to | ILP-038-000013128 |
| ILP-038-000013152 | to | ILP-038-000013187 |
| ILP-038-000013203 | to | ILP-038-000013203 |
| ILP-038-000013235 | to | ILP-038-000013236 |
| ILP-038-000013239 | to | ILP-038-000013242 |
| ILP-038-000013244 | to | ILP-038-000013246 |
| ILP-038-000013248 | to | ILP-038-000013273 |
| ILP-038-000013297 | to | ILP-038-000013299 |
| ILP-038-000013301 | to | ILP-038-000013304 |
| ILP-038-000013309 | to | ILP-038-000013309 |
| ILP-038-000013326 | to | ILP-038-000013328 |
| ILP-038-000013333 | to | ILP-038-000013333 |
| ILP-038-000013335 | to | ILP-038-000013335 |
| ILP-038-000013338 | to | ILP-038-000013339 |
| ILP-038-000013355 | to | ILP-038-000013365 |
| ILP-038-000013367 | to | ILP-038-000013368 |
| ILP-038-000013408 | to | ILP-038-000013408 |
| ILP-038-000013410 | to | ILP-038-000013411 |
| ILP-038-000013426 | to | ILP-038-000013426 |
| ILP-038-000013428 | to | ILP-038-000013429 |
| ILP-038-000013431 | to | ILP-038-000013433 |
| ILP-038-000013444 | to | ILP-038-000013444 |
| ILP-038-000013465 | to | ILP-038-000013472 |
| ILP-038-000013474 | to | ILP-038-000013475 |
| ILP-038-000013482 | to | ILP-038-000013482 |
| ILP-038-000013484 | to | ILP-038-000013485 |
| ILP-038-000013487 | to | ILP-038-000013488 |

| | | |
|---|---|---|
| ILP-038-000013490 | to | ILP-038-000013490 |
| ILP-038-000013492 | to | ILP-038-000013492 |
| ILP-038-000013494 | to | ILP-038-000013494 |
| ILP-038-000013496 | to | ILP-038-000013496 |
| ILP-038-000013498 | to | ILP-038-000013498 |
| ILP-038-000013500 | to | ILP-038-000013500 |
| ILP-038-000013509 | to | ILP-038-000013511 |
| ILP-038-000013535 | to | ILP-038-000013572 |
| ILP-038-000013590 | to | ILP-038-000013604 |
| ILP-038-000013606 | to | ILP-038-000013621 |
| ILP-038-000013623 | to | ILP-038-000013638 |
| ILP-038-000013640 | to | ILP-038-000013640 |
| ILP-038-000013648 | to | ILP-038-000013648 |
| ILP-038-000013650 | to | ILP-038-000013650 |
| ILP-038-000013652 | to | ILP-038-000013652 |
| ILP-038-000013662 | to | ILP-038-000013670 |
| ILP-038-000013673 | to | ILP-038-000013691 |
| ILP-038-000013694 | to | ILP-038-000013713 |
| ILP-038-000013717 | to | ILP-038-000013717 |
| ILP-038-000013719 | to | ILP-038-000013719 |
| ILP-038-000013722 | to | ILP-038-000013722 |
| ILP-038-000013724 | to | ILP-038-000013724 |
| ILP-038-000013726 | to | ILP-038-000013726 |
| ILP-038-000013728 | to | ILP-038-000013728 |
| ILP-038-000013730 | to | ILP-038-000013730 |
| ILP-038-000013732 | to | ILP-038-000013733 |
| ILP-038-000013735 | to | ILP-038-000013736 |
| ILP-038-000013742 | to | ILP-038-000013749 |
| ILP-038-000013779 | to | ILP-038-000013780 |
| ILP-038-000013794 | to | ILP-038-000013794 |
| ILP-038-000013814 | to | ILP-038-000013814 |
| ILP-038-000013878 | to | ILP-038-000013879 |
| ILP-038-000013891 | to | ILP-038-000013970 |
| ILP-038-000013996 | to | ILP-038-000013996 |
| ILP-038-000014012 | to | ILP-038-000014012 |
| ILP-038-000014028 | to | ILP-038-000014085 |
| ILP-038-000014095 | to | ILP-038-000014095 |
| ILP-038-000014097 | to | ILP-038-000014097 |
| ILP-038-000014100 | to | ILP-038-000014124 |
| ILP-038-000014126 | to | ILP-038-000014130 |
| ILP-038-000014133 | to | ILP-038-000014139 |
| ILP-038-000014186 | to | ILP-038-000014237 |
| ILP-038-000014239 | to | ILP-038-000014240 |
| ILP-038-000014242 | to | ILP-038-000014242 |

| | | |
|---|---|---|
| ILP-038-000014297 | to | ILP-038-000014297 |
| ILP-038-000014322 | to | ILP-038-000014420 |
| ILP-038-000014424 | to | ILP-038-000014425 |
| ILP-038-000014427 | to | ILP-038-000014445 |
| ILP-038-000014471 | to | ILP-038-000014500 |
| ILP-038-000014522 | to | ILP-038-000014581 |
| ILP-038-000014608 | to | ILP-038-000014608 |
| ILP-038-000014610 | to | ILP-038-000014610 |
| ILP-038-000014612 | to | ILP-038-000014612 |
| ILP-038-000014614 | to | ILP-038-000014614 |
| ILP-038-000014622 | to | ILP-038-000014637 |
| ILP-038-000014645 | to | ILP-038-000014647 |
| ILP-038-000014649 | to | ILP-038-000014649 |
| ILP-038-000014651 | to | ILP-038-000014651 |
| ILP-038-000014653 | to | ILP-038-000014653 |
| ILP-038-000014671 | to | ILP-038-000014706 |
| ILP-038-000014708 | to | ILP-038-000014720 |
| ILP-038-000014740 | to | ILP-038-000014749 |
| ILP-038-000014751 | to | ILP-038-000014794 |
| ILP-038-000014820 | to | ILP-038-000014923 |
| ILP-038-000014925 | to | ILP-038-000014964 |
| ILP-038-000014970 | to | ILP-038-000014983 |
| ILP-038-000014989 | to | ILP-038-000015009 |
| ILP-038-000015042 | to | ILP-038-000015068 |
| ILP-038-000015075 | to | ILP-038-000015082 |
| ILP-038-000015085 | to | ILP-038-000015094 |
| ILP-038-000015096 | to | ILP-038-000015096 |
| ILP-038-000015098 | to | ILP-038-000015105 |
| ILP-038-000015107 | to | ILP-038-000015111 |
| ILP-038-000015113 | to | ILP-038-000015116 |
| ILP-038-000015119 | to | ILP-038-000015142 |
| ILP-038-000015175 | to | ILP-038-000015188 |
| ILP-038-000015220 | to | ILP-038-000015226 |
| ILP-038-000015228 | to | ILP-038-000015235 |
| ILP-038-000015239 | to | ILP-038-000015239 |
| ILP-038-000015241 | to | ILP-038-000015256 |
| ILP-038-000015287 | to | ILP-038-000015290 |
| ILP-038-000015292 | to | ILP-038-000015293 |
| ILP-038-000015299 | to | ILP-038-000015300 |
| ILP-038-000015303 | to | ILP-038-000015303 |
| ILP-038-000015306 | to | ILP-038-000015306 |
| ILP-038-000015339 | to | ILP-038-000015351 |
| ILP-038-000015353 | to | ILP-038-000015363 |
| ILP-038-000015365 | to | ILP-038-000015372 |

| | | |
|---|---|---|
| ILP-038-000015375 | to | ILP-038-000015375 |
| ILP-038-000015378 | to | ILP-038-000015381 |
| ILP-038-000015413 | to | ILP-038-000015417 |
| ILP-038-000015420 | to | ILP-038-000015431 |
| ILP-038-000015434 | to | ILP-038-000015441 |
| ILP-038-000015456 | to | ILP-038-000015457 |
| ILP-038-000015464 | to | ILP-038-000015464 |
| ILP-038-000015466 | to | ILP-038-000015466 |
| ILP-038-000015469 | to | ILP-038-000015469 |
| ILP-038-000015471 | to | ILP-038-000015478 |
| ILP-038-000015480 | to | ILP-038-000015480 |
| ILP-038-000015485 | to | ILP-038-000015485 |
| ILP-038-000015488 | to | ILP-038-000015500 |
| ILP-038-000015505 | to | ILP-038-000015508 |
| ILP-038-000015511 | to | ILP-038-000015511 |
| ILP-038-000015515 | to | ILP-038-000015515 |
| ILP-038-000015517 | to | ILP-038-000015524 |
| ILP-038-000015541 | to | ILP-038-000015541 |
| ILP-038-000015543 | to | ILP-038-000015543 |
| ILP-038-000015554 | to | ILP-038-000015572 |
| ILP-038-000015576 | to | ILP-038-000015579 |
| ILP-038-000015584 | to | ILP-038-000015657 |
| ILP-038-000015687 | to | ILP-038-000015688 |
| ILP-038-000015690 | to | ILP-038-000015690 |
| ILP-038-000015692 | to | ILP-038-000015694 |
| ILP-038-000015696 | to | ILP-038-000015696 |
| ILP-038-000015698 | to | ILP-038-000015698 |
| ILP-038-000015700 | to | ILP-038-000015700 |
| ILP-038-000015702 | to | ILP-038-000015704 |
| ILP-038-000015706 | to | ILP-038-000015706 |
| ILP-038-000015708 | to | ILP-038-000015712 |
| ILP-038-000015734 | to | ILP-038-000015734 |
| ILP-038-000015739 | to | ILP-038-000015739 |
| ILP-038-000015744 | to | ILP-038-000015744 |
| ILP-038-000015747 | to | ILP-038-000015747 |
| ILP-038-000015757 | to | ILP-038-000015775 |
| ILP-038-000015777 | to | ILP-038-000015777 |
| ILP-038-000015779 | to | ILP-038-000015785 |
| ILP-038-000015788 | to | ILP-038-000015788 |
| ILP-038-000015790 | to | ILP-038-000015799 |
| ILP-038-000015801 | to | ILP-038-000015806 |
| ILP-038-000015809 | to | ILP-038-000015809 |
| ILP-038-000015819 | to | ILP-038-000015819 |
| ILP-038-000015827 | to | ILP-038-000015827 |

| | | |
|---|---|---|
| ILP-038-000015841 | to | ILP-038-000015853 |
| ILP-038-000015873 | to | ILP-038-000015874 |
| ILP-038-000015877 | to | ILP-038-000015880 |
| ILP-038-000015884 | to | ILP-038-000015884 |
| ILP-038-000015891 | to | ILP-038-000015891 |
| ILP-038-000015893 | to | ILP-038-000015893 |
| ILP-038-000015895 | to | ILP-038-000015895 |
| ILP-038-000015909 | to | ILP-038-000015909 |
| ILP-038-000015913 | to | ILP-038-000015916 |
| ILP-038-000015918 | to | ILP-038-000015919 |
| ILP-038-000015924 | to | ILP-038-000015927 |
| ILP-038-000015929 | to | ILP-038-000015929 |
| ILP-038-000015932 | to | ILP-038-000015933 |
| ILP-038-000015947 | to | ILP-038-000015948 |
| ILP-038-000015953 | to | ILP-038-000015955 |
| ILP-038-000015957 | to | ILP-038-000015975 |
| ILP-038-000016006 | to | ILP-038-000016029 |
| ILP-038-000016031 | to | ILP-038-000016041 |
| ILP-038-000016046 | to | ILP-038-000016052 |
| ILP-038-000016054 | to | ILP-038-000016054 |
| ILP-038-000016057 | to | ILP-038-000016058 |
| ILP-038-000016060 | to | ILP-038-000016062 |
| ILP-038-000016065 | to | ILP-038-000016065 |
| ILP-038-000016067 | to | ILP-038-000016076 |
| ILP-038-000016081 | to | ILP-038-000016085 |
| ILP-038-000016088 | to | ILP-038-000016089 |
| ILP-038-000016109 | to | ILP-038-000016110 |
| ILP-038-000016112 | to | ILP-038-000016114 |
| ILP-038-000016121 | to | ILP-038-000016121 |
| ILP-038-000016123 | to | ILP-038-000016123 |
| ILP-038-000016127 | to | ILP-038-000016130 |
| ILP-038-000016132 | to | ILP-038-000016145 |
| ILP-038-000016156 | to | ILP-038-000016156 |
| ILP-038-000016166 | to | ILP-038-000016168 |
| ILP-038-000016170 | to | ILP-038-000016185 |
| ILP-038-000016192 | to | ILP-038-000016196 |
| ILP-038-000016199 | to | ILP-038-000016199 |
| ILP-038-000016201 | to | ILP-038-000016201 |
| ILP-038-000016206 | to | ILP-038-000016209 |
| ILP-038-000016211 | to | ILP-038-000016211 |
| ILP-038-000016220 | to | ILP-038-000016220 |
| ILP-038-000016222 | to | ILP-038-000016222 |
| ILP-038-000016264 | to | ILP-038-000016265 |
| ILP-038-000016267 | to | ILP-038-000016269 |

| | | |
|---|---|---|
| ILP-038-000016296 | to | ILP-038-000016296 |
| ILP-038-000016301 | to | ILP-038-000016314 |
| ILP-038-000016316 | to | ILP-038-000016321 |
| ILP-038-000016323 | to | ILP-038-000016335 |
| ILP-038-000016356 | to | ILP-038-000016357 |
| ILP-038-000016367 | to | ILP-038-000016394 |
| ILP-038-000016396 | to | ILP-038-000016396 |
| ILP-038-000016398 | to | ILP-038-000016399 |
| ILP-038-000016401 | to | ILP-038-000016401 |
| ILP-038-000016403 | to | ILP-038-000016411 |
| ILP-038-000016413 | to | ILP-038-000016420 |
| ILP-038-000016423 | to | ILP-038-000016423 |
| ILP-038-000016436 | to | ILP-038-000016463 |
| ILP-038-000016466 | to | ILP-038-000016467 |
| ILP-038-000016469 | to | ILP-038-000016470 |
| ILP-038-000016473 | to | ILP-038-000016478 |
| ILP-038-000016481 | to | ILP-038-000016490 |
| ILP-038-000016492 | to | ILP-038-000016492 |
| ILP-038-000016494 | to | ILP-038-000016520 |
| ILP-038-000016523 | to | ILP-038-000016523 |
| ILP-038-000016531 | to | ILP-038-000016531 |
| ILP-038-000016544 | to | ILP-038-000016544 |
| ILP-038-000016557 | to | ILP-038-000016559 |
| ILP-038-000016568 | to | ILP-038-000016572 |
| ILP-038-000016574 | to | ILP-038-000016575 |
| ILP-038-000016577 | to | ILP-038-000016577 |
| ILP-038-000016579 | to | ILP-038-000016579 |
| ILP-038-000016589 | to | ILP-038-000016590 |
| ILP-038-000016597 | to | ILP-038-000016598 |
| ILP-038-000016600 | to | ILP-038-000016600 |
| ILP-038-000016602 | to | ILP-038-000016606 |
| ILP-038-000016608 | to | ILP-038-000016614 |
| ILP-038-000016616 | to | ILP-038-000016620 |
| ILP-038-000016622 | to | ILP-038-000016624 |
| ILP-038-000016628 | to | ILP-038-000016633 |
| ILP-038-000016656 | to | ILP-038-000016657 |
| ILP-038-000016659 | to | ILP-038-000016661 |
| ILP-038-000016668 | to | ILP-038-000016668 |
| ILP-038-000016670 | to | ILP-038-000016670 |
| ILP-038-000016672 | to | ILP-038-000016672 |
| ILP-038-000016674 | to | ILP-038-000016674 |
| ILP-038-000016677 | to | ILP-038-000016678 |
| ILP-038-000016683 | to | ILP-038-000016687 |
| ILP-038-000016689 | to | ILP-038-000016692 |

| | | |
|---|---|---|
| ILP-038-000016706 | to | ILP-038-000016708 |
| ILP-038-000016710 | to | ILP-038-000016715 |
| ILP-038-000016717 | to | ILP-038-000016721 |
| ILP-038-000016723 | to | ILP-038-000016723 |
| ILP-038-000016728 | to | ILP-038-000016728 |
| ILP-038-000016736 | to | ILP-038-000016736 |
| ILP-038-000016765 | to | ILP-038-000016822 |
| ILP-038-000016824 | to | ILP-038-000016824 |
| ILP-038-000016826 | to | ILP-038-000016828 |
| ILP-038-000016830 | to | ILP-038-000016836 |
| ILP-038-000016838 | to | ILP-038-000016841 |
| ILP-038-000016843 | to | ILP-038-000016843 |
| ILP-038-000016845 | to | ILP-038-000016863 |
| ILP-038-000016866 | to | ILP-038-000016871 |
| ILP-038-000016873 | to | ILP-038-000016883 |
| ILP-038-000016885 | to | ILP-038-000016887 |
| ILP-038-000016889 | to | ILP-038-000016899 |
| ILP-038-000016901 | to | ILP-038-000016901 |
| ILP-038-000016903 | to | ILP-038-000016918 |
| ILP-038-000016931 | to | ILP-038-000016933 |
| ILP-038-000016936 | to | ILP-038-000016939 |
| ILP-038-000016944 | to | ILP-038-000016944 |
| ILP-038-000016947 | to | ILP-038-000016947 |
| ILP-038-000016949 | to | ILP-038-000016949 |
| ILP-038-000016951 | to | ILP-038-000016951 |
| ILP-038-000016953 | to | ILP-038-000016963 |
| ILP-038-000016965 | to | ILP-038-000016965 |
| ILP-038-000016969 | to | ILP-038-000016976 |
| ILP-038-000016978 | to | ILP-038-000016988 |
| ILP-038-000017003 | to | ILP-038-000017007 |
| ILP-038-000017009 | to | ILP-038-000017014 |
| ILP-038-000017018 | to | ILP-038-000017019 |
| ILP-038-000017021 | to | ILP-038-000017021 |
| ILP-038-000017023 | to | ILP-038-000017023 |
| ILP-038-000017026 | to | ILP-038-000017026 |
| ILP-038-000017029 | to | ILP-038-000017031 |
| ILP-038-000017033 | to | ILP-038-000017041 |
| ILP-038-000017044 | to | ILP-038-000017044 |
| ILP-038-000017048 | to | ILP-038-000017048 |
| ILP-038-000017050 | to | ILP-038-000017050 |
| ILP-038-000017052 | to | ILP-038-000017065 |
| ILP-038-000017068 | to | ILP-038-000017071 |
| ILP-038-000017073 | to | ILP-038-000017077 |
| ILP-038-000017081 | to | ILP-038-000017094 |

| | | |
|---|---|---|
| ILP-038-000017096 | to | ILP-038-000017096 |
| ILP-038-000017104 | to | ILP-038-000017104 |
| ILP-038-000017110 | to | ILP-038-000017110 |
| ILP-038-000017115 | to | ILP-038-000017124 |
| ILP-038-000017126 | to | ILP-038-000017158 |
| ILP-038-000017161 | to | ILP-038-000017165 |
| ILP-038-000017167 | to | ILP-038-000017178 |
| ILP-038-000017186 | to | ILP-038-000017187 |
| ILP-038-000017189 | to | ILP-038-000017190 |
| ILP-038-000017192 | to | ILP-038-000017226 |
| ILP-038-000017228 | to | ILP-038-000017229 |
| ILP-038-000017232 | to | ILP-038-000017234 |
| ILP-038-000017246 | to | ILP-038-000017246 |
| ILP-038-000017248 | to | ILP-038-000017248 |
| ILP-038-000017255 | to | ILP-038-000017255 |
| ILP-038-000017292 | to | ILP-038-000017292 |
| ILP-038-000017301 | to | ILP-038-000017301 |
| ILP-038-000017316 | to | ILP-038-000017344 |
| ILP-038-000017346 | to | ILP-038-000017354 |
| ILP-038-000017356 | to | ILP-038-000017357 |
| ILP-038-000017376 | to | ILP-038-000017376 |
| ILP-038-000017382 | to | ILP-038-000017408 |
| ILP-038-000017413 | to | ILP-038-000017413 |
| ILP-038-000017419 | to | ILP-038-000017419 |
| ILP-038-000017426 | to | ILP-038-000017427 |
| ILP-038-000017430 | to | ILP-038-000017443 |
| ILP-038-000017445 | to | ILP-038-000017445 |
| ILP-038-000017447 | to | ILP-038-000017448 |
| ILP-038-000017452 | to | ILP-038-000017452 |
| ILP-038-000017454 | to | ILP-038-000017455 |
| ILP-038-000017457 | to | ILP-038-000017457 |
| ILP-038-000017459 | to | ILP-038-000017469 |
| ILP-038-000017474 | to | ILP-038-000017474 |
| ILP-038-000017476 | to | ILP-038-000017476 |
| ILP-038-000017492 | to | ILP-038-000017498 |
| ILP-038-000017502 | to | ILP-038-000017502 |
| ILP-038-000017505 | to | ILP-038-000017509 |
| ILP-038-000017526 | to | ILP-038-000017536 |
| ILP-038-000017538 | to | ILP-038-000017540 |
| ILP-038-000017542 | to | ILP-038-000017555 |
| ILP-038-000017557 | to | ILP-038-000017559 |
| ILP-038-000017561 | to | ILP-038-000017565 |
| ILP-038-000017572 | to | ILP-038-000017576 |
| ILP-038-000017578 | to | ILP-038-000017578 |

| | | |
|---|---|---|
| ILP-038-000017580 | to | ILP-038-000017580 |
| ILP-038-000017595 | to | ILP-038-000017604 |
| ILP-038-000017642 | to | ILP-038-000017643 |
| ILP-038-000017651 | to | ILP-038-000017656 |
| ILP-038-000017658 | to | ILP-038-000017659 |
| ILP-038-000017665 | to | ILP-038-000017665 |
| ILP-038-000017668 | to | ILP-038-000017680 |
| ILP-038-000017695 | to | ILP-038-000017695 |
| ILP-038-000017697 | to | ILP-038-000017698 |
| ILP-038-000017703 | to | ILP-038-000017715 |
| ILP-038-000017719 | to | ILP-038-000017719 |
| ILP-038-000017733 | to | ILP-038-000017735 |
| ILP-038-000017745 | to | ILP-038-000017752 |
| ILP-038-000017754 | to | ILP-038-000017771 |
| ILP-038-000017773 | to | ILP-038-000017773 |
| ILP-038-000017787 | to | ILP-038-000017787 |
| ILP-038-000017793 | to | ILP-038-000017793 |
| ILP-038-000017825 | to | ILP-038-000017828 |
| ILP-038-000017830 | to | ILP-038-000017832 |
| ILP-038-000017867 | to | ILP-038-000017867 |
| ILP-038-000017885 | to | ILP-038-000017886 |
| ILP-038-000017889 | to | ILP-038-000017896 |
| ILP-038-000017898 | to | ILP-038-000017910 |
| ILP-038-000017914 | to | ILP-038-000017928 |
| ILP-038-000017931 | to | ILP-038-000017935 |
| ILP-038-000017938 | to | ILP-038-000017938 |
| ILP-038-000017941 | to | ILP-038-000017941 |
| ILP-038-000017943 | to | ILP-038-000017943 |
| ILP-038-000017959 | to | ILP-038-000017964 |
| ILP-038-000017966 | to | ILP-038-000017966 |
| ILP-038-000017968 | to | ILP-038-000017968 |
| ILP-038-000017998 | to | ILP-038-000018004 |
| ILP-038-000018006 | to | ILP-038-000018007 |
| ILP-038-000018009 | to | ILP-038-000018009 |
| ILP-038-000018011 | to | ILP-038-000018011 |
| ILP-038-000018013 | to | ILP-038-000018013 |
| ILP-038-000018015 | to | ILP-038-000018015 |
| ILP-038-000018036 | to | ILP-038-000018038 |
| ILP-038-000018041 | to | ILP-038-000018042 |
| ILP-038-000018046 | to | ILP-038-000018046 |
| ILP-038-000018056 | to | ILP-038-000018057 |
| ILP-038-000018059 | to | ILP-038-000018062 |
| ILP-038-000018064 | to | ILP-038-000018084 |
| ILP-038-000018086 | to | ILP-038-000018098 |

| | | |
|---|---|---|
| ILP-038-000018101 | to | ILP-038-000018103 |
| ILP-038-000018105 | to | ILP-038-000018106 |
| ILP-038-000018108 | to | ILP-038-000018108 |
| ILP-038-000018130 | to | ILP-038-000018130 |
| ILP-038-000018133 | to | ILP-038-000018133 |
| ILP-038-000018140 | to | ILP-038-000018188 |
| ILP-038-000018194 | to | ILP-038-000018205 |
| ILP-038-000018208 | to | ILP-038-000018208 |
| ILP-038-000018211 | to | ILP-038-000018211 |
| ILP-038-000018217 | to | ILP-038-000018217 |
| ILP-038-000018219 | to | ILP-038-000018219 |
| ILP-038-000018221 | to | ILP-038-000018221 |
| ILP-038-000018223 | to | ILP-038-000018223 |
| ILP-038-000018237 | to | ILP-038-000018237 |
| ILP-038-000018240 | to | ILP-038-000018240 |
| ILP-038-000018242 | to | ILP-038-000018242 |
| ILP-038-000018251 | to | ILP-038-000018251 |
| ILP-038-000018253 | to | ILP-038-000018254 |
| ILP-038-000018256 | to | ILP-038-000018256 |
| ILP-038-000018272 | to | ILP-038-000018272 |
| ILP-038-000018275 | to | ILP-038-000018277 |
| ILP-038-000018279 | to | ILP-038-000018303 |
| ILP-038-000018310 | to | ILP-038-000018310 |
| ILP-038-000018323 | to | ILP-038-000018327 |
| ILP-038-000018331 | to | ILP-038-000018337 |
| ILP-038-000018339 | to | ILP-038-000018339 |
| ILP-038-000018341 | to | ILP-038-000018344 |
| ILP-038-000018361 | to | ILP-038-000018361 |
| ILP-038-000018363 | to | ILP-038-000018364 |
| ILP-038-000018370 | to | ILP-038-000018370 |
| ILP-038-000018380 | to | ILP-038-000018380 |
| ILP-038-000018382 | to | ILP-038-000018382 |
| ILP-038-000018388 | to | ILP-038-000018393 |
| ILP-038-000018397 | to | ILP-038-000018406 |
| ILP-038-000018411 | to | ILP-038-000018414 |
| ILP-038-000018423 | to | ILP-038-000018430 |
| ILP-038-000018432 | to | ILP-038-000018462 |
| ILP-038-000018467 | to | ILP-038-000018469 |
| ILP-038-000018471 | to | ILP-038-000018499 |
| ILP-038-000018503 | to | ILP-038-000018504 |
| ILP-038-000018528 | to | ILP-038-000018533 |
| ILP-038-000018535 | to | ILP-038-000018539 |
| ILP-038-000018544 | to | ILP-038-000018544 |
| ILP-038-000018546 | to | ILP-038-000018556 |

| | | |
|---|---|---|
| ILP-038-000018562 | to | ILP-038-000018584 |
| ILP-038-000018586 | to | ILP-038-000018590 |
| ILP-038-000018595 | to | ILP-038-000018639 |
| ILP-038-000018641 | to | ILP-038-000018641 |
| ILP-038-000018643 | to | ILP-038-000018643 |
| ILP-038-000018645 | to | ILP-038-000018645 |
| ILP-038-000018647 | to | ILP-038-000018647 |
| ILP-038-000018653 | to | ILP-038-000018653 |
| ILP-038-000018658 | to | ILP-038-000018658 |
| ILP-038-000018661 | to | ILP-038-000018661 |
| ILP-038-000018684 | to | ILP-038-000018687 |
| ILP-038-000018689 | to | ILP-038-000018691 |
| ILP-038-000018693 | to | ILP-038-000018737 |
| ILP-038-000018739 | to | ILP-038-000018739 |
| ILP-038-000018742 | to | ILP-038-000018790 |
| ILP-038-000018792 | to | ILP-038-000018801 |
| ILP-038-000018804 | to | ILP-038-000018832 |
| ILP-038-000018834 | to | ILP-038-000018838 |
| ILP-038-000018840 | to | ILP-038-000018849 |
| ILP-038-000018852 | to | ILP-038-000018854 |
| ILP-038-000018856 | to | ILP-038-000018856 |
| ILP-038-000018859 | to | ILP-038-000018870 |
| ILP-038-000018872 | to | ILP-038-000018875 |
| ILP-038-000018877 | to | ILP-038-000018906 |
| ILP-038-000018908 | to | ILP-038-000018933 |
| ILP-038-000018937 | to | ILP-038-000018950 |
| ILP-038-000018952 | to | ILP-038-000018955 |
| ILP-038-000018957 | to | ILP-038-000018957 |
| ILP-038-000018959 | to | ILP-038-000018962 |
| ILP-038-000018974 | to | ILP-038-000018974 |
| ILP-038-000018986 | to | ILP-038-000018987 |
| ILP-038-000018989 | to | ILP-038-000018989 |
| ILP-038-000018991 | to | ILP-038-000018992 |
| ILP-038-000018997 | to | ILP-038-000018997 |
| ILP-038-000018999 | to | ILP-038-000019000 |
| ILP-038-000019009 | to | ILP-038-000019022 |
| ILP-038-000019024 | to | ILP-038-000019024 |
| ILP-038-000019046 | to | ILP-038-000019046 |
| ILP-038-000019051 | to | ILP-038-000019086 |
| ILP-038-000019097 | to | ILP-038-000019102 |
| ILP-038-000019106 | to | ILP-038-000019121 |
| ILP-038-000019123 | to | ILP-038-000019126 |
| ILP-038-000019128 | to | ILP-038-000019142 |
| ILP-038-000019147 | to | ILP-038-000019172 |

| | | |
|---|---|---|
| ILP-038-000019174 | to | ILP-038-000019174 |
| ILP-038-000019177 | to | ILP-038-000019180 |
| ILP-038-000019182 | to | ILP-038-000019191 |
| ILP-038-000019193 | to | ILP-038-000019195 |
| ILP-038-000019197 | to | ILP-038-000019212 |
| ILP-038-000019218 | to | ILP-038-000019223 |
| ILP-038-000019226 | to | ILP-038-000019227 |
| ILP-038-000019229 | to | ILP-038-000019281 |
| ILP-038-000019283 | to | ILP-038-000019287 |
| ILP-038-000019290 | to | ILP-038-000019291 |
| ILP-038-000019298 | to | ILP-038-000019298 |
| ILP-038-000019300 | to | ILP-038-000019300 |
| ILP-038-000019302 | to | ILP-038-000019310 |
| ILP-038-000019312 | to | ILP-038-000019312 |
| ILP-038-000019314 | to | ILP-038-000019314 |
| ILP-038-000019317 | to | ILP-038-000019317 |
| ILP-038-000019319 | to | ILP-038-000019319 |
| ILP-038-000019321 | to | ILP-038-000019321 |
| ILP-038-000019323 | to | ILP-038-000019323 |
| ILP-038-000019325 | to | ILP-038-000019325 |
| ILP-038-000019327 | to | ILP-038-000019327 |
| ILP-038-000019337 | to | ILP-038-000019337 |
| ILP-038-000019340 | to | ILP-038-000019340 |
| ILP-038-000019342 | to | ILP-038-000019342 |
| ILP-038-000019344 | to | ILP-038-000019344 |
| ILP-038-000019346 | to | ILP-038-000019355 |
| ILP-038-000019360 | to | ILP-038-000019360 |
| ILP-038-000019362 | to | ILP-038-000019362 |
| ILP-038-000019364 | to | ILP-038-000019364 |
| ILP-038-000019366 | to | ILP-038-000019367 |
| ILP-038-000019389 | to | ILP-038-000019399 |
| ILP-038-000019402 | to | ILP-038-000019402 |
| ILP-038-000019404 | to | ILP-038-000019408 |
| ILP-038-000019410 | to | ILP-038-000019411 |
| ILP-038-000019413 | to | ILP-038-000019414 |
| ILP-038-000019448 | to | ILP-038-000019453 |
| ILP-038-000019455 | to | ILP-038-000019457 |
| ILP-038-000019461 | to | ILP-038-000019461 |
| ILP-038-000019463 | to | ILP-038-000019463 |
| ILP-038-000019465 | to | ILP-038-000019465 |
| ILP-038-000019470 | to | ILP-038-000019473 |
| ILP-038-000019480 | to | ILP-038-000019502 |
| ILP-038-000019558 | to | ILP-038-000019579 |
| ILP-038-000019582 | to | ILP-038-000019583 |

| | | |
|---|---|---|
| ILP-038-000019585 | to | ILP-038-000019589 |
| ILP-038-000019595 | to | ILP-038-000019619 |
| ILP-038-000019621 | to | ILP-038-000019635 |
| ILP-038-000020063 | to | ILP-038-000020063 |
| ILP-038-000020065 | to | ILP-038-000020092 |
| ILP-038-000020097 | to | ILP-038-000020133 |
| ILP-038-000020137 | to | ILP-038-000020171 |
| ILP-038-000020174 | to | ILP-038-000020191 |
| ILP-038-000020203 | to | ILP-038-000020246 |
| ILP-038-000020248 | to | ILP-038-000020267 |
| ILP-038-000020272 | to | ILP-038-000020274 |
| ILP-038-000020283 | to | ILP-038-000020291 |
| ILP-038-000020294 | to | ILP-038-000020314 |
| ILP-038-000020326 | to | ILP-038-000020427 |
| ILP-038-000020437 | to | ILP-038-000020452 |
| ILP-044-000000002 | to | ILP-044-000000008 |
| ILP-044-000000013 | to | ILP-044-000000020 |
| ILP-044-000000022 | to | ILP-044-000000035 |
| ILP-044-000000037 | to | ILP-044-000000040 |
| ILP-044-000000044 | to | ILP-044-000000046 |
| ILP-044-000000048 | to | ILP-044-000000048 |
| ILP-044-000000050 | to | ILP-044-000000050 |
| ILP-044-000000052 | to | ILP-044-000000052 |
| ILP-044-000000057 | to | ILP-044-000000061 |
| ILP-044-000000064 | to | ILP-044-000000068 |
| ILP-044-000000071 | to | ILP-044-000000080 |
| ILP-044-000000082 | to | ILP-044-000000082 |
| ILP-044-000000085 | to | ILP-044-000000089 |
| ILP-044-000000092 | to | ILP-044-000000092 |
| ILP-044-000000098 | to | ILP-044-000000100 |
| ILP-044-000000102 | to | ILP-044-000000103 |
| ILP-044-000000108 | to | ILP-044-000000111 |
| ILP-044-000000117 | to | ILP-044-000000122 |
| ILP-044-000000125 | to | ILP-044-000000143 |
| ILP-044-000000146 | to | ILP-044-000000156 |
| ILP-044-000000158 | to | ILP-044-000000158 |
| ILP-044-000000160 | to | ILP-044-000000164 |
| ILP-044-000000166 | to | ILP-044-000000166 |
| ILP-044-000000168 | to | ILP-044-000000170 |
| ILP-044-000000172 | to | ILP-044-000000180 |
| ILP-044-000000185 | to | ILP-044-000000185 |
| ILP-044-000000187 | to | ILP-044-000000188 |
| ILP-044-000000190 | to | ILP-044-000000199 |
| ILP-044-000000203 | to | ILP-044-000000203 |

| | | |
|---|---|---|
| ILP-044-000000211 | to | ILP-044-000000213 |
| ILP-044-000000215 | to | ILP-044-000000216 |
| ILP-044-000000218 | to | ILP-044-000000218 |
| ILP-044-000000220 | to | ILP-044-000000226 |
| ILP-044-000000228 | to | ILP-044-000000229 |
| ILP-044-000000236 | to | ILP-044-000000236 |
| ILP-044-000000238 | to | ILP-044-000000239 |
| ILP-044-000000247 | to | ILP-044-000000247 |
| ILP-044-000000249 | to | ILP-044-000000252 |
| ILP-044-000000255 | to | ILP-044-000000256 |
| ILP-044-000000259 | to | ILP-044-000000265 |
| ILP-044-000000267 | to | ILP-044-000000269 |
| ILP-044-000000271 | to | ILP-044-000000272 |
| ILP-044-000000274 | to | ILP-044-000000282 |
| ILP-044-000000284 | to | ILP-044-000000288 |
| ILP-044-000000292 | to | ILP-044-000000292 |
| ILP-044-000000294 | to | ILP-044-000000298 |
| ILP-044-000000300 | to | ILP-044-000000302 |
| ILP-044-000000304 | to | ILP-044-000000304 |
| ILP-044-000000306 | to | ILP-044-000000325 |
| ILP-044-000000339 | to | ILP-044-000000343 |
| ILP-044-000000347 | to | ILP-044-000000420 |
| ILP-044-000000422 | to | ILP-044-000000456 |
| ILP-044-000000460 | to | ILP-044-000000465 |
| ILP-044-000000467 | to | ILP-044-000000476 |
| ILP-044-000000479 | to | ILP-044-000000487 |
| ILP-044-000000489 | to | ILP-044-000000489 |
| ILP-044-000000496 | to | ILP-044-000000499 |
| ILP-044-000000501 | to | ILP-044-000000503 |
| ILP-044-000000506 | to | ILP-044-000000554 |
| ILP-044-000000556 | to | ILP-044-000000559 |
| ILP-044-000000561 | to | ILP-044-000000586 |
| ILP-044-000000588 | to | ILP-044-000000615 |
| ILP-044-000000617 | to | ILP-044-000000622 |
| ILP-044-000000624 | to | ILP-044-000000624 |
| ILP-044-000000626 | to | ILP-044-000000640 |
| ILP-044-000000642 | to | ILP-044-000000644 |
| ILP-044-000000646 | to | ILP-044-000000669 |
| ILP-044-000000671 | to | ILP-044-000000674 |
| ILP-044-000000676 | to | ILP-044-000000681 |
| ILP-044-000000684 | to | ILP-044-000000703 |
| ILP-044-000000705 | to | ILP-044-000000719 |
| ILP-044-000000721 | to | ILP-044-000000737 |
| ILP-044-000000739 | to | ILP-044-000000747 |

| | | |
|---|---|---|
| ILP-044-000000751 | to | ILP-044-000000758 |
| ILP-044-000000761 | to | ILP-044-000000773 |
| ILP-044-000000775 | to | ILP-044-000000812 |
| ILP-044-000000814 | to | ILP-044-000000821 |
| ILP-044-000000823 | to | ILP-044-000000862 |
| ILP-044-000000864 | to | ILP-044-000000899 |
| ILP-044-000000901 | to | ILP-044-000000914 |
| ILP-044-000000916 | to | ILP-044-000000918 |
| ILP-044-000000920 | to | ILP-044-000000930 |
| ILP-044-000000933 | to | ILP-044-000000933 |
| ILP-044-000000935 | to | ILP-044-000000935 |
| ILP-044-000000937 | to | ILP-044-000000954 |
| ILP-044-000000956 | to | ILP-044-000000961 |
| ILP-044-000000963 | to | ILP-044-000000967 |
| ILP-044-000000969 | to | ILP-044-000000988 |
| ILP-044-000000990 | to | ILP-044-000000999 |
| ILP-044-000001002 | to | ILP-044-000001008 |
| ILP-044-000001010 | to | ILP-044-000001015 |
| ILP-044-000001017 | to | ILP-044-000001039 |
| ILP-044-000001041 | to | ILP-044-000001053 |
| ILP-044-000001055 | to | ILP-044-000001113 |
| ILP-044-000001115 | to | ILP-044-000001124 |
| ILP-044-000001126 | to | ILP-044-000001138 |
| ILP-044-000001140 | to | ILP-044-000001196 |
| ILP-044-000001199 | to | ILP-044-000001228 |
| ILP-044-000001230 | to | ILP-044-000001241 |
| ILP-044-000001243 | to | ILP-044-000001249 |
| ILP-044-000001251 | to | ILP-044-000001253 |
| ILP-044-000001255 | to | ILP-044-000001433 |
| ILP-044-000001435 | to | ILP-044-000001466 |
| ILP-044-000001468 | to | ILP-044-000001477 |
| ILP-044-000001479 | to | ILP-044-000001480 |
| ILP-044-000001482 | to | ILP-044-000001502 |
| ILP-044-000001504 | to | ILP-044-000001508 |
| ILP-044-000001510 | to | ILP-044-000001520 |
| ILP-044-000001522 | to | ILP-044-000001527 |
| ILP-044-000001529 | to | ILP-044-000001546 |
| ILP-044-000001548 | to | ILP-044-000001554 |
| ILP-044-000001556 | to | ILP-044-000001558 |
| ILP-044-000001560 | to | ILP-044-000001562 |
| ILP-044-000001566 | to | ILP-044-000001566 |
| ILP-044-000001568 | to | ILP-044-000001583 |
| ILP-044-000001585 | to | ILP-044-000001598 |
| ILP-044-000001600 | to | ILP-044-000001609 |

| | | |
|---|---|---|
| ILP-044-000001611 | to | ILP-044-000001636 |
| ILP-044-000001639 | to | ILP-044-000001655 |
| ILP-044-000001657 | to | ILP-044-000001663 |
| ILP-044-000001665 | to | ILP-044-000001671 |
| ILP-044-000001673 | to | ILP-044-000001673 |
| ILP-044-000001675 | to | ILP-044-000001716 |
| ILP-044-000001719 | to | ILP-044-000001739 |
| ILP-044-000001741 | to | ILP-044-000001744 |
| ILP-044-000001746 | to | ILP-044-000001810 |
| ILP-044-000001812 | to | ILP-044-000001828 |
| ILP-044-000001833 | to | ILP-044-000001841 |
| ILP-044-000001843 | to | ILP-044-000001843 |
| ILP-044-000001849 | to | ILP-044-000001850 |
| ILP-044-000001852 | to | ILP-044-000001853 |
| ILP-044-000001857 | to | ILP-044-000001857 |
| ILP-044-000001859 | to | ILP-044-000001865 |
| ILP-044-000001867 | to | ILP-044-000001868 |
| ILP-044-000001872 | to | ILP-044-000001872 |
| ILP-044-000001878 | to | ILP-044-000001883 |
| ILP-044-000001892 | to | ILP-044-000001892 |
| ILP-044-000001898 | to | ILP-044-000001899 |
| ILP-044-000001905 | to | ILP-044-000001921 |
| ILP-044-000001923 | to | ILP-044-000001948 |
| ILP-044-000001950 | to | ILP-044-000001977 |
| ILP-044-000001979 | to | ILP-044-000001998 |
| ILP-044-000002000 | to | ILP-044-000002004 |
| ILP-044-000002006 | to | ILP-044-000002009 |
| ILP-044-000002011 | to | ILP-044-000002048 |
| ILP-044-000002050 | to | ILP-044-000002059 |
| ILP-044-000002061 | to | ILP-044-000002082 |
| ILP-044-000002084 | to | ILP-044-000002089 |
| ILP-044-000002091 | to | ILP-044-000002093 |
| ILP-044-000002097 | to | ILP-044-000002104 |
| ILP-044-000002106 | to | ILP-044-000002106 |
| ILP-044-000002108 | to | ILP-044-000002109 |
| ILP-044-000002111 | to | ILP-044-000002112 |
| ILP-044-000002114 | to | ILP-044-000002117 |
| ILP-044-000002119 | to | ILP-044-000002129 |
| ILP-044-000002131 | to | ILP-044-000002131 |
| ILP-044-000002133 | to | ILP-044-000002142 |
| ILP-044-000002146 | to | ILP-044-000002147 |
| ILP-044-000002149 | to | ILP-044-000002156 |
| ILP-044-000002158 | to | ILP-044-000002162 |
| ILP-044-000002164 | to | ILP-044-000002171 |

| | | |
|---|---|---|
| ILP-044-000002173 | to | ILP-044-000002173 |
| ILP-044-000002175 | to | ILP-044-000002179 |
| ILP-044-000002181 | to | ILP-044-000002185 |
| ILP-044-000002190 | to | ILP-044-000002191 |
| ILP-044-000002193 | to | ILP-044-000002203 |
| ILP-044-000002205 | to | ILP-044-000002210 |
| ILP-044-000002212 | to | ILP-044-000002212 |
| ILP-044-000002214 | to | ILP-044-000002220 |
| ILP-044-000002223 | to | ILP-044-000002223 |
| ILP-044-000002225 | to | ILP-044-000002227 |
| ILP-044-000002229 | to | ILP-044-000002229 |
| ILP-044-000002232 | to | ILP-044-000002233 |
| ILP-044-000002237 | to | ILP-044-000002239 |
| ILP-044-000002244 | to | ILP-044-000002246 |
| ILP-044-000002248 | to | ILP-044-000002248 |
| ILP-044-000002266 | to | ILP-044-000002266 |
| ILP-044-000002268 | to | ILP-044-000002269 |
| ILP-044-000002272 | to | ILP-044-000002272 |
| ILP-044-000002274 | to | ILP-044-000002280 |
| ILP-044-000002282 | to | ILP-044-000002284 |
| ILP-044-000002286 | to | ILP-044-000002288 |
| ILP-044-000002290 | to | ILP-044-000002293 |
| ILP-044-000002295 | to | ILP-044-000002296 |
| ILP-044-000002298 | to | ILP-044-000002300 |
| ILP-044-000002303 | to | ILP-044-000002304 |
| ILP-044-000002312 | to | ILP-044-000002319 |
| ILP-044-000002324 | to | ILP-044-000002324 |
| ILP-044-000002326 | to | ILP-044-000002327 |
| ILP-044-000002330 | to | ILP-044-000002330 |
| ILP-044-000002336 | to | ILP-044-000002336 |
| ILP-044-000002339 | to | ILP-044-000002345 |
| ILP-044-000002347 | to | ILP-044-000002347 |
| ILP-044-000002349 | to | ILP-044-000002356 |
| ILP-044-000002358 | to | ILP-044-000002440 |
| ILP-044-000002442 | to | ILP-044-000002461 |
| ILP-044-000002471 | to | ILP-044-000002471 |
| ILP-044-000002480 | to | ILP-044-000002480 |
| ILP-044-000002489 | to | ILP-044-000002489 |
| ILP-044-000002505 | to | ILP-044-000002505 |
| ILP-044-000002588 | to | ILP-044-000002589 |
| ILP-044-000002591 | to | ILP-044-000002593 |
| ILP-044-000002595 | to | ILP-044-000002596 |
| ILP-044-000002599 | to | ILP-044-000002601 |
| ILP-044-000002605 | to | ILP-044-000002606 |

| | | |
|---|---|---|
| ILP-044-000002611 | to | ILP-044-000002612 |
| ILP-044-000002614 | to | ILP-044-000002614 |
| ILP-044-000002619 | to | ILP-044-000002633 |
| ILP-044-000002643 | to | ILP-044-000002664 |
| ILP-044-000002670 | to | ILP-044-000002692 |
| ILP-044-000002694 | to | ILP-044-000002711 |
| ILP-044-000002713 | to | ILP-044-000002731 |
| ILP-044-000002734 | to | ILP-044-000002735 |
| ILP-044-000002737 | to | ILP-044-000002737 |
| ILP-044-000002739 | to | ILP-044-000002740 |
| ILP-044-000002742 | to | ILP-044-000002750 |
| ILP-044-000002753 | to | ILP-044-000002757 |
| ILP-044-000002759 | to | ILP-044-000002759 |
| ILP-044-000002765 | to | ILP-044-000002769 |
| ILP-044-000002780 | to | ILP-044-000002794 |
| ILP-044-000002796 | to | ILP-044-000002808 |
| ILP-044-000002810 | to | ILP-044-000002813 |
| ILP-044-000002816 | to | ILP-044-000002822 |
| ILP-044-000002824 | to | ILP-044-000002825 |
| ILP-044-000002827 | to | ILP-044-000002829 |
| ILP-044-000002831 | to | ILP-044-000002831 |
| ILP-044-000002836 | to | ILP-044-000002836 |
| ILP-044-000002839 | to | ILP-044-000002839 |
| ILP-044-000002846 | to | ILP-044-000002851 |
| ILP-044-000002866 | to | ILP-044-000002866 |
| ILP-044-000002879 | to | ILP-044-000002881 |
| ILP-044-000002883 | to | ILP-044-000002892 |
| ILP-044-000002894 | to | ILP-044-000002955 |
| ILP-044-000002957 | to | ILP-044-000002963 |
| ILP-044-000002965 | to | ILP-044-000002989 |
| ILP-044-000002991 | to | ILP-044-000003014 |
| ILP-044-000003016 | to | ILP-044-000003024 |
| ILP-044-000003028 | to | ILP-044-000003046 |
| ILP-044-000003049 | to | ILP-044-000003051 |
| ILP-044-000003053 | to | ILP-044-000003054 |
| ILP-044-000003056 | to | ILP-044-000003057 |
| ILP-044-000003064 | to | ILP-044-000003071 |
| ILP-044-000003074 | to | ILP-044-000003110 |
| ILP-044-000003113 | to | ILP-044-000003132 |
| ILP-044-000003135 | to | ILP-044-000003177 |
| ILP-044-000003180 | to | ILP-044-000003218 |
| ILP-044-000003220 | to | ILP-044-000003267 |
| ILP-044-000003270 | to | ILP-044-000003277 |
| ILP-044-000003281 | to | ILP-044-000003284 |

| | | |
|---|---|---|
| ILP-044-000003287 | to | ILP-044-000003293 |
| ILP-044-000003295 | to | ILP-044-000003296 |
| ILP-044-000003299 | to | ILP-044-000003304 |
| ILP-044-000003306 | to | ILP-044-000003329 |
| ILP-044-000003331 | to | ILP-044-000003332 |
| ILP-044-000003334 | to | ILP-044-000003369 |
| ILP-044-000003372 | to | ILP-044-000003385 |
| ILP-044-000003387 | to | ILP-044-000003387 |
| ILP-044-000003390 | to | ILP-044-000003394 |
| ILP-044-000003396 | to | ILP-044-000003420 |
| ILP-044-000003422 | to | ILP-044-000003507 |
| ILP-044-000003509 | to | ILP-044-000003511 |
| ILP-044-000003513 | to | ILP-044-000003513 |
| ILP-044-000003528 | to | ILP-044-000003530 |
| ILP-044-000003532 | to | ILP-044-000003533 |
| ILP-044-000003540 | to | ILP-044-000003548 |
| ILP-044-000003555 | to | ILP-044-000003557 |
| ILP-044-000003559 | to | ILP-044-000003568 |
| ILP-044-000003570 | to | ILP-044-000003570 |
| ILP-044-000003572 | to | ILP-044-000003607 |
| ILP-044-000003609 | to | ILP-044-000003610 |
| ILP-044-000003614 | to | ILP-044-000003615 |
| ILP-044-000003618 | to | ILP-044-000003653 |
| ILP-044-000003658 | to | ILP-044-000003667 |
| ILP-044-000003669 | to | ILP-044-000003692 |
| ILP-044-000003695 | to | ILP-044-000003710 |
| ILP-044-000003715 | to | ILP-044-000003738 |
| ILP-044-000003740 | to | ILP-044-000003746 |
| ILP-044-000003748 | to | ILP-044-000003752 |
| ILP-044-000003754 | to | ILP-044-000003755 |
| ILP-044-000003765 | to | ILP-044-000003776 |
| ILP-044-000003780 | to | ILP-044-000003784 |
| ILP-044-000003786 | to | ILP-044-000003806 |
| ILP-044-000003810 | to | ILP-044-000003837 |
| ILP-044-000003839 | to | ILP-044-000003841 |
| ILP-044-000003845 | to | ILP-044-000003846 |
| ILP-044-000003848 | to | ILP-044-000003874 |
| ILP-044-000003876 | to | ILP-044-000003956 |
| ILP-044-000003958 | to | ILP-044-000003987 |
| ILP-044-000003989 | to | ILP-044-000003991 |
| ILP-044-000003993 | to | ILP-044-000004020 |
| ILP-044-000004022 | to | ILP-044-000004024 |
| ILP-044-000004026 | to | ILP-044-000004056 |
| ILP-044-000004059 | to | ILP-044-000004060 |

| | | |
|---|---|---|
| ILP-044-000004062 | to | ILP-044-000004068 |
| ILP-044-000004070 | to | ILP-044-000004085 |
| ILP-044-000004089 | to | ILP-044-000004092 |
| ILP-044-000004097 | to | ILP-044-000004097 |
| ILP-044-000004100 | to | ILP-044-000004137 |
| ILP-044-000004139 | to | ILP-044-000004139 |
| ILP-044-000004141 | to | ILP-044-000004158 |
| ILP-044-000004161 | to | ILP-044-000004161 |
| ILP-044-000004163 | to | ILP-044-000004168 |
| ILP-044-000004170 | to | ILP-044-000004199 |
| ILP-044-000004202 | to | ILP-044-000004205 |
| ILP-044-000004222 | to | ILP-044-000004223 |
| ILP-044-000004225 | to | ILP-044-000004227 |
| ILP-044-000004241 | to | ILP-044-000004241 |
| ILP-044-000004243 | to | ILP-044-000004295 |
| ILP-044-000004297 | to | ILP-044-000004297 |
| ILP-044-000004300 | to | ILP-044-000004300 |
| ILP-044-000004302 | to | ILP-044-000004302 |
| ILP-044-000004305 | to | ILP-044-000004340 |
| ILP-044-000004343 | to | ILP-044-000004343 |
| ILP-044-000004345 | to | ILP-044-000004363 |
| ILP-044-000004369 | to | ILP-044-000004369 |
| ILP-044-000004371 | to | ILP-044-000004371 |
| ILP-044-000004373 | to | ILP-044-000004373 |
| ILP-044-000004375 | to | ILP-044-000004375 |
| ILP-044-000004377 | to | ILP-044-000004378 |
| ILP-044-000004381 | to | ILP-044-000004382 |
| ILP-044-000004413 | to | ILP-044-000004416 |
| ILP-044-000004418 | to | ILP-044-000004443 |
| ILP-044-000004445 | to | ILP-044-000004468 |
| ILP-044-000004470 | to | ILP-044-000004474 |
| ILP-044-000004476 | to | ILP-044-000004476 |
| ILP-044-000004478 | to | ILP-044-000004497 |
| ILP-044-000004499 | to | ILP-044-000004515 |
| ILP-044-000004517 | to | ILP-044-000004542 |
| ILP-044-000004545 | to | ILP-044-000004545 |
| ILP-044-000004548 | to | ILP-044-000004577 |
| ILP-044-000004581 | to | ILP-044-000004584 |
| ILP-044-000004586 | to | ILP-044-000004587 |
| ILP-044-000004589 | to | ILP-044-000004598 |
| ILP-044-000004600 | to | ILP-044-000004603 |
| ILP-044-000004605 | to | ILP-044-000004620 |
| ILP-044-000004623 | to | ILP-044-000004625 |
| ILP-044-000004627 | to | ILP-044-000004640 |

| | | |
|---|---|---|
| ILP-044-000004644 | to | ILP-044-000004649 |
| ILP-044-000004651 | to | ILP-044-000004668 |
| ILP-044-000004670 | to | ILP-044-000004673 |
| ILP-044-000004675 | to | ILP-044-000004681 |
| ILP-044-000004685 | to | ILP-044-000004706 |
| ILP-044-000004708 | to | ILP-044-000004712 |
| ILP-044-000004714 | to | ILP-044-000004745 |
| ILP-044-000004747 | to | ILP-044-000004749 |
| ILP-044-000004752 | to | ILP-044-000004752 |
| ILP-044-000004754 | to | ILP-044-000004756 |
| ILP-044-000004759 | to | ILP-044-000004759 |
| ILP-044-000004761 | to | ILP-044-000004761 |
| ILP-044-000004764 | to | ILP-044-000004764 |
| ILP-044-000004766 | to | ILP-044-000004766 |
| ILP-044-000004768 | to | ILP-044-000004768 |
| ILP-044-000004771 | to | ILP-044-000004771 |
| ILP-044-000004781 | to | ILP-044-000004781 |
| ILP-044-000004798 | to | ILP-044-000004799 |
| ILP-044-000004801 | to | ILP-044-000004808 |
| ILP-044-000004819 | to | ILP-044-000004820 |
| ILP-044-000004824 | to | ILP-044-000004829 |
| ILP-044-000004831 | to | ILP-044-000004844 |
| ILP-044-000004846 | to | ILP-044-000004846 |
| ILP-044-000004848 | to | ILP-044-000004856 |
| ILP-044-000004859 | to | ILP-044-000004859 |
| ILP-044-000004861 | to | ILP-044-000004861 |
| ILP-044-000004864 | to | ILP-044-000004866 |
| ILP-044-000004901 | to | ILP-044-000004922 |
| ILP-044-000004930 | to | ILP-044-000004931 |
| ILP-044-000004934 | to | ILP-044-000004938 |
| ILP-044-000004940 | to | ILP-044-000004952 |
| ILP-044-000004954 | to | ILP-044-000004969 |
| ILP-044-000004972 | to | ILP-044-000004973 |
| ILP-044-000004979 | to | ILP-044-000004991 |
| ILP-044-000005000 | to | ILP-044-000005001 |
| ILP-044-000005007 | to | ILP-044-000005010 |
| ILP-044-000005012 | to | ILP-044-000005025 |
| ILP-044-000005038 | to | ILP-044-000005038 |
| ILP-044-000005042 | to | ILP-044-000005046 |
| ILP-044-000005049 | to | ILP-044-000005050 |
| ILP-044-000005052 | to | ILP-044-000005072 |
| ILP-044-000005075 | to | ILP-044-000005080 |
| ILP-044-000005082 | to | ILP-044-000005083 |
| ILP-044-000005085 | to | ILP-044-000005087 |

| | | |
|---|---|---|
| ILP-044-000005148 | to | ILP-044-000005154 |
| ILP-044-000005159 | to | ILP-044-000005162 |
| ILP-044-000005164 | to | ILP-044-000005164 |
| ILP-044-000005166 | to | ILP-044-000005180 |
| ILP-044-000005186 | to | ILP-044-000005194 |
| ILP-044-000005237 | to | ILP-044-000005246 |
| ILP-044-000005248 | to | ILP-044-000005248 |
| ILP-044-000005250 | to | ILP-044-000005250 |
| ILP-044-000005252 | to | ILP-044-000005257 |
| ILP-044-000005260 | to | ILP-044-000005272 |
| ILP-044-000005287 | to | ILP-044-000005290 |
| ILP-044-000005298 | to | ILP-044-000005307 |
| ILP-044-000005309 | to | ILP-044-000005311 |
| ILP-044-000005313 | to | ILP-044-000005317 |
| ILP-044-000005337 | to | ILP-044-000005343 |
| ILP-044-000005345 | to | ILP-044-000005345 |
| ILP-044-000005352 | to | ILP-044-000005352 |
| ILP-044-000005355 | to | ILP-044-000005359 |
| ILP-044-000005362 | to | ILP-044-000005365 |
| ILP-044-000005367 | to | ILP-044-000005369 |
| ILP-044-000005371 | to | ILP-044-000005373 |
| ILP-044-000005380 | to | ILP-044-000005380 |
| ILP-044-000005386 | to | ILP-044-000005387 |
| ILP-044-000005400 | to | ILP-044-000005400 |
| ILP-044-000005402 | to | ILP-044-000005403 |
| ILP-044-000005405 | to | ILP-044-000005406 |
| ILP-044-000005408 | to | ILP-044-000005410 |
| ILP-044-000005412 | to | ILP-044-000005412 |
| ILP-044-000005414 | to | ILP-044-000005414 |
| ILP-044-000005416 | to | ILP-044-000005416 |
| ILP-044-000005418 | to | ILP-044-000005420 |
| ILP-044-000005427 | to | ILP-044-000005427 |
| ILP-044-000005429 | to | ILP-044-000005430 |
| ILP-044-000005432 | to | ILP-044-000005437 |
| ILP-044-000005439 | to | ILP-044-000005444 |
| ILP-044-000005446 | to | ILP-044-000005449 |
| ILP-044-000005451 | to | ILP-044-000005453 |
| ILP-044-000005455 | to | ILP-044-000005458 |
| ILP-044-000005460 | to | ILP-044-000005463 |
| ILP-044-000005467 | to | ILP-044-000005469 |
| ILP-044-000005481 | to | ILP-044-000005488 |
| ILP-044-000005490 | to | ILP-044-000005490 |
| ILP-044-000005492 | to | ILP-044-000005492 |
| ILP-044-000005501 | to | ILP-044-000005502 |

| | | |
|---|---|---|
| ILP-044-000005506 | to | ILP-044-000005506 |
| ILP-044-000005509 | to | ILP-044-000005511 |
| ILP-044-000005516 | to | ILP-044-000005517 |
| ILP-044-000005522 | to | ILP-044-000005522 |
| ILP-044-000005526 | to | ILP-044-000005526 |
| ILP-044-000005528 | to | ILP-044-000005533 |
| ILP-044-000005535 | to | ILP-044-000005535 |
| ILP-044-000005540 | to | ILP-044-000005544 |
| ILP-044-000005548 | to | ILP-044-000005549 |
| ILP-044-000005551 | to | ILP-044-000005551 |
| ILP-044-000005553 | to | ILP-044-000005553 |
| ILP-044-000005556 | to | ILP-044-000005556 |
| ILP-044-000005558 | to | ILP-044-000005558 |
| ILP-044-000005567 | to | ILP-044-000005567 |
| ILP-044-000005569 | to | ILP-044-000005569 |
| ILP-044-000005571 | to | ILP-044-000005571 |
| ILP-044-000005573 | to | ILP-044-000005576 |
| ILP-044-000005578 | to | ILP-044-000005578 |
| ILP-044-000005581 | to | ILP-044-000005581 |
| ILP-044-000005583 | to | ILP-044-000005583 |
| ILP-044-000005585 | to | ILP-044-000005587 |
| ILP-044-000005591 | to | ILP-044-000005593 |
| ILP-044-000005595 | to | ILP-044-000005596 |
| ILP-044-000005598 | to | ILP-044-000005598 |
| ILP-044-000005601 | to | ILP-044-000005603 |
| ILP-044-000005605 | to | ILP-044-000005605 |
| ILP-044-000005607 | to | ILP-044-000005618 |
| ILP-044-000005620 | to | ILP-044-000005624 |
| ILP-044-000005627 | to | ILP-044-000005629 |
| ILP-044-000005631 | to | ILP-044-000005631 |
| ILP-044-000005635 | to | ILP-044-000005637 |
| ILP-044-000005640 | to | ILP-044-000005641 |
| ILP-044-000005643 | to | ILP-044-000005644 |
| ILP-044-000005647 | to | ILP-044-000005648 |
| ILP-044-000005650 | to | ILP-044-000005653 |
| ILP-044-000005655 | to | ILP-044-000005655 |
| ILP-044-000005659 | to | ILP-044-000005660 |
| ILP-044-000005662 | to | ILP-044-000005662 |
| ILP-044-000005665 | to | ILP-044-000005670 |
| ILP-044-000005673 | to | ILP-044-000005688 |
| ILP-044-000005691 | to | ILP-044-000005697 |
| ILP-044-000005699 | to | ILP-044-000005705 |
| ILP-044-000005708 | to | ILP-044-000005714 |
| ILP-044-000005716 | to | ILP-044-000005716 |

| | | |
|---|---|---|
| ILP-044-000005719 | to | ILP-044-000005721 |
| ILP-044-000005723 | to | ILP-044-000005743 |
| ILP-044-000005745 | to | ILP-044-000005746 |
| ILP-044-000005748 | to | ILP-044-000005754 |
| ILP-044-000005756 | to | ILP-044-000005769 |
| ILP-044-000005771 | to | ILP-044-000005771 |
| ILP-044-000005773 | to | ILP-044-000005778 |
| ILP-044-000005780 | to | ILP-044-000005791 |
| ILP-044-000005793 | to | ILP-044-000005793 |
| ILP-044-000005796 | to | ILP-044-000005796 |
| ILP-044-000005798 | to | ILP-044-000005798 |
| ILP-044-000005800 | to | ILP-044-000005806 |
| ILP-044-000005808 | to | ILP-044-000005812 |
| ILP-044-000005814 | to | ILP-044-000005818 |
| ILP-044-000005820 | to | ILP-044-000005822 |
| ILP-044-000005825 | to | ILP-044-000005831 |
| ILP-044-000005834 | to | ILP-044-000005834 |
| ILP-044-000005839 | to | ILP-044-000005854 |
| ILP-044-000005856 | to | ILP-044-000005857 |
| ILP-044-000005860 | to | ILP-044-000005863 |
| ILP-044-000005865 | to | ILP-044-000005885 |
| ILP-044-000005889 | to | ILP-044-000005893 |
| ILP-044-000005895 | to | ILP-044-000005895 |
| ILP-044-000005897 | to | ILP-044-000005905 |
| ILP-044-000005908 | to | ILP-044-000005908 |
| ILP-044-000005910 | to | ILP-044-000005911 |
| ILP-044-000005913 | to | ILP-044-000005913 |
| ILP-044-000005915 | to | ILP-044-000005915 |
| ILP-044-000005917 | to | ILP-044-000005922 |
| ILP-044-000005925 | to | ILP-044-000005927 |
| ILP-044-000005932 | to | ILP-044-000005933 |
| ILP-044-000005936 | to | ILP-044-000005938 |
| ILP-044-000005940 | to | ILP-044-000005940 |
| ILP-044-000005942 | to | ILP-044-000005943 |
| ILP-044-000005947 | to | ILP-044-000005947 |
| ILP-044-000005950 | to | ILP-044-000005950 |
| ILP-044-000005954 | to | ILP-044-000005963 |
| ILP-044-000005965 | to | ILP-044-000005974 |
| ILP-044-000005977 | to | ILP-044-000005980 |
| ILP-044-000005982 | to | ILP-044-000005982 |
| ILP-044-000005984 | to | ILP-044-000005989 |
| ILP-044-000005991 | to | ILP-044-000005991 |
| ILP-044-000005993 | to | ILP-044-000005993 |
| ILP-044-000005995 | to | ILP-044-000006002 |

| | | |
|---|---|---|
| ILP-044-000006006 | to | ILP-044-000006006 |
| ILP-044-000006008 | to | ILP-044-000006011 |
| ILP-044-000006014 | to | ILP-044-000006015 |
| ILP-044-000006017 | to | ILP-044-000006017 |
| ILP-044-000006025 | to | ILP-044-000006026 |
| ILP-044-000006028 | to | ILP-044-000006028 |
| ILP-044-000006030 | to | ILP-044-000006037 |
| ILP-044-000006039 | to | ILP-044-000006041 |
| ILP-044-000006043 | to | ILP-044-000006043 |
| ILP-044-000006045 | to | ILP-044-000006052 |
| ILP-044-000006054 | to | ILP-044-000006060 |
| ILP-044-000006062 | to | ILP-044-000006070 |
| ILP-044-000006072 | to | ILP-044-000006073 |
| ILP-044-000006075 | to | ILP-044-000006080 |
| ILP-044-000006083 | to | ILP-044-000006091 |
| ILP-044-000006093 | to | ILP-044-000006094 |
| ILP-044-000006097 | to | ILP-044-000006098 |
| ILP-044-000006102 | to | ILP-044-000006102 |
| ILP-044-000006104 | to | ILP-044-000006109 |
| ILP-044-000006111 | to | ILP-044-000006117 |
| ILP-044-000006119 | to | ILP-044-000006122 |
| ILP-044-000006124 | to | ILP-044-000006125 |
| ILP-044-000006128 | to | ILP-044-000006130 |
| ILP-044-000006135 | to | ILP-044-000006135 |
| ILP-044-000006137 | to | ILP-044-000006137 |
| ILP-044-000006139 | to | ILP-044-000006139 |
| ILP-044-000006141 | to | ILP-044-000006145 |
| ILP-044-000006147 | to | ILP-044-000006147 |
| ILP-044-000006149 | to | ILP-044-000006157 |
| ILP-044-000006159 | to | ILP-044-000006161 |
| ILP-044-000006163 | to | ILP-044-000006164 |
| ILP-044-000006166 | to | ILP-044-000006168 |
| ILP-044-000006170 | to | ILP-044-000006176 |
| ILP-044-000006178 | to | ILP-044-000006178 |
| ILP-044-000006180 | to | ILP-044-000006180 |
| ILP-044-000006182 | to | ILP-044-000006184 |
| ILP-044-000006186 | to | ILP-044-000006186 |
| ILP-044-000006190 | to | ILP-044-000006192 |
| ILP-044-000006194 | to | ILP-044-000006194 |
| ILP-044-000006196 | to | ILP-044-000006196 |
| ILP-044-000006198 | to | ILP-044-000006201 |
| ILP-044-000006203 | to | ILP-044-000006204 |
| ILP-044-000006206 | to | ILP-044-000006215 |
| ILP-044-000006217 | to | ILP-044-000006218 |

| | | |
|---|---|---|
| ILP-044-000006220 | to | ILP-044-000006222 |
| ILP-044-000006224 | to | ILP-044-000006247 |
| ILP-044-000006250 | to | ILP-044-000006250 |
| ILP-044-000006252 | to | ILP-044-000006258 |
| ILP-044-000006260 | to | ILP-044-000006265 |
| ILP-044-000006267 | to | ILP-044-000006270 |
| ILP-044-000006272 | to | ILP-044-000006275 |
| ILP-044-000006277 | to | ILP-044-000006278 |
| ILP-044-000006280 | to | ILP-044-000006285 |
| ILP-044-000006288 | to | ILP-044-000006288 |
| ILP-044-000006291 | to | ILP-044-000006294 |
| ILP-044-000006296 | to | ILP-044-000006298 |
| ILP-044-000006300 | to | ILP-044-000006300 |
| ILP-044-000006302 | to | ILP-044-000006309 |
| ILP-044-000006313 | to | ILP-044-000006314 |
| ILP-044-000006316 | to | ILP-044-000006323 |
| ILP-044-000006325 | to | ILP-044-000006325 |
| ILP-044-000006327 | to | ILP-044-000006334 |
| ILP-044-000006336 | to | ILP-044-000006336 |
| ILP-044-000006338 | to | ILP-044-000006358 |
| ILP-044-000006361 | to | ILP-044-000006361 |
| ILP-044-000006363 | to | ILP-044-000006366 |
| ILP-044-000006368 | to | ILP-044-000006372 |
| ILP-044-000006375 | to | ILP-044-000006375 |
| ILP-044-000006377 | to | ILP-044-000006379 |
| ILP-044-000006381 | to | ILP-044-000006384 |
| ILP-044-000006386 | to | ILP-044-000006386 |
| ILP-044-000006389 | to | ILP-044-000006391 |
| ILP-044-000006393 | to | ILP-044-000006393 |
| ILP-044-000006395 | to | ILP-044-000006395 |
| ILP-044-000006397 | to | ILP-044-000006398 |
| ILP-044-000006400 | to | ILP-044-000006400 |
| ILP-044-000006402 | to | ILP-044-000006403 |
| ILP-044-000006405 | to | ILP-044-000006405 |
| ILP-044-000006407 | to | ILP-044-000006408 |
| ILP-044-000006410 | to | ILP-044-000006411 |
| ILP-044-000006413 | to | ILP-044-000006413 |
| ILP-044-000006415 | to | ILP-044-000006415 |
| ILP-044-000006418 | to | ILP-044-000006418 |
| ILP-044-000006420 | to | ILP-044-000006420 |
| ILP-044-000006424 | to | ILP-044-000006424 |
| ILP-044-000006426 | to | ILP-044-000006430 |
| ILP-044-000006432 | to | ILP-044-000006432 |
| ILP-044-000006434 | to | ILP-044-000006434 |

| | | |
|---|---|---|
| ILP-044-000006436 | to | ILP-044-000006437 |
| ILP-044-000006439 | to | ILP-044-000006439 |
| ILP-044-000006441 | to | ILP-044-000006441 |
| ILP-044-000006444 | to | ILP-044-000006448 |
| ILP-044-000006450 | to | ILP-044-000006457 |
| ILP-044-000006461 | to | ILP-044-000006462 |
| ILP-044-000006464 | to | ILP-044-000006466 |
| ILP-044-000006469 | to | ILP-044-000006472 |
| ILP-044-000006477 | to | ILP-044-000006480 |
| ILP-044-000006482 | to | ILP-044-000006485 |
| ILP-044-000006487 | to | ILP-044-000006488 |
| ILP-044-000006491 | to | ILP-044-000006492 |
| ILP-044-000006495 | to | ILP-044-000006495 |
| ILP-044-000006497 | to | ILP-044-000006497 |
| ILP-044-000006499 | to | ILP-044-000006499 |
| ILP-044-000006501 | to | ILP-044-000006501 |
| ILP-044-000006505 | to | ILP-044-000006506 |
| ILP-044-000006508 | to | ILP-044-000006509 |
| ILP-044-000006511 | to | ILP-044-000006511 |
| ILP-044-000006514 | to | ILP-044-000006518 |
| ILP-044-000006520 | to | ILP-044-000006520 |
| ILP-044-000006524 | to | ILP-044-000006528 |
| ILP-044-000006530 | to | ILP-044-000006535 |
| ILP-044-000006538 | to | ILP-044-000006539 |
| ILP-044-000006541 | to | ILP-044-000006546 |
| ILP-044-000006548 | to | ILP-044-000006549 |
| ILP-044-000006551 | to | ILP-044-000006551 |
| ILP-044-000006555 | to | ILP-044-000006558 |
| ILP-044-000006560 | to | ILP-044-000006560 |
| ILP-044-000006563 | to | ILP-044-000006564 |
| ILP-044-000006568 | to | ILP-044-000006571 |
| ILP-044-000006574 | to | ILP-044-000006576 |
| ILP-044-000006579 | to | ILP-044-000006582 |
| ILP-044-000006586 | to | ILP-044-000006586 |
| ILP-044-000006592 | to | ILP-044-000006593 |
| ILP-044-000006596 | to | ILP-044-000006596 |
| ILP-044-000006598 | to | ILP-044-000006604 |
| ILP-044-000006608 | to | ILP-044-000006610 |
| ILP-044-000006612 | to | ILP-044-000006619 |
| ILP-044-000006624 | to | ILP-044-000006636 |
| ILP-044-000006639 | to | ILP-044-000006643 |
| ILP-044-000006645 | to | ILP-044-000006648 |
| ILP-044-000006650 | to | ILP-044-000006658 |
| ILP-044-000006660 | to | ILP-044-000006662 |

| | | |
|---|---|---|
| ILP-044-000006665 | to | ILP-044-000006665 |
| ILP-044-000006667 | to | ILP-044-000006667 |
| ILP-044-000006669 | to | ILP-044-000006672 |
| ILP-044-000006677 | to | ILP-044-000006677 |
| ILP-044-000006680 | to | ILP-044-000006682 |
| ILP-044-000006684 | to | ILP-044-000006704 |
| ILP-044-000006706 | to | ILP-044-000006708 |
| ILP-044-000006711 | to | ILP-044-000006713 |
| ILP-044-000006716 | to | ILP-044-000006721 |
| ILP-044-000006723 | to | ILP-044-000006725 |
| ILP-044-000006727 | to | ILP-044-000006749 |
| ILP-044-000006752 | to | ILP-044-000006754 |
| ILP-044-000006757 | to | ILP-044-000006761 |
| ILP-044-000006763 | to | ILP-044-000006764 |
| ILP-044-000006766 | to | ILP-044-000006773 |
| ILP-044-000006775 | to | ILP-044-000006776 |
| ILP-044-000006778 | to | ILP-044-000006778 |
| ILP-044-000006780 | to | ILP-044-000006786 |
| ILP-044-000006788 | to | ILP-044-000006789 |
| ILP-044-000006791 | to | ILP-044-000006792 |
| ILP-044-000006794 | to | ILP-044-000006810 |
| ILP-044-000006812 | to | ILP-044-000006814 |
| ILP-044-000006817 | to | ILP-044-000006820 |
| ILP-044-000006822 | to | ILP-044-000006823 |
| ILP-044-000006825 | to | ILP-044-000006825 |
| ILP-044-000006830 | to | ILP-044-000006830 |
| ILP-044-000006833 | to | ILP-044-000006836 |
| ILP-044-000006838 | to | ILP-044-000006842 |
| ILP-044-000006844 | to | ILP-044-000006844 |
| ILP-044-000006846 | to | ILP-044-000006846 |
| ILP-044-000006849 | to | ILP-044-000006849 |
| ILP-044-000006851 | to | ILP-044-000006852 |
| ILP-044-000006854 | to | ILP-044-000006855 |
| ILP-044-000006857 | to | ILP-044-000006858 |
| ILP-044-000006861 | to | ILP-044-000006868 |
| ILP-044-000006870 | to | ILP-044-000006871 |
| ILP-044-000006873 | to | ILP-044-000006876 |
| ILP-044-000006879 | to | ILP-044-000006879 |
| ILP-044-000006881 | to | ILP-044-000006883 |
| ILP-044-000006885 | to | ILP-044-000006887 |
| ILP-044-000006889 | to | ILP-044-000006890 |
| ILP-044-000006892 | to | ILP-044-000006892 |
| ILP-044-000006898 | to | ILP-044-000006898 |
| ILP-044-000006900 | to | ILP-044-000006900 |

| | | |
|---|---|---|
| ILP-044-000006906 | to | ILP-044-000006906 |
| ILP-044-000006909 | to | ILP-044-000006913 |
| ILP-044-000006915 | to | ILP-044-000006926 |
| ILP-044-000006928 | to | ILP-044-000006928 |
| ILP-044-000006930 | to | ILP-044-000006935 |
| ILP-044-000006937 | to | ILP-044-000006939 |
| ILP-044-000006941 | to | ILP-044-000006942 |
| ILP-044-000006944 | to | ILP-044-000006945 |
| ILP-044-000006947 | to | ILP-044-000006948 |
| ILP-044-000006952 | to | ILP-044-000006953 |
| ILP-044-000006955 | to | ILP-044-000006955 |
| ILP-044-000006957 | to | ILP-044-000006960 |
| ILP-044-000006962 | to | ILP-044-000006965 |
| ILP-044-000006973 | to | ILP-044-000006973 |
| ILP-044-000006976 | to | ILP-044-000006979 |
| ILP-044-000006981 | to | ILP-044-000006981 |
| ILP-044-000006983 | to | ILP-044-000006984 |
| ILP-044-000006986 | to | ILP-044-000006987 |
| ILP-044-000006990 | to | ILP-044-000006998 |
| ILP-044-000007001 | to | ILP-044-000007010 |
| ILP-044-000007012 | to | ILP-044-000007014 |
| ILP-044-000007016 | to | ILP-044-000007021 |
| ILP-044-000007024 | to | ILP-044-000007030 |
| ILP-044-000007032 | to | ILP-044-000007041 |
| ILP-044-000007044 | to | ILP-044-000007046 |
| ILP-044-000007048 | to | ILP-044-000007048 |
| ILP-044-000007050 | to | ILP-044-000007050 |
| ILP-044-000007053 | to | ILP-044-000007054 |
| ILP-044-000007056 | to | ILP-044-000007057 |
| ILP-044-000007062 | to | ILP-044-000007065 |
| ILP-044-000007067 | to | ILP-044-000007071 |
| ILP-044-000007073 | to | ILP-044-000007075 |
| ILP-044-000007077 | to | ILP-044-000007077 |
| ILP-044-000007079 | to | ILP-044-000007081 |
| ILP-044-000007084 | to | ILP-044-000007084 |
| ILP-044-000007087 | to | ILP-044-000007092 |
| ILP-044-000007094 | to | ILP-044-000007095 |
| ILP-044-000007097 | to | ILP-044-000007105 |
| ILP-044-000007107 | to | ILP-044-000007108 |
| ILP-044-000007110 | to | ILP-044-000007110 |
| ILP-044-000007112 | to | ILP-044-000007117 |
| ILP-044-000007120 | to | ILP-044-000007125 |
| ILP-044-000007127 | to | ILP-044-000007127 |
| ILP-044-000007129 | to | ILP-044-000007130 |

| | | |
|---|---|---|
| ILP-044-000007134 | to | ILP-044-000007134 |
| ILP-044-000007137 | to | ILP-044-000007138 |
| ILP-044-000007140 | to | ILP-044-000007142 |
| ILP-044-000007145 | to | ILP-044-000007145 |
| ILP-044-000007148 | to | ILP-044-000007151 |
| ILP-044-000007153 | to | ILP-044-000007153 |
| ILP-044-000007155 | to | ILP-044-000007155 |
| ILP-044-000007158 | to | ILP-044-000007162 |
| ILP-044-000007166 | to | ILP-044-000007167 |
| ILP-044-000007170 | to | ILP-044-000007171 |
| ILP-044-000007174 | to | ILP-044-000007175 |
| ILP-044-000007178 | to | ILP-044-000007180 |
| ILP-044-000007183 | to | ILP-044-000007211 |
| ILP-044-000007213 | to | ILP-044-000007219 |
| ILP-044-000007221 | to | ILP-044-000007221 |
| ILP-044-000007223 | to | ILP-044-000007223 |
| ILP-044-000007226 | to | ILP-044-000007227 |
| ILP-044-000007229 | to | ILP-044-000007229 |
| ILP-044-000007231 | to | ILP-044-000007240 |
| ILP-044-000007242 | to | ILP-044-000007243 |
| ILP-044-000007245 | to | ILP-044-000007250 |
| ILP-044-000007253 | to | ILP-044-000007259 |
| ILP-044-000007261 | to | ILP-044-000007262 |
| ILP-044-000007264 | to | ILP-044-000007270 |
| ILP-044-000007272 | to | ILP-044-000007290 |
| ILP-044-000007293 | to | ILP-044-000007294 |
| ILP-044-000007298 | to | ILP-044-000007298 |
| ILP-044-000007300 | to | ILP-044-000007310 |
| ILP-044-000007313 | to | ILP-044-000007334 |
| ILP-044-000007337 | to | ILP-044-000007337 |
| ILP-044-000007340 | to | ILP-044-000007368 |
| ILP-044-000007372 | to | ILP-044-000007378 |
| ILP-044-000007382 | to | ILP-044-000007382 |
| ILP-044-000007384 | to | ILP-044-000007388 |
| ILP-044-000007393 | to | ILP-044-000007395 |
| ILP-044-000007397 | to | ILP-044-000007408 |
| ILP-044-000007410 | to | ILP-044-000007410 |
| ILP-044-000007412 | to | ILP-044-000007412 |
| ILP-044-000007414 | to | ILP-044-000007417 |
| ILP-044-000007427 | to | ILP-044-000007449 |
| ILP-044-000007451 | to | ILP-044-000007454 |
| ILP-044-000007456 | to | ILP-044-000007462 |
| ILP-044-000007465 | to | ILP-044-000007468 |
| ILP-044-000007470 | to | ILP-044-000007477 |

| | | |
|---|---|---|
| ILP-044-000007480 | to | ILP-044-000007480 |
| ILP-044-000007487 | to | ILP-044-000007490 |
| ILP-044-000007492 | to | ILP-044-000007500 |
| ILP-044-000007505 | to | ILP-044-000007520 |
| ILP-044-000007522 | to | ILP-044-000007557 |
| ILP-044-000007559 | to | ILP-044-000007561 |
| ILP-044-000007563 | to | ILP-044-000007565 |
| ILP-044-000007569 | to | ILP-044-000007571 |
| ILP-044-000007573 | to | ILP-044-000007580 |
| ILP-044-000007582 | to | ILP-044-000007587 |
| ILP-044-000007592 | to | ILP-044-000007609 |
| ILP-044-000007612 | to | ILP-044-000007613 |
| ILP-044-000007615 | to | ILP-044-000007618 |
| ILP-044-000007620 | to | ILP-044-000007622 |
| ILP-044-000007624 | to | ILP-044-000007633 |
| ILP-044-000007640 | to | ILP-044-000007641 |
| ILP-044-000007647 | to | ILP-044-000007673 |
| ILP-044-000007675 | to | ILP-044-000007676 |
| ILP-044-000007683 | to | ILP-044-000007683 |
| ILP-044-000007686 | to | ILP-044-000007693 |
| ILP-044-000007695 | to | ILP-044-000007702 |
| ILP-044-000007704 | to | ILP-044-000007706 |
| ILP-044-000007708 | to | ILP-044-000007710 |
| ILP-044-000007717 | to | ILP-044-000007717 |
| ILP-044-000007720 | to | ILP-044-000007725 |
| ILP-044-000007727 | to | ILP-044-000007732 |
| ILP-044-000007743 | to | ILP-044-000007749 |
| ILP-044-000007751 | to | ILP-044-000007751 |
| ILP-044-000007755 | to | ILP-044-000007760 |
| ILP-044-000007763 | to | ILP-044-000007766 |
| ILP-044-000007770 | to | ILP-044-000007782 |
| ILP-044-000007785 | to | ILP-044-000007786 |
| ILP-044-000007788 | to | ILP-044-000007793 |
| ILP-044-000007795 | to | ILP-044-000007796 |
| ILP-044-000007798 | to | ILP-044-000007805 |
| ILP-044-000007809 | to | ILP-044-000007812 |
| ILP-044-000007815 | to | ILP-044-000007823 |
| ILP-044-000007825 | to | ILP-044-000007825 |
| ILP-044-000007827 | to | ILP-044-000007840 |
| ILP-044-000007842 | to | ILP-044-000007844 |
| ILP-044-000007848 | to | ILP-044-000007852 |
| ILP-044-000007854 | to | ILP-044-000007854 |
| ILP-044-000007857 | to | ILP-044-000007857 |
| ILP-044-000007859 | to | ILP-044-000007859 |

| ILP-044-000007861 | to | ILP-044-000007874 |
|---|---|---|
| ILP-044-000007877 | to | ILP-044-000007883 |
| ILP-044-000007885 | to | ILP-044-000007885 |
| ILP-044-000007889 | to | ILP-044-000007889 |
| ILP-044-000007892 | to | ILP-044-000007894 |
| ILP-044-000007896 | to | ILP-044-000007897 |
| ILP-044-000007901 | to | ILP-044-000007902 |
| ILP-044-000007904 | to | ILP-044-000007905 |
| ILP-044-000007907 | to | ILP-044-000007909 |
| ILP-044-000007916 | to | ILP-044-000007917 |
| ILP-044-000007919 | to | ILP-044-000007920 |
| ILP-044-000007925 | to | ILP-044-000007926 |
| ILP-044-000007929 | to | ILP-044-000007930 |
| ILP-044-000007932 | to | ILP-044-000007934 |
| ILP-044-000007936 | to | ILP-044-000007939 |
| ILP-044-000007943 | to | ILP-044-000007943 |
| ILP-044-000007945 | to | ILP-044-000007945 |
| ILP-044-000007947 | to | ILP-044-000007958 |
| ILP-044-000007960 | to | ILP-044-000007961 |
| ILP-044-000007970 | to | ILP-044-000007973 |
| ILP-044-000007975 | to | ILP-044-000007975 |
| ILP-044-000007980 | to | ILP-044-000007992 |
| ILP-044-000007997 | to | ILP-044-000007997 |
| ILP-044-000008000 | to | ILP-044-000008000 |
| ILP-044-000008002 | to | ILP-044-000008006 |
| ILP-044-000008010 | to | ILP-044-000008010 |
| ILP-044-000008016 | to | ILP-044-000008020 |
| ILP-044-000008022 | to | ILP-044-000008028 |
| ILP-044-000008030 | to | ILP-044-000008042 |
| ILP-044-000008045 | to | ILP-044-000008045 |
| ILP-044-000008047 | to | ILP-044-000008075 |
| ILP-044-000008077 | to | ILP-044-000008083 |
| ILP-044-000008085 | to | ILP-044-000008101 |
| ILP-044-000008103 | to | ILP-044-000008103 |
| ILP-044-000008105 | to | ILP-044-000008137 |
| ILP-044-000008139 | to | ILP-044-000008139 |
| ILP-044-000008143 | to | ILP-044-000008143 |
| ILP-044-000008145 | to | ILP-044-000008150 |
| ILP-044-000008152 | to | ILP-044-000008166 |
| ILP-044-000008168 | to | ILP-044-000008173 |
| ILP-044-000008175 | to | ILP-044-000008178 |
| ILP-044-000008181 | to | ILP-044-000008182 |
| ILP-044-000008187 | to | ILP-044-000008192 |
| ILP-044-000008194 | to | ILP-044-000008204 |

| | | |
|---|---|---|
| ILP-044-000008206 | to | ILP-044-000008212 |
| ILP-044-000008215 | to | ILP-044-000008215 |
| ILP-044-000008218 | to | ILP-044-000008227 |
| ILP-044-000008229 | to | ILP-044-000008229 |
| ILP-044-000008231 | to | ILP-044-000008288 |
| ILP-044-000008290 | to | ILP-044-000008302 |
| ILP-044-000008304 | to | ILP-044-000008309 |
| ILP-044-000008311 | to | ILP-044-000008321 |
| ILP-044-000008323 | to | ILP-044-000008328 |
| ILP-044-000008330 | to | ILP-044-000008337 |
| ILP-044-000008339 | to | ILP-044-000008365 |
| ILP-044-000008367 | to | ILP-044-000008374 |
| ILP-044-000008377 | to | ILP-044-000008423 |
| ILP-044-000008425 | to | ILP-044-000008452 |
| ILP-044-000008454 | to | ILP-044-000008467 |
| ILP-044-000008469 | to | ILP-044-000008473 |
| ILP-044-000008475 | to | ILP-044-000008511 |
| ILP-044-000008513 | to | ILP-044-000008529 |
| ILP-044-000008531 | to | ILP-044-000008556 |
| ILP-044-000008558 | to | ILP-044-000008566 |
| ILP-044-000008568 | to | ILP-044-000008594 |
| ILP-044-000008596 | to | ILP-044-000008603 |
| ILP-044-000008605 | to | ILP-044-000008630 |
| ILP-044-000008632 | to | ILP-044-000008661 |
| ILP-044-000008663 | to | ILP-044-000008680 |
| ILP-044-000008682 | to | ILP-044-000008686 |
| ILP-044-000008688 | to | ILP-044-000008690 |
| ILP-044-000008693 | to | ILP-044-000008711 |
| ILP-044-000008714 | to | ILP-044-000008721 |
| ILP-044-000008723 | to | ILP-044-000008773 |
| ILP-044-000008775 | to | ILP-044-000008781 |
| ILP-044-000008783 | to | ILP-044-000008783 |
| ILP-044-000008785 | to | ILP-044-000008785 |
| ILP-044-000008788 | to | ILP-044-000008789 |
| ILP-044-000008795 | to | ILP-044-000008796 |
| ILP-044-000008801 | to | ILP-044-000008802 |
| ILP-044-000008805 | to | ILP-044-000008805 |
| ILP-044-000008807 | to | ILP-044-000008807 |
| ILP-044-000008811 | to | ILP-044-000008811 |
| ILP-044-000008813 | to | ILP-044-000008814 |
| ILP-044-000008816 | to | ILP-044-000008820 |
| ILP-044-000008822 | to | ILP-044-000008823 |
| ILP-044-000008825 | to | ILP-044-000008826 |
| ILP-044-000008829 | to | ILP-044-000008829 |

| | | |
|---|---|---|
| ILP-044-000008834 | to | ILP-044-000008834 |
| ILP-044-000008837 | to | ILP-044-000008837 |
| ILP-044-000008842 | to | ILP-044-000008842 |
| ILP-044-000008848 | to | ILP-044-000008848 |
| ILP-044-000008856 | to | ILP-044-000008857 |
| ILP-044-000008866 | to | ILP-044-000008867 |
| ILP-044-000008869 | to | ILP-044-000008869 |
| ILP-044-000008886 | to | ILP-044-000008904 |
| ILP-044-000008907 | to | ILP-044-000008912 |
| ILP-044-000008915 | to | ILP-044-000008915 |
| ILP-044-000008918 | to | ILP-044-000008920 |
| ILP-044-000008922 | to | ILP-044-000008922 |
| ILP-044-000008926 | to | ILP-044-000008929 |
| ILP-044-000008932 | to | ILP-044-000008935 |
| ILP-044-000008938 | to | ILP-044-000008938 |
| ILP-044-000008940 | to | ILP-044-000008940 |
| ILP-044-000008942 | to | ILP-044-000008955 |
| ILP-044-000008957 | to | ILP-044-000008962 |
| ILP-044-000008964 | to | ILP-044-000008964 |
| ILP-044-000008970 | to | ILP-044-000008972 |
| ILP-044-000008974 | to | ILP-044-000008979 |
| ILP-044-000008981 | to | ILP-044-000008981 |
| ILP-044-000008983 | to | ILP-044-000009020 |
| ILP-044-000009023 | to | ILP-044-000009026 |
| ILP-044-000009028 | to | ILP-044-000009029 |
| ILP-044-000009031 | to | ILP-044-000009035 |
| ILP-044-000009037 | to | ILP-044-000009039 |
| ILP-044-000009041 | to | ILP-044-000009051 |
| ILP-044-000009053 | to | ILP-044-000009067 |
| ILP-044-000009069 | to | ILP-044-000009072 |
| ILP-044-000009076 | to | ILP-044-000009076 |
| ILP-044-000009078 | to | ILP-044-000009078 |
| ILP-044-000009080 | to | ILP-044-000009084 |
| ILP-044-000009090 | to | ILP-044-000009093 |
| ILP-044-000009095 | to | ILP-044-000009098 |
| ILP-044-000009101 | to | ILP-044-000009101 |
| ILP-044-000009103 | to | ILP-044-000009103 |
| ILP-044-000009107 | to | ILP-044-000009108 |
| ILP-044-000009111 | to | ILP-044-000009112 |
| ILP-044-000009114 | to | ILP-044-000009118 |
| ILP-044-000009121 | to | ILP-044-000009121 |
| ILP-044-000009123 | to | ILP-044-000009127 |
| ILP-044-000009132 | to | ILP-044-000009132 |
| ILP-044-000009135 | to | ILP-044-000009135 |

| | | |
|---|---|---|
| ILP-044-000009138 | to | ILP-044-000009142 |
| ILP-044-000009144 | to | ILP-044-000009144 |
| ILP-044-000009146 | to | ILP-044-000009147 |
| ILP-044-000009149 | to | ILP-044-000009149 |
| ILP-044-000009155 | to | ILP-044-000009155 |
| ILP-044-000009159 | to | ILP-044-000009159 |
| ILP-044-000009165 | to | ILP-044-000009169 |
| ILP-044-000009172 | to | ILP-044-000009173 |
| ILP-044-000009176 | to | ILP-044-000009177 |
| ILP-044-000009179 | to | ILP-044-000009179 |
| ILP-044-000009181 | to | ILP-044-000009190 |
| ILP-044-000009192 | to | ILP-044-000009197 |
| ILP-044-000009203 | to | ILP-044-000009204 |
| ILP-044-000009206 | to | ILP-044-000009207 |
| ILP-044-000009209 | to | ILP-044-000009213 |
| ILP-044-000009215 | to | ILP-044-000009215 |
| ILP-044-000009217 | to | ILP-044-000009217 |
| ILP-044-000009220 | to | ILP-044-000009224 |
| ILP-044-000009226 | to | ILP-044-000009228 |
| ILP-044-000009232 | to | ILP-044-000009232 |
| ILP-044-000009234 | to | ILP-044-000009234 |
| ILP-044-000009236 | to | ILP-044-000009238 |
| ILP-044-000009240 | to | ILP-044-000009243 |
| ILP-044-000009247 | to | ILP-044-000009248 |
| ILP-044-000009251 | to | ILP-044-000009251 |
| ILP-044-000009255 | to | ILP-044-000009256 |
| ILP-044-000009260 | to | ILP-044-000009262 |
| ILP-044-000009264 | to | ILP-044-000009265 |
| ILP-044-000009267 | to | ILP-044-000009268 |
| ILP-044-000009271 | to | ILP-044-000009271 |
| ILP-044-000009276 | to | ILP-044-000009276 |
| ILP-044-000009278 | to | ILP-044-000009292 |
| ILP-044-000009295 | to | ILP-044-000009299 |
| ILP-044-000009303 | to | ILP-044-000009305 |
| ILP-044-000009307 | to | ILP-044-000009307 |
| ILP-044-000009309 | to | ILP-044-000009310 |
| ILP-044-000009313 | to | ILP-044-000009313 |
| ILP-044-000009316 | to | ILP-044-000009316 |
| ILP-044-000009322 | to | ILP-044-000009322 |
| ILP-044-000009324 | to | ILP-044-000009329 |
| ILP-044-000009331 | to | ILP-044-000009336 |
| ILP-044-000009338 | to | ILP-044-000009338 |
| ILP-044-000009340 | to | ILP-044-000009340 |
| ILP-044-000009344 | to | ILP-044-000009344 |

| | | |
|---|---|---|
| ILP-044-000009346 | to | ILP-044-000009358 |
| ILP-044-000009360 | to | ILP-044-000009365 |
| ILP-044-000009369 | to | ILP-044-000009376 |
| ILP-044-000009378 | to | ILP-044-000009380 |
| ILP-044-000009382 | to | ILP-044-000009388 |
| ILP-044-000009390 | to | ILP-044-000009393 |
| ILP-044-000009396 | to | ILP-044-000009396 |
| ILP-044-000009398 | to | ILP-044-000009401 |
| ILP-044-000009403 | to | ILP-044-000009404 |
| ILP-044-000009406 | to | ILP-044-000009409 |
| ILP-044-000009411 | to | ILP-044-000009417 |
| ILP-044-000009420 | to | ILP-044-000009420 |
| ILP-044-000009423 | to | ILP-044-000009435 |
| ILP-044-000009437 | to | ILP-044-000009447 |
| ILP-044-000009450 | to | ILP-044-000009455 |
| ILP-044-000009457 | to | ILP-044-000009457 |
| ILP-044-000009459 | to | ILP-044-000009460 |
| ILP-044-000009462 | to | ILP-044-000009463 |
| ILP-044-000009465 | to | ILP-044-000009465 |
| ILP-044-000009467 | to | ILP-044-000009467 |
| ILP-044-000009472 | to | ILP-044-000009482 |
| ILP-044-000009487 | to | ILP-044-000009490 |
| ILP-044-000009492 | to | ILP-044-000009493 |
| ILP-044-000009495 | to | ILP-044-000009495 |
| ILP-044-000009500 | to | ILP-044-000009534 |
| ILP-044-000009537 | to | ILP-044-000009560 |
| ILP-044-000009563 | to | ILP-044-000009563 |
| ILP-044-000009566 | to | ILP-044-000009567 |
| ILP-044-000009569 | to | ILP-044-000009570 |
| ILP-044-000009572 | to | ILP-044-000009573 |
| ILP-044-000009575 | to | ILP-044-000009575 |
| ILP-044-000009577 | to | ILP-044-000009578 |
| ILP-044-000009580 | to | ILP-044-000009580 |
| ILP-044-000009585 | to | ILP-044-000009586 |
| ILP-044-000009590 | to | ILP-044-000009592 |
| ILP-044-000009597 | to | ILP-044-000009597 |
| ILP-044-000009600 | to | ILP-044-000009603 |
| ILP-044-000009609 | to | ILP-044-000009612 |
| ILP-044-000009616 | to | ILP-044-000009627 |
| ILP-044-000009631 | to | ILP-044-000009631 |
| ILP-044-000009633 | to | ILP-044-000009641 |
| ILP-044-000009643 | to | ILP-044-000009646 |
| ILP-044-000009648 | to | ILP-044-000009653 |
| ILP-044-000009655 | to | ILP-044-000009655 |

| | | |
|---|---|---|
| ILP-044-000009657 | to | ILP-044-000009657 |
| ILP-044-000009660 | to | ILP-044-000009664 |
| ILP-044-000009666 | to | ILP-044-000009666 |
| ILP-044-000009670 | to | ILP-044-000009671 |
| ILP-044-000009681 | to | ILP-044-000009690 |
| ILP-044-000009692 | to | ILP-044-000009696 |
| ILP-044-000009700 | to | ILP-044-000009702 |
| ILP-044-000009706 | to | ILP-044-000009707 |
| ILP-044-000009710 | to | ILP-044-000009710 |
| ILP-044-000009712 | to | ILP-044-000009712 |
| ILP-044-000009716 | to | ILP-044-000009716 |
| ILP-044-000009719 | to | ILP-044-000009719 |
| ILP-044-000009722 | to | ILP-044-000009729 |
| ILP-044-000009731 | to | ILP-044-000009737 |
| ILP-044-000009739 | to | ILP-044-000009747 |
| ILP-044-000009749 | to | ILP-044-000009753 |
| ILP-044-000009755 | to | ILP-044-000009755 |
| ILP-044-000009758 | to | ILP-044-000009758 |
| ILP-044-000009762 | to | ILP-044-000009766 |
| ILP-044-000009768 | to | ILP-044-000009774 |
| ILP-044-000009791 | to | ILP-044-000009808 |
| ILP-044-000009810 | to | ILP-044-000009810 |
| ILP-044-000009823 | to | ILP-044-000009824 |
| ILP-044-000009830 | to | ILP-044-000009830 |
| ILP-044-000009836 | to | ILP-044-000009838 |
| ILP-044-000009841 | to | ILP-044-000009841 |
| ILP-044-000009869 | to | ILP-044-000009869 |
| ILP-044-000009872 | to | ILP-044-000009872 |
| ILP-044-000009876 | to | ILP-044-000009876 |
| ILP-044-000009883 | to | ILP-044-000009883 |
| ILP-044-000009888 | to | ILP-044-000009890 |
| ILP-044-000009893 | to | ILP-044-000009894 |
| ILP-044-000009897 | to | ILP-044-000009897 |
| ILP-044-000009899 | to | ILP-044-000009903 |
| ILP-044-000009905 | to | ILP-044-000009905 |
| ILP-044-000009908 | to | ILP-044-000009908 |
| ILP-044-000009912 | to | ILP-044-000009912 |
| ILP-044-000009914 | to | ILP-044-000009914 |
| ILP-044-000009916 | to | ILP-044-000009918 |
| ILP-044-000009922 | to | ILP-044-000009923 |
| ILP-044-000009929 | to | ILP-044-000009929 |
| ILP-044-000009935 | to | ILP-044-000009936 |
| ILP-044-000009938 | to | ILP-044-000009940 |
| ILP-044-000009947 | to | ILP-044-000009949 |

| | | |
|---|---|---|
| ILP-044-000009955 | to | ILP-044-000009956 |
| ILP-044-000009958 | to | ILP-044-000009960 |
| ILP-044-000009963 | to | ILP-044-000009963 |
| ILP-044-000009966 | to | ILP-044-000009966 |
| ILP-044-000009968 | to | ILP-044-000009968 |
| ILP-044-000009977 | to | ILP-044-000009978 |
| ILP-044-000009981 | to | ILP-044-000009986 |
| ILP-044-000009988 | to | ILP-044-000009990 |
| ILP-044-000009993 | to | ILP-044-000009994 |
| ILP-044-000009997 | to | ILP-044-000009998 |
| ILP-044-000010007 | to | ILP-044-000010008 |
| ILP-044-000010012 | to | ILP-044-000010012 |
| ILP-044-000010014 | to | ILP-044-000010014 |
| ILP-044-000010016 | to | ILP-044-000010018 |
| ILP-044-000010022 | to | ILP-044-000010023 |
| ILP-044-000010029 | to | ILP-044-000010029 |
| ILP-044-000010035 | to | ILP-044-000010036 |
| ILP-044-000010038 | to | ILP-044-000010040 |
| ILP-044-000010047 | to | ILP-044-000010049 |
| ILP-044-000010055 | to | ILP-044-000010056 |
| ILP-044-000010058 | to | ILP-044-000010060 |
| ILP-044-000010063 | to | ILP-044-000010063 |
| ILP-044-000010066 | to | ILP-044-000010071 |
| ILP-044-000010073 | to | ILP-044-000010084 |
| ILP-044-000010086 | to | ILP-044-000010086 |
| ILP-044-000010089 | to | ILP-044-000010102 |
| ILP-044-000010104 | to | ILP-044-000010105 |
| ILP-044-000010107 | to | ILP-044-000010113 |
| ILP-044-000010115 | to | ILP-044-000010117 |
| ILP-044-000010120 | to | ILP-044-000010120 |
| ILP-044-000010122 | to | ILP-044-000010124 |
| ILP-044-000010130 | to | ILP-044-000010138 |
| ILP-044-000010144 | to | ILP-044-000010144 |
| ILP-044-000010146 | to | ILP-044-000010146 |
| ILP-044-000010148 | to | ILP-044-000010149 |
| ILP-044-000010153 | to | ILP-044-000010154 |
| ILP-044-000010156 | to | ILP-044-000010157 |
| ILP-044-000010160 | to | ILP-044-000010160 |
| ILP-044-000010169 | to | ILP-044-000010170 |
| ILP-044-000010173 | to | ILP-044-000010182 |
| ILP-044-000010187 | to | ILP-044-000010189 |
| ILP-044-000010191 | to | ILP-044-000010192 |
| ILP-044-000010195 | to | ILP-044-000010195 |
| ILP-044-000010198 | to | ILP-044-000010204 |

| | | |
|---|---|---|
| ILP-044-000010206 | to | ILP-044-000010206 |
| ILP-044-000010208 | to | ILP-044-000010208 |
| ILP-044-000010214 | to | ILP-044-000010214 |
| ILP-044-000010216 | to | ILP-044-000010216 |
| ILP-044-000010218 | to | ILP-044-000010218 |
| ILP-044-000010224 | to | ILP-044-000010224 |
| ILP-044-000010230 | to | ILP-044-000010230 |
| ILP-044-000010233 | to | ILP-044-000010233 |
| ILP-044-000010236 | to | ILP-044-000010242 |
| ILP-044-000010244 | to | ILP-044-000010244 |
| ILP-044-000010246 | to | ILP-044-000010250 |
| ILP-044-000010252 | to | ILP-044-000010252 |
| ILP-044-000010254 | to | ILP-044-000010256 |
| ILP-044-000010258 | to | ILP-044-000010259 |
| ILP-044-000010261 | to | ILP-044-000010269 |
| ILP-044-000010271 | to | ILP-044-000010272 |
| ILP-044-000010275 | to | ILP-044-000010275 |
| ILP-044-000010281 | to | ILP-044-000010281 |
| ILP-044-000010284 | to | ILP-044-000010285 |
| ILP-044-000010288 | to | ILP-044-000010293 |
| ILP-044-000010295 | to | ILP-044-000010295 |
| ILP-044-000010299 | to | ILP-044-000010299 |
| ILP-044-000010306 | to | ILP-044-000010306 |
| ILP-044-000010308 | to | ILP-044-000010308 |
| ILP-044-000010310 | to | ILP-044-000010312 |
| ILP-044-000010314 | to | ILP-044-000010315 |
| ILP-044-000010317 | to | ILP-044-000010317 |
| ILP-044-000010321 | to | ILP-044-000010339 |
| ILP-044-000010341 | to | ILP-044-000010345 |
| ILP-044-000010351 | to | ILP-044-000010352 |
| ILP-044-000010354 | to | ILP-044-000010354 |
| ILP-044-000010357 | to | ILP-044-000010357 |
| ILP-044-000010365 | to | ILP-044-000010365 |
| ILP-044-000010393 | to | ILP-044-000010394 |
| ILP-044-000010399 | to | ILP-044-000010399 |
| ILP-044-000010402 | to | ILP-044-000010402 |
| ILP-044-000010408 | to | ILP-044-000010409 |
| ILP-044-000010411 | to | ILP-044-000010411 |
| ILP-044-000010413 | to | ILP-044-000010413 |
| ILP-044-000010415 | to | ILP-044-000010417 |
| ILP-044-000010419 | to | ILP-044-000010420 |
| ILP-044-000010423 | to | ILP-044-000010428 |
| ILP-044-000010437 | to | ILP-044-000010437 |
| ILP-044-000010442 | to | ILP-044-000010447 |

| ILP-044-000010450 | to | ILP-044-000010452 |
| ILP-044-000010454 | to | ILP-044-000010457 |
| ILP-044-000010460 | to | ILP-044-000010463 |
| ILP-044-000010467 | to | ILP-044-000010470 |
| ILP-044-000010472 | to | ILP-044-000010472 |
| ILP-044-000010474 | to | ILP-044-000010484 |
| ILP-044-000010486 | to | ILP-044-000010488 |
| ILP-044-000010490 | to | ILP-044-000010494 |
| ILP-044-000010496 | to | ILP-044-000010499 |
| ILP-044-000010503 | to | ILP-044-000010503 |
| ILP-044-000010508 | to | ILP-044-000010509 |
| ILP-044-000010511 | to | ILP-044-000010513 |
| ILP-044-000010520 | to | ILP-044-000010520 |
| ILP-044-000010527 | to | ILP-044-000010534 |
| ILP-044-000010536 | to | ILP-044-000010536 |
| ILP-044-000010539 | to | ILP-044-000010539 |
| ILP-044-000010549 | to | ILP-044-000010549 |
| ILP-044-000010551 | to | ILP-044-000010551 |
| ILP-044-000010553 | to | ILP-044-000010553 |
| ILP-044-000010555 | to | ILP-044-000010555 |
| ILP-044-000010570 | to | ILP-044-000010571 |
| ILP-044-000010573 | to | ILP-044-000010573 |
| ILP-044-000010576 | to | ILP-044-000010578 |
| ILP-044-000010581 | to | ILP-044-000010585 |
| ILP-044-000010587 | to | ILP-044-000010587 |
| ILP-044-000010589 | to | ILP-044-000010593 |
| ILP-044-000010595 | to | ILP-044-000010612 |
| ILP-044-000010614 | to | ILP-044-000010619 |
| ILP-044-000010622 | to | ILP-044-000010623 |
| ILP-044-000010626 | to | ILP-044-000010626 |
| ILP-044-000010636 | to | ILP-044-000010636 |
| ILP-044-000010638 | to | ILP-044-000010638 |
| ILP-044-000010640 | to | ILP-044-000010640 |
| ILP-044-000010642 | to | ILP-044-000010642 |
| ILP-044-000010658 | to | ILP-044-000010658 |
| ILP-044-000010661 | to | ILP-044-000010661 |
| ILP-044-000010666 | to | ILP-044-000010667 |
| ILP-044-000010669 | to | ILP-044-000010671 |
| ILP-044-000010674 | to | ILP-044-000010676 |
| ILP-044-000010688 | to | ILP-044-000010689 |
| ILP-044-000010694 | to | ILP-044-000010694 |
| ILP-044-000010699 | to | ILP-044-000010699 |
| ILP-044-000010704 | to | ILP-044-000010704 |
| ILP-044-000010707 | to | ILP-044-000010713 |

| | | |
|---|---|---|
| ILP-044-000010717 | to | ILP-044-000010723 |
| ILP-044-000010726 | to | ILP-044-000010726 |
| ILP-044-000010730 | to | ILP-044-000010730 |
| ILP-044-000010737 | to | ILP-044-000010737 |
| ILP-044-000010741 | to | ILP-044-000010743 |
| ILP-044-000010749 | to | ILP-044-000010751 |
| ILP-044-000010753 | to | ILP-044-000010754 |
| ILP-044-000010756 | to | ILP-044-000010757 |
| ILP-044-000010759 | to | ILP-044-000010761 |
| ILP-044-000010763 | to | ILP-044-000010765 |
| ILP-044-000010770 | to | ILP-044-000010770 |
| ILP-044-000010773 | to | ILP-044-000010774 |
| ILP-044-000010785 | to | ILP-044-000010786 |
| ILP-044-000010788 | to | ILP-044-000010790 |
| ILP-044-000010793 | to | ILP-044-000010795 |
| ILP-044-000010807 | to | ILP-044-000010808 |
| ILP-044-000010813 | to | ILP-044-000010813 |
| ILP-044-000010818 | to | ILP-044-000010818 |
| ILP-044-000010823 | to | ILP-044-000010823 |
| ILP-044-000010826 | to | ILP-044-000010832 |
| ILP-044-000010836 | to | ILP-044-000010842 |
| ILP-044-000010845 | to | ILP-044-000010845 |
| ILP-044-000010849 | to | ILP-044-000010849 |
| ILP-044-000010853 | to | ILP-044-000010855 |
| ILP-044-000010863 | to | ILP-044-000010863 |
| ILP-044-000010866 | to | ILP-044-000010866 |
| ILP-044-000010869 | to | ILP-044-000010870 |
| ILP-044-000010873 | to | ILP-044-000010873 |
| ILP-044-000010887 | to | ILP-044-000010889 |
| ILP-044-000010893 | to | ILP-044-000010893 |
| ILP-044-000010912 | to | ILP-044-000010927 |
| ILP-044-000010930 | to | ILP-044-000010992 |
| ILP-044-000010995 | to | ILP-044-000011009 |
| ILP-044-000011011 | to | ILP-044-000011011 |
| ILP-044-000011013 | to | ILP-044-000011013 |
| ILP-044-000011015 | to | ILP-044-000011015 |
| ILP-044-000011017 | to | ILP-044-000011019 |
| ILP-044-000011021 | to | ILP-044-000011072 |
| ILP-044-000011075 | to | ILP-044-000011076 |
| ILP-044-000011078 | to | ILP-044-000011078 |
| ILP-044-000011098 | to | ILP-044-000011121 |
| ILP-044-000011123 | to | ILP-044-000011127 |
| ILP-044-000011129 | to | ILP-044-000011130 |
| ILP-044-000011134 | to | ILP-044-000011137 |

| | | |
|---|---|---|
| ILP-044-000011143 | to | ILP-044-000011145 |
| ILP-044-000011148 | to | ILP-044-000011148 |
| ILP-044-000011161 | to | ILP-044-000011161 |
| ILP-044-000011163 | to | ILP-044-000011163 |
| ILP-044-000011166 | to | ILP-044-000011166 |
| ILP-044-000011169 | to | ILP-044-000011185 |
| ILP-044-000011187 | to | ILP-044-000011187 |
| ILP-044-000011189 | to | ILP-044-000011189 |
| ILP-044-000011191 | to | ILP-044-000011193 |
| ILP-044-000011195 | to | ILP-044-000011198 |
| ILP-044-000011201 | to | ILP-044-000011202 |
| ILP-044-000011205 | to | ILP-044-000011205 |
| ILP-044-000011207 | to | ILP-044-000011224 |
| ILP-044-000011226 | to | ILP-044-000011226 |
| ILP-044-000011228 | to | ILP-044-000011228 |
| ILP-044-000011230 | to | ILP-044-000011241 |
| ILP-044-000011243 | to | ILP-044-000011244 |
| ILP-044-000011246 | to | ILP-044-000011251 |
| ILP-044-000011254 | to | ILP-044-000011254 |
| ILP-044-000011256 | to | ILP-044-000011260 |
| ILP-044-000011262 | to | ILP-044-000011262 |
| ILP-044-000011266 | to | ILP-044-000011279 |
| ILP-044-000011281 | to | ILP-044-000011288 |
| ILP-044-000011291 | to | ILP-044-000011294 |
| ILP-044-000011296 | to | ILP-044-000011307 |
| ILP-044-000011310 | to | ILP-044-000011316 |
| ILP-044-000011320 | to | ILP-044-000011320 |
| ILP-044-000011333 | to | ILP-044-000011334 |
| ILP-044-000011339 | to | ILP-044-000011339 |
| ILP-044-000011341 | to | ILP-044-000011342 |
| ILP-044-000011355 | to | ILP-044-000011355 |
| ILP-044-000011357 | to | ILP-044-000011360 |
| ILP-044-000011362 | to | ILP-044-000011392 |
| ILP-044-000011394 | to | ILP-044-000011394 |
| ILP-044-000011396 | to | ILP-044-000011400 |
| ILP-044-000011402 | to | ILP-044-000011428 |
| ILP-044-000011430 | to | ILP-044-000011438 |
| ILP-044-000011440 | to | ILP-044-000011456 |
| ILP-044-000011458 | to | ILP-044-000011459 |
| ILP-044-000011461 | to | ILP-044-000011461 |
| ILP-044-000011465 | to | ILP-044-000011466 |
| ILP-044-000011469 | to | ILP-044-000011470 |
| ILP-044-000011475 | to | ILP-044-000011477 |
| ILP-044-000011483 | to | ILP-044-000011484 |

| | | |
|---|---|---|
| ILP-044-000011486 | to | ILP-044-000011510 |
| ILP-044-000011514 | to | ILP-044-000011515 |
| ILP-044-000011518 | to | ILP-044-000011518 |
| ILP-044-000011520 | to | ILP-044-000011521 |
| ILP-044-000011523 | to | ILP-044-000011523 |
| ILP-044-000011525 | to | ILP-044-000011526 |
| ILP-044-000011532 | to | ILP-044-000011535 |
| ILP-044-000011537 | to | ILP-044-000011539 |
| ILP-044-000011541 | to | ILP-044-000011544 |
| ILP-044-000011546 | to | ILP-044-000011552 |
| ILP-044-000011555 | to | ILP-044-000011555 |
| ILP-044-000011557 | to | ILP-044-000011559 |
| ILP-044-000011569 | to | ILP-044-000011571 |
| ILP-044-000011578 | to | ILP-044-000011583 |
| ILP-044-000011585 | to | ILP-044-000011585 |
| ILP-044-000011587 | to | ILP-044-000011589 |
| ILP-044-000011591 | to | ILP-044-000011596 |
| ILP-044-000011600 | to | ILP-044-000011601 |
| ILP-044-000011605 | to | ILP-044-000011611 |
| ILP-044-000011616 | to | ILP-044-000011621 |
| ILP-044-000011623 | to | ILP-044-000011626 |
| ILP-044-000011630 | to | ILP-044-000011640 |
| ILP-044-000011642 | to | ILP-044-000011648 |
| ILP-044-000011650 | to | ILP-044-000011659 |
| ILP-044-000011661 | to | ILP-044-000011664 |
| ILP-044-000011666 | to | ILP-044-000011666 |
| ILP-044-000011668 | to | ILP-044-000011674 |
| ILP-044-000011678 | to | ILP-044-000011678 |
| ILP-044-000011687 | to | ILP-044-000011688 |
| ILP-044-000011691 | to | ILP-044-000011693 |
| ILP-044-000011697 | to | ILP-044-000011697 |
| ILP-044-000011701 | to | ILP-044-000011712 |
| ILP-044-000011719 | to | ILP-044-000011719 |
| ILP-044-000011722 | to | ILP-044-000011722 |
| ILP-044-000011738 | to | ILP-044-000011738 |
| ILP-044-000011745 | to | ILP-044-000011746 |
| ILP-044-000011748 | to | ILP-044-000011751 |
| ILP-044-000011754 | to | ILP-044-000011763 |
| ILP-044-000011766 | to | ILP-044-000011766 |
| ILP-044-000011768 | to | ILP-044-000011768 |
| ILP-044-000011770 | to | ILP-044-000011794 |
| ILP-044-000011796 | to | ILP-044-000011814 |
| ILP-044-000011816 | to | ILP-044-000011816 |
| ILP-044-000011823 | to | ILP-044-000011824 |

| | | |
|---|---|---|
| ILP-044-000011826 | to | ILP-044-000011830 |
| ILP-044-000011836 | to | ILP-044-000011844 |
| ILP-044-000011846 | to | ILP-044-000011847 |
| ILP-044-000011849 | to | ILP-044-000011850 |
| ILP-044-000011852 | to | ILP-044-000011853 |
| ILP-044-000011855 | to | ILP-044-000011866 |
| ILP-044-000011868 | to | ILP-044-000011870 |
| ILP-044-000011872 | to | ILP-044-000011880 |
| ILP-044-000011882 | to | ILP-044-000011883 |
| ILP-044-000011885 | to | ILP-044-000011889 |
| ILP-044-000011891 | to | ILP-044-000011892 |
| ILP-044-000011895 | to | ILP-044-000011897 |
| ILP-044-000011905 | to | ILP-044-000011906 |
| ILP-044-000011909 | to | ILP-044-000011911 |
| ILP-044-000011913 | to | ILP-044-000011916 |
| ILP-044-000011918 | to | ILP-044-000011927 |
| ILP-044-000011929 | to | ILP-044-000011932 |
| ILP-044-000011934 | to | ILP-044-000011934 |
| ILP-044-000011936 | to | ILP-044-000011938 |
| ILP-044-000011940 | to | ILP-044-000011941 |
| ILP-044-000011943 | to | ILP-044-000011949 |
| ILP-044-000011951 | to | ILP-044-000011955 |
| ILP-044-000011958 | to | ILP-044-000011958 |
| ILP-044-000011961 | to | ILP-044-000011976 |
| ILP-044-000011978 | to | ILP-044-000011991 |
| ILP-044-000011993 | to | ILP-044-000011997 |
| ILP-044-000012000 | to | ILP-044-000012006 |
| ILP-044-000012009 | to | ILP-044-000012011 |
| ILP-044-000012013 | to | ILP-044-000012033 |
| ILP-044-000012037 | to | ILP-044-000012038 |
| ILP-044-000012044 | to | ILP-044-000012044 |
| ILP-044-000012047 | to | ILP-044-000012048 |
| ILP-044-000012057 | to | ILP-044-000012057 |
| ILP-044-000012060 | to | ILP-044-000012062 |
| ILP-044-000012064 | to | ILP-044-000012064 |
| ILP-044-000012066 | to | ILP-044-000012066 |
| ILP-044-000012068 | to | ILP-044-000012068 |
| ILP-044-000012070 | to | ILP-044-000012070 |
| ILP-044-000012076 | to | ILP-044-000012076 |
| ILP-044-000012078 | to | ILP-044-000012079 |
| ILP-044-000012081 | to | ILP-044-000012083 |
| ILP-044-000012085 | to | ILP-044-000012096 |
| ILP-044-000012099 | to | ILP-044-000012099 |
| ILP-044-000012103 | to | ILP-044-000012107 |

| | | |
|---|---|---|
| ILP-044-000012109 | to | ILP-044-000012118 |
| ILP-044-000012120 | to | ILP-044-000012121 |
| ILP-044-000012123 | to | ILP-044-000012124 |
| ILP-044-000012126 | to | ILP-044-000012127 |
| ILP-044-000012129 | to | ILP-044-000012140 |
| ILP-044-000012142 | to | ILP-044-000012144 |
| ILP-044-000012146 | to | ILP-044-000012154 |
| ILP-044-000012156 | to | ILP-044-000012157 |
| ILP-044-000012159 | to | ILP-044-000012163 |
| ILP-044-000012165 | to | ILP-044-000012166 |
| ILP-044-000012169 | to | ILP-044-000012171 |
| ILP-044-000012180 | to | ILP-044-000012181 |
| ILP-044-000012184 | to | ILP-044-000012186 |
| ILP-044-000012188 | to | ILP-044-000012191 |
| ILP-044-000012193 | to | ILP-044-000012202 |
| ILP-044-000012204 | to | ILP-044-000012207 |
| ILP-044-000012209 | to | ILP-044-000012209 |
| ILP-044-000012211 | to | ILP-044-000012213 |
| ILP-044-000012215 | to | ILP-044-000012216 |
| ILP-044-000012218 | to | ILP-044-000012224 |
| ILP-044-000012226 | to | ILP-044-000012230 |
| ILP-044-000012233 | to | ILP-044-000012233 |
| ILP-044-000012236 | to | ILP-044-000012251 |
| ILP-044-000012253 | to | ILP-044-000012266 |
| ILP-044-000012268 | to | ILP-044-000012272 |
| ILP-044-000012275 | to | ILP-044-000012281 |
| ILP-044-000012284 | to | ILP-044-000012286 |
| ILP-044-000012288 | to | ILP-044-000012308 |
| ILP-044-000012312 | to | ILP-044-000012313 |
| ILP-044-000012319 | to | ILP-044-000012319 |
| ILP-044-000012322 | to | ILP-044-000012323 |
| ILP-044-000012332 | to | ILP-044-000012332 |
| ILP-044-000012335 | to | ILP-044-000012337 |
| ILP-044-000012339 | to | ILP-044-000012339 |
| ILP-044-000012341 | to | ILP-044-000012341 |
| ILP-044-000012343 | to | ILP-044-000012343 |
| ILP-044-000012345 | to | ILP-044-000012345 |
| ILP-044-000012351 | to | ILP-044-000012351 |
| ILP-044-000012353 | to | ILP-044-000012354 |
| ILP-044-000012356 | to | ILP-044-000012358 |
| ILP-044-000012360 | to | ILP-044-000012376 |
| ILP-044-000012378 | to | ILP-044-000012388 |
| ILP-044-000012391 | to | ILP-044-000012392 |
| ILP-044-000012397 | to | ILP-044-000012403 |

| | | |
|---|---|---|
| ILP-044-000012405 | to | ILP-044-000012405 |
| ILP-044-000012411 | to | ILP-044-000012411 |
| ILP-044-000012413 | to | ILP-044-000012420 |
| ILP-044-000012422 | to | ILP-044-000012426 |
| ILP-044-000012431 | to | ILP-044-000012431 |
| ILP-044-000012433 | to | ILP-044-000012434 |
| ILP-044-000012436 | to | ILP-044-000012439 |
| ILP-044-000012441 | to | ILP-044-000012442 |
| ILP-044-000012446 | to | ILP-044-000012447 |
| ILP-044-000012449 | to | ILP-044-000012450 |
| ILP-044-000012459 | to | ILP-044-000012459 |
| ILP-044-000012468 | to | ILP-044-000012468 |
| ILP-044-000012472 | to | ILP-044-000012473 |
| ILP-044-000012475 | to | ILP-044-000012476 |
| ILP-044-000012481 | to | ILP-044-000012482 |
| ILP-044-000012487 | to | ILP-044-000012487 |
| ILP-044-000012490 | to | ILP-044-000012492 |
| ILP-044-000012494 | to | ILP-044-000012494 |
| ILP-044-000012498 | to | ILP-044-000012498 |
| ILP-044-000012500 | to | ILP-044-000012500 |
| ILP-044-000012506 | to | ILP-044-000012506 |
| ILP-044-000012513 | to | ILP-044-000012513 |
| ILP-044-000012515 | to | ILP-044-000012515 |
| ILP-044-000012520 | to | ILP-044-000012520 |
| ILP-044-000012524 | to | ILP-044-000012524 |
| ILP-044-000012531 | to | ILP-044-000012531 |
| ILP-044-000012539 | to | ILP-044-000012539 |
| ILP-044-000012542 | to | ILP-044-000012545 |
| ILP-044-000012548 | to | ILP-044-000012549 |
| ILP-044-000012564 | to | ILP-044-000012564 |
| ILP-044-000012567 | to | ILP-044-000012568 |
| ILP-044-000012570 | to | ILP-044-000012571 |
| ILP-044-000012573 | to | ILP-044-000012573 |
| ILP-044-000012578 | to | ILP-044-000012580 |
| ILP-044-000012582 | to | ILP-044-000012586 |
| ILP-044-000012590 | to | ILP-044-000012595 |
| ILP-044-000012597 | to | ILP-044-000012612 |
| ILP-044-000012614 | to | ILP-044-000012618 |
| ILP-044-000012620 | to | ILP-044-000012622 |
| ILP-044-000012624 | to | ILP-044-000012626 |
| ILP-044-000012629 | to | ILP-044-000012629 |
| ILP-044-000012631 | to | ILP-044-000012634 |
| ILP-044-000012638 | to | ILP-044-000012638 |
| ILP-044-000012640 | to | ILP-044-000012651 |

| | | |
|---|---|---|
| ILP-044-000012653 | to | ILP-044-000012656 |
| ILP-044-000012661 | to | ILP-044-000012664 |
| ILP-044-000012666 | to | ILP-044-000012666 |
| ILP-044-000012669 | to | ILP-044-000012674 |
| ILP-044-000012676 | to | ILP-044-000012677 |
| ILP-044-000012679 | to | ILP-044-000012681 |
| ILP-044-000012684 | to | ILP-044-000012686 |
| ILP-044-000012688 | to | ILP-044-000012690 |
| ILP-044-000012692 | to | ILP-044-000012692 |
| ILP-044-000012695 | to | ILP-044-000012697 |
| ILP-044-000012700 | to | ILP-044-000012700 |
| ILP-044-000012702 | to | ILP-044-000012704 |
| ILP-044-000012706 | to | ILP-044-000012708 |
| ILP-044-000012710 | to | ILP-044-000012710 |
| ILP-044-000012712 | to | ILP-044-000012718 |
| ILP-044-000012721 | to | ILP-044-000012723 |
| ILP-044-000012733 | to | ILP-044-000012740 |
| ILP-044-000012743 | to | ILP-044-000012748 |
| ILP-044-000012750 | to | ILP-044-000012754 |
| ILP-044-000012756 | to | ILP-044-000012776 |
| ILP-044-000012778 | to | ILP-044-000012783 |
| ILP-044-000012785 | to | ILP-044-000012796 |
| ILP-044-000012798 | to | ILP-044-000012799 |
| ILP-044-000012802 | to | ILP-044-000012804 |
| ILP-044-000012806 | to | ILP-044-000012806 |
| ILP-044-000012809 | to | ILP-044-000012814 |
| ILP-044-000012816 | to | ILP-044-000012816 |
| ILP-044-000012819 | to | ILP-044-000012821 |
| ILP-044-000012823 | to | ILP-044-000012835 |
| ILP-044-000012837 | to | ILP-044-000012844 |
| ILP-044-000012846 | to | ILP-044-000012849 |
| ILP-044-000012851 | to | ILP-044-000012871 |
| ILP-044-000012873 | to | ILP-044-000012874 |
| ILP-044-000012876 | to | ILP-044-000012877 |
| ILP-044-000012880 | to | ILP-044-000012883 |
| ILP-044-000012886 | to | ILP-044-000012886 |
| ILP-044-000012888 | to | ILP-044-000012888 |
| ILP-044-000012892 | to | ILP-044-000012893 |
| ILP-044-000012895 | to | ILP-044-000012920 |
| ILP-044-000012922 | to | ILP-044-000012928 |
| ILP-044-000012930 | to | ILP-044-000012935 |
| ILP-044-000012938 | to | ILP-044-000012947 |
| ILP-044-000012950 | to | ILP-044-000012980 |
| ILP-044-000012983 | to | ILP-044-000012983 |

| | | |
|---|---|---|
| ILP-044-000012988 | to | ILP-044-000013000 |
| ILP-044-000013003 | to | ILP-044-000013003 |
| ILP-044-000013005 | to | ILP-044-000013009 |
| ILP-044-000013012 | to | ILP-044-000013016 |
| ILP-044-000013018 | to | ILP-044-000013033 |
| ILP-044-000013036 | to | ILP-044-000013044 |
| ILP-044-000013046 | to | ILP-044-000013063 |
| ILP-044-000013069 | to | ILP-044-000013070 |
| ILP-044-000013072 | to | ILP-044-000013072 |
| ILP-044-000013077 | to | ILP-044-000013086 |
| ILP-044-000013089 | to | ILP-044-000013093 |
| ILP-044-000013096 | to | ILP-044-000013099 |
| ILP-044-000013108 | to | ILP-044-000013108 |
| ILP-044-000013113 | to | ILP-044-000013117 |
| ILP-044-000013119 | to | ILP-044-000013125 |
| ILP-044-000013134 | to | ILP-044-000013136 |
| ILP-044-000013138 | to | ILP-044-000013138 |
| ILP-044-000013142 | to | ILP-044-000013142 |
| ILP-044-000013149 | to | ILP-044-000013149 |
| ILP-044-000013151 | to | ILP-044-000013153 |
| ILP-044-000013158 | to | ILP-044-000013158 |
| ILP-044-000013165 | to | ILP-044-000013165 |
| ILP-044-000013169 | to | ILP-044-000013174 |
| ILP-044-000013176 | to | ILP-044-000013178 |
| ILP-044-000013191 | to | ILP-044-000013191 |
| ILP-044-000013195 | to | ILP-044-000013195 |
| ILP-044-000013197 | to | ILP-044-000013197 |
| ILP-044-000013199 | to | ILP-044-000013200 |
| ILP-044-000013204 | to | ILP-044-000013204 |
| ILP-044-000013208 | to | ILP-044-000013210 |
| ILP-044-000013212 | to | ILP-044-000013213 |
| ILP-044-000013226 | to | ILP-044-000013226 |
| ILP-044-000013231 | to | ILP-044-000013232 |
| ILP-044-000013234 | to | ILP-044-000013237 |
| ILP-044-000013239 | to | ILP-044-000013239 |
| ILP-044-000013242 | to | ILP-044-000013243 |
| ILP-044-000013246 | to | ILP-044-000013246 |
| ILP-044-000013250 | to | ILP-044-000013251 |
| ILP-044-000013255 | to | ILP-044-000013255 |
| ILP-044-000013264 | to | ILP-044-000013264 |
| ILP-044-000013267 | to | ILP-044-000013271 |
| ILP-044-000013274 | to | ILP-044-000013274 |
| ILP-044-000013276 | to | ILP-044-000013276 |
| ILP-044-000013278 | to | ILP-044-000013281 |

| | | |
|---|---|---|
| ILP-044-000013300 | to | ILP-044-000013301 |
| ILP-044-000013383 | to | ILP-044-000013383 |
| ILP-044-000013520 | to | ILP-044-000013521 |
| ILP-044-000013525 | to | ILP-044-000013525 |
| ILP-044-000013528 | to | ILP-044-000013528 |
| ILP-044-000013530 | to | ILP-044-000013532 |
| ILP-044-000013534 | to | ILP-044-000013536 |
| ILP-044-000013539 | to | ILP-044-000013541 |
| ILP-044-000013543 | to | ILP-044-000013543 |
| ILP-044-000013545 | to | ILP-044-000013551 |
| ILP-044-000013553 | to | ILP-044-000013566 |
| ILP-044-000013568 | to | ILP-044-000013568 |
| ILP-044-000013570 | to | ILP-044-000013571 |
| ILP-044-000013573 | to | ILP-044-000013574 |
| ILP-044-000013577 | to | ILP-044-000013577 |
| ILP-044-000013579 | to | ILP-044-000013580 |
| ILP-044-000013584 | to | ILP-044-000013594 |
| ILP-044-000013597 | to | ILP-044-000013600 |
| ILP-044-000013603 | to | ILP-044-000013609 |
| ILP-044-000013611 | to | ILP-044-000013632 |
| ILP-044-000013634 | to | ILP-044-000013646 |
| ILP-044-000013649 | to | ILP-044-000013652 |
| ILP-044-000013654 | to | ILP-044-000013667 |
| ILP-044-000013670 | to | ILP-044-000013672 |
| ILP-044-000013674 | to | ILP-044-000013674 |
| ILP-044-000013678 | to | ILP-044-000013682 |
| ILP-044-000013684 | to | ILP-044-000013694 |
| ILP-044-000013696 | to | ILP-044-000013709 |
| ILP-044-000013711 | to | ILP-044-000013734 |
| ILP-044-000013737 | to | ILP-044-000013738 |
| ILP-044-000013740 | to | ILP-044-000013741 |
| ILP-044-000013743 | to | ILP-044-000013743 |
| ILP-044-000013745 | to | ILP-044-000013746 |
| ILP-044-000013749 | to | ILP-044-000013749 |
| ILP-044-000013753 | to | ILP-044-000013753 |
| ILP-044-000013757 | to | ILP-044-000013761 |
| ILP-044-000013763 | to | ILP-044-000013763 |
| ILP-044-000013766 | to | ILP-044-000013766 |
| ILP-044-000013768 | to | ILP-044-000013768 |
| ILP-044-000013770 | to | ILP-044-000013775 |
| ILP-044-000013779 | to | ILP-044-000013780 |
| ILP-044-000013788 | to | ILP-044-000013788 |
| ILP-044-000013793 | to | ILP-044-000013799 |
| ILP-044-000013803 | to | ILP-044-000013803 |

| | | |
|---|---|---|
| ILP-044-000013808 | to | ILP-044-000013810 |
| ILP-044-000013814 | to | ILP-044-000013814 |
| ILP-044-000013818 | to | ILP-044-000013818 |
| ILP-044-000013820 | to | ILP-044-000013824 |
| ILP-044-000013826 | to | ILP-044-000013828 |
| ILP-044-000013830 | to | ILP-044-000013830 |
| ILP-044-000013840 | to | ILP-044-000013840 |
| ILP-044-000013842 | to | ILP-044-000013847 |
| ILP-044-000013850 | to | ILP-044-000013850 |
| ILP-044-000013852 | to | ILP-044-000013869 |
| ILP-044-000013871 | to | ILP-044-000013874 |
| ILP-044-000013877 | to | ILP-044-000013883 |
| ILP-044-000013886 | to | ILP-044-000013887 |
| ILP-044-000013896 | to | ILP-044-000013896 |
| ILP-044-000013900 | to | ILP-044-000013900 |
| ILP-044-000013917 | to | ILP-044-000013917 |
| ILP-044-000013919 | to | ILP-044-000013919 |
| ILP-044-000013926 | to | ILP-044-000013926 |
| ILP-044-000013929 | to | ILP-044-000013929 |
| ILP-044-000013932 | to | ILP-044-000013945 |
| ILP-044-000013948 | to | ILP-044-000013948 |
| ILP-044-000013950 | to | ILP-044-000013956 |
| ILP-044-000013969 | to | ILP-044-000013969 |
| ILP-044-000013974 | to | ILP-044-000013976 |
| ILP-044-000013998 | to | ILP-044-000013998 |
| ILP-044-000014008 | to | ILP-044-000014010 |
| ILP-044-000014023 | to | ILP-044-000014023 |
| ILP-044-000014045 | to | ILP-044-000014045 |
| ILP-044-000014059 | to | ILP-044-000014060 |
| ILP-044-000014064 | to | ILP-044-000014065 |
| ILP-044-000014070 | to | ILP-044-000014073 |
| ILP-044-000014083 | to | ILP-044-000014092 |
| ILP-044-000014096 | to | ILP-044-000014100 |
| ILP-044-000014103 | to | ILP-044-000014105 |
| ILP-044-000014107 | to | ILP-044-000014113 |
| ILP-044-000014115 | to | ILP-044-000014115 |
| ILP-044-000014117 | to | ILP-044-000014119 |
| ILP-044-000014126 | to | ILP-044-000014127 |
| ILP-044-000014130 | to | ILP-044-000014130 |
| ILP-044-000014132 | to | ILP-044-000014132 |
| ILP-044-000014135 | to | ILP-044-000014140 |
| ILP-044-000014143 | to | ILP-044-000014143 |
| ILP-044-000014147 | to | ILP-044-000014152 |
| ILP-044-000014154 | to | ILP-044-000014154 |

| | | |
|---|---|---|
| ILP-044-000014156 | to | ILP-044-000014164 |
| ILP-044-000014166 | to | ILP-044-000014168 |
| ILP-044-000014170 | to | ILP-044-000014170 |
| ILP-044-000014172 | to | ILP-044-000014172 |
| ILP-044-000014174 | to | ILP-044-000014174 |
| ILP-044-000014176 | to | ILP-044-000014176 |
| ILP-044-000014178 | to | ILP-044-000014180 |
| ILP-044-000014183 | to | ILP-044-000014186 |
| ILP-044-000014189 | to | ILP-044-000014205 |
| ILP-044-000014210 | to | ILP-044-000014225 |
| ILP-044-000014227 | to | ILP-044-000014240 |
| ILP-044-000014244 | to | ILP-044-000014245 |
| ILP-044-000014248 | to | ILP-044-000014248 |
| ILP-044-000014250 | to | ILP-044-000014255 |
| ILP-044-000014258 | to | ILP-044-000014258 |
| ILP-044-000014260 | to | ILP-044-000014261 |
| ILP-044-000014263 | to | ILP-044-000014263 |
| ILP-044-000014265 | to | ILP-044-000014277 |
| ILP-044-000014280 | to | ILP-044-000014282 |
| ILP-044-000014288 | to | ILP-044-000014292 |
| ILP-044-000014295 | to | ILP-044-000014295 |
| ILP-044-000014297 | to | ILP-044-000014302 |
| ILP-044-000014304 | to | ILP-044-000014305 |
| ILP-044-000014314 | to | ILP-044-000014314 |
| ILP-044-000014316 | to | ILP-044-000014317 |
| ILP-044-000014320 | to | ILP-044-000014321 |
| ILP-044-000014323 | to | ILP-044-000014323 |
| ILP-044-000014325 | to | ILP-044-000014325 |
| ILP-044-000014327 | to | ILP-044-000014328 |
| ILP-044-000014330 | to | ILP-044-000014330 |
| ILP-044-000014332 | to | ILP-044-000014345 |
| ILP-044-000014349 | to | ILP-044-000014371 |
| ILP-044-000014375 | to | ILP-044-000014375 |
| ILP-044-000014377 | to | ILP-044-000014401 |
| ILP-044-000014404 | to | ILP-044-000014406 |
| ILP-044-000014409 | to | ILP-044-000014412 |
| ILP-044-000014417 | to | ILP-044-000014417 |
| ILP-044-000014420 | to | ILP-044-000014421 |
| ILP-044-000014426 | to | ILP-044-000014445 |
| ILP-044-000014448 | to | ILP-044-000014451 |
| ILP-044-000014456 | to | ILP-044-000014460 |
| ILP-044-000014462 | to | ILP-044-000014464 |
| ILP-044-000014466 | to | ILP-044-000014468 |
| ILP-044-000014470 | to | ILP-044-000014478 |

| | | |
|---|---|---|
| ILP-044-000014480 | to | ILP-044-000014481 |
| ILP-044-000014483 | to | ILP-044-000014483 |
| ILP-044-000014487 | to | ILP-044-000014491 |
| ILP-044-000014496 | to | ILP-044-000014498 |
| ILP-044-000014502 | to | ILP-044-000014503 |
| ILP-044-000014505 | to | ILP-044-000014510 |
| ILP-044-000014512 | to | ILP-044-000014512 |
| ILP-044-000014514 | to | ILP-044-000014518 |
| ILP-044-000014520 | to | ILP-044-000014526 |
| ILP-044-000014528 | to | ILP-044-000014535 |
| ILP-044-000014537 | to | ILP-044-000014545 |
| ILP-044-000014554 | to | ILP-044-000014554 |
| ILP-044-000014556 | to | ILP-044-000014556 |
| ILP-044-000014558 | to | ILP-044-000014558 |
| ILP-044-000014560 | to | ILP-044-000014560 |
| ILP-044-000014562 | to | ILP-044-000014562 |
| ILP-044-000014564 | to | ILP-044-000014564 |
| ILP-044-000014566 | to | ILP-044-000014567 |
| ILP-044-000014586 | to | ILP-044-000014586 |
| ILP-044-000014588 | to | ILP-044-000014591 |
| ILP-044-000014594 | to | ILP-044-000014595 |
| ILP-044-000014610 | to | ILP-044-000014613 |
| ILP-044-000014615 | to | ILP-044-000014619 |
| ILP-044-000014622 | to | ILP-044-000014624 |
| ILP-044-000014626 | to | ILP-044-000014630 |
| ILP-044-000014632 | to | ILP-044-000014634 |
| ILP-044-000014636 | to | ILP-044-000014638 |
| ILP-044-000014641 | to | ILP-044-000014641 |
| ILP-044-000014644 | to | ILP-044-000014649 |
| ILP-044-000014652 | to | ILP-044-000014654 |
| ILP-044-000014657 | to | ILP-044-000014660 |
| ILP-044-000014667 | to | ILP-044-000014671 |
| ILP-044-000014675 | to | ILP-044-000014695 |
| ILP-044-000014697 | to | ILP-044-000014700 |
| ILP-044-000014705 | to | ILP-044-000014710 |
| ILP-044-000014712 | to | ILP-044-000014712 |
| ILP-044-000014714 | to | ILP-044-000014725 |
| ILP-044-000014732 | to | ILP-044-000014736 |
| ILP-044-000014738 | to | ILP-044-000014747 |
| ILP-044-000014751 | to | ILP-044-000014752 |
| ILP-044-000014755 | to | ILP-044-000014758 |
| ILP-044-000014760 | to | ILP-044-000014762 |
| ILP-044-000014765 | to | ILP-044-000014766 |
| ILP-044-000014769 | to | ILP-044-000014769 |

| | | |
|---|---|---|
| ILP-044-000014771 | to | ILP-044-000014771 |
| ILP-044-000014773 | to | ILP-044-000014773 |
| ILP-044-000014776 | to | ILP-044-000014779 |
| ILP-044-000014781 | to | ILP-044-000014783 |
| ILP-044-000014786 | to | ILP-044-000014787 |
| ILP-044-000014789 | to | ILP-044-000014793 |
| ILP-044-000014799 | to | ILP-044-000014800 |
| ILP-044-000014810 | to | ILP-044-000014811 |
| ILP-044-000014813 | to | ILP-044-000014827 |
| ILP-044-000014830 | to | ILP-044-000014831 |
| ILP-044-000014833 | to | ILP-044-000014833 |
| ILP-044-000014835 | to | ILP-044-000014846 |
| ILP-044-000014850 | to | ILP-044-000014850 |
| ILP-044-000014852 | to | ILP-044-000014859 |
| ILP-044-000014861 | to | ILP-044-000014865 |
| ILP-044-000014869 | to | ILP-044-000014877 |
| ILP-044-000014880 | to | ILP-044-000014885 |
| ILP-044-000014890 | to | ILP-044-000014890 |
| ILP-044-000014893 | to | ILP-044-000014893 |
| ILP-044-000014895 | to | ILP-044-000014898 |
| ILP-044-000014902 | to | ILP-044-000014904 |
| ILP-044-000014906 | to | ILP-044-000014908 |
| ILP-044-000014917 | to | ILP-044-000014917 |
| ILP-044-000014919 | to | ILP-044-000014919 |
| ILP-044-000014921 | to | ILP-044-000014923 |
| ILP-044-000014926 | to | ILP-044-000014945 |
| ILP-044-000014949 | to | ILP-044-000014957 |
| ILP-044-000014960 | to | ILP-044-000014960 |
| ILP-044-000014962 | to | ILP-044-000014964 |
| ILP-044-000014966 | to | ILP-044-000014966 |
| ILP-044-000014972 | to | ILP-044-000014978 |
| ILP-044-000014983 | to | ILP-044-000014983 |
| ILP-044-000015018 | to | ILP-044-000015020 |
| ILP-044-000015030 | to | ILP-044-000015030 |
| ILP-044-000015047 | to | ILP-044-000015047 |
| ILP-044-000015051 | to | ILP-044-000015051 |
| ILP-044-000015053 | to | ILP-044-000015053 |
| ILP-044-000015066 | to | ILP-044-000015068 |
| ILP-044-000015070 | to | ILP-044-000015072 |
| ILP-044-000015076 | to | ILP-044-000015077 |
| ILP-044-000015079 | to | ILP-044-000015081 |
| ILP-044-000015083 | to | ILP-044-000015083 |
| ILP-044-000015085 | to | ILP-044-000015085 |
| ILP-044-000015087 | to | ILP-044-000015088 |

| | | |
|---|---|---|
| ILP-044-000015092 | to | ILP-044-000015092 |
| ILP-044-000015094 | to | ILP-044-000015101 |
| ILP-044-000015104 | to | ILP-044-000015107 |
| ILP-044-000015110 | to | ILP-044-000015110 |
| ILP-044-000015124 | to | ILP-044-000015134 |
| ILP-044-000015137 | to | ILP-044-000015145 |
| ILP-044-000015148 | to | ILP-044-000015153 |
| ILP-044-000015156 | to | ILP-044-000015158 |
| ILP-044-000015162 | to | ILP-044-000015170 |
| ILP-044-000015172 | to | ILP-044-000015173 |
| ILP-044-000015178 | to | ILP-044-000015209 |
| ILP-044-000015211 | to | ILP-044-000015211 |
| ILP-044-000015213 | to | ILP-044-000015213 |
| ILP-044-000015222 | to | ILP-044-000015222 |
| ILP-044-000015224 | to | ILP-044-000015227 |
| ILP-044-000015230 | to | ILP-044-000015249 |
| ILP-044-000015253 | to | ILP-044-000015254 |
| ILP-044-000015258 | to | ILP-044-000015258 |
| ILP-044-000015260 | to | ILP-044-000015298 |
| ILP-044-000015301 | to | ILP-044-000015301 |
| ILP-044-000015304 | to | ILP-044-000015305 |
| ILP-044-000015308 | to | ILP-044-000015308 |
| ILP-044-000015310 | to | ILP-044-000015317 |
| ILP-044-000015322 | to | ILP-044-000015329 |
| ILP-044-000015332 | to | ILP-044-000015334 |
| ILP-044-000015337 | to | ILP-044-000015340 |
| ILP-044-000015348 | to | ILP-044-000015357 |
| ILP-044-000015361 | to | ILP-044-000015363 |
| ILP-044-000015366 | to | ILP-044-000015369 |
| ILP-044-000015375 | to | ILP-044-000015377 |
| ILP-044-000015382 | to | ILP-044-000015382 |
| ILP-044-000015387 | to | ILP-044-000015394 |
| ILP-044-000015396 | to | ILP-044-000015400 |
| ILP-044-000015404 | to | ILP-044-000015404 |
| ILP-044-000015406 | to | ILP-044-000015406 |
| ILP-044-000015409 | to | ILP-044-000015411 |
| ILP-044-000015413 | to | ILP-044-000015417 |
| ILP-044-000015419 | to | ILP-044-000015430 |
| ILP-044-000015433 | to | ILP-044-000015445 |
| ILP-044-000015447 | to | ILP-044-000015450 |
| ILP-044-000015456 | to | ILP-044-000015467 |
| ILP-044-000015469 | to | ILP-044-000015482 |
| ILP-044-000015484 | to | ILP-044-000015485 |
| ILP-044-000015491 | to | ILP-044-000015492 |

| | | |
|---|---|---|
| ILP-044-000015494 | to | ILP-044-000015494 |
| ILP-044-000015496 | to | ILP-044-000015501 |
| ILP-044-000015503 | to | ILP-044-000015504 |
| ILP-044-000015510 | to | ILP-044-000015526 |
| ILP-044-000015530 | to | ILP-044-000015530 |
| ILP-044-000015532 | to | ILP-044-000015539 |
| ILP-044-000015542 | to | ILP-044-000015543 |
| ILP-044-000015548 | to | ILP-044-000015550 |
| ILP-044-000015558 | to | ILP-044-000015575 |
| ILP-044-000015579 | to | ILP-044-000015585 |
| ILP-044-000015587 | to | ILP-044-000015597 |
| ILP-044-000015599 | to | ILP-044-000015600 |
| ILP-044-000015602 | to | ILP-044-000015603 |
| ILP-044-000015607 | to | ILP-044-000015610 |
| ILP-044-000015619 | to | ILP-044-000015644 |
| ILP-044-000015646 | to | ILP-044-000015647 |
| ILP-044-000015650 | to | ILP-044-000015655 |
| ILP-044-000015657 | to | ILP-044-000015663 |
| ILP-044-000015667 | to | ILP-044-000015667 |
| ILP-044-000015671 | to | ILP-044-000015676 |
| ILP-044-000015678 | to | ILP-044-000015695 |
| ILP-044-000015697 | to | ILP-044-000015698 |
| ILP-044-000015700 | to | ILP-044-000015702 |
| ILP-044-000015704 | to | ILP-044-000015704 |
| ILP-044-000015706 | to | ILP-044-000015717 |
| ILP-044-000015722 | to | ILP-044-000015722 |
| ILP-044-000015733 | to | ILP-044-000015736 |
| ILP-044-000015753 | to | ILP-044-000015753 |
| ILP-044-000015759 | to | ILP-044-000015761 |
| ILP-044-000015763 | to | ILP-044-000015768 |
| ILP-044-000015770 | to | ILP-044-000015783 |
| ILP-044-000015786 | to | ILP-044-000015793 |
| ILP-044-000015795 | to | ILP-044-000015795 |
| ILP-044-000015797 | to | ILP-044-000015806 |
| ILP-044-000015811 | to | ILP-044-000015811 |
| ILP-044-000015813 | to | ILP-044-000015814 |
| ILP-044-000015816 | to | ILP-044-000015818 |
| ILP-044-000015820 | to | ILP-044-000015820 |
| ILP-044-000015822 | to | ILP-044-000015823 |
| ILP-044-000015825 | to | ILP-044-000015831 |
| ILP-044-000015833 | to | ILP-044-000015836 |
| ILP-044-000015839 | to | ILP-044-000015840 |
| ILP-044-000015842 | to | ILP-044-000015844 |
| ILP-044-000015863 | to | ILP-044-000015865 |

| | | |
|---|---|---|
| ILP-044-000015868 | to | ILP-044-000015879 |
| ILP-044-000015886 | to | ILP-044-000015886 |
| ILP-044-000015888 | to | ILP-044-000015896 |
| ILP-044-000015900 | to | ILP-044-000015906 |
| ILP-044-000015908 | to | ILP-044-000015908 |
| ILP-044-000015910 | to | ILP-044-000015914 |
| ILP-044-000015916 | to | ILP-044-000015922 |
| ILP-044-000015926 | to | ILP-044-000015929 |
| ILP-044-000015931 | to | ILP-044-000015932 |
| ILP-044-000015934 | to | ILP-044-000015947 |
| ILP-044-000015951 | to | ILP-044-000015960 |
| ILP-044-000015962 | to | ILP-044-000015962 |
| ILP-044-000015964 | to | ILP-044-000015964 |
| ILP-044-000015966 | to | ILP-044-000015968 |
| ILP-044-000015970 | to | ILP-044-000015973 |
| ILP-044-000015975 | to | ILP-044-000015976 |
| ILP-044-000015978 | to | ILP-044-000015980 |
| ILP-044-000015983 | to | ILP-044-000015997 |
| ILP-044-000015999 | to | ILP-044-000016005 |
| ILP-044-000016009 | to | ILP-044-000016021 |
| ILP-044-000016024 | to | ILP-044-000016024 |
| ILP-044-000016032 | to | ILP-044-000016041 |
| ILP-044-000016045 | to | ILP-044-000016061 |
| ILP-044-000016063 | to | ILP-044-000016065 |
| ILP-044-000016067 | to | ILP-044-000016067 |
| ILP-044-000016071 | to | ILP-044-000016072 |
| ILP-044-000016075 | to | ILP-044-000016075 |
| ILP-044-000016077 | to | ILP-044-000016077 |
| ILP-044-000016080 | to | ILP-044-000016100 |
| ILP-044-000016102 | to | ILP-044-000016104 |
| ILP-044-000016106 | to | ILP-044-000016110 |
| ILP-044-000016112 | to | ILP-044-000016113 |
| ILP-044-000016116 | to | ILP-044-000016128 |
| ILP-044-000016132 | to | ILP-044-000016136 |
| ILP-044-000016141 | to | ILP-044-000016141 |
| ILP-044-000016159 | to | ILP-044-000016161 |
| ILP-044-000016165 | to | ILP-044-000016167 |
| ILP-044-000016169 | to | ILP-044-000016169 |
| ILP-044-000016173 | to | ILP-044-000016178 |
| ILP-044-000016180 | to | ILP-044-000016185 |
| ILP-044-000016188 | to | ILP-044-000016195 |
| ILP-044-000016202 | to | ILP-044-000016210 |
| ILP-044-000016212 | to | ILP-044-000016221 |
| ILP-044-000016223 | to | ILP-044-000016223 |

| | | |
|---|---|---|
| ILP-044-000016225 | to | ILP-044-000016235 |
| ILP-044-000016239 | to | ILP-044-000016241 |
| ILP-044-000016243 | to | ILP-044-000016243 |
| ILP-044-000016247 | to | ILP-044-000016261 |
| ILP-044-000016264 | to | ILP-044-000016264 |
| ILP-044-000016266 | to | ILP-044-000016272 |
| ILP-044-000016279 | to | ILP-044-000016280 |
| ILP-044-000016282 | to | ILP-044-000016288 |
| ILP-044-000016290 | to | ILP-044-000016292 |
| ILP-044-000016296 | to | ILP-044-000016297 |
| ILP-044-000016300 | to | ILP-044-000016311 |
| ILP-044-000016319 | to | ILP-044-000016327 |
| ILP-044-000016329 | to | ILP-044-000016338 |
| ILP-044-000016341 | to | ILP-044-000016341 |
| ILP-044-000016343 | to | ILP-044-000016349 |
| ILP-044-000016351 | to | ILP-044-000016353 |
| ILP-044-000016357 | to | ILP-044-000016374 |
| ILP-044-000016376 | to | ILP-044-000016378 |
| ILP-044-000016380 | to | ILP-044-000016381 |
| ILP-044-000016383 | to | ILP-044-000016388 |
| ILP-044-000016391 | to | ILP-044-000016395 |
| ILP-044-000016397 | to | ILP-044-000016397 |
| ILP-044-000016399 | to | ILP-044-000016399 |
| ILP-044-000016401 | to | ILP-044-000016408 |
| ILP-044-000016412 | to | ILP-044-000016421 |
| ILP-044-000016424 | to | ILP-044-000016432 |
| ILP-044-000016434 | to | ILP-044-000016442 |
| ILP-044-000016445 | to | ILP-044-000016451 |
| ILP-044-000016453 | to | ILP-044-000016457 |
| ILP-044-000016460 | to | ILP-044-000016460 |
| ILP-044-000016464 | to | ILP-044-000016475 |
| ILP-044-000016479 | to | ILP-044-000016480 |
| ILP-044-000016482 | to | ILP-044-000016490 |
| ILP-044-000016492 | to | ILP-044-000016499 |
| ILP-044-000016504 | to | ILP-044-000016516 |
| ILP-044-000016521 | to | ILP-044-000016522 |
| ILP-044-000016524 | to | ILP-044-000016527 |
| ILP-044-000016532 | to | ILP-044-000016532 |
| ILP-044-000016534 | to | ILP-044-000016538 |
| ILP-044-000016543 | to | ILP-044-000016543 |
| ILP-044-000016545 | to | ILP-044-000016549 |
| ILP-044-000016551 | to | ILP-044-000016553 |
| ILP-044-000016555 | to | ILP-044-000016555 |
| ILP-044-000016557 | to | ILP-044-000016557 |

| | | |
|---|---|---|
| ILP-044-000016559 | to | ILP-044-000016559 |
| ILP-044-000016561 | to | ILP-044-000016562 |
| ILP-044-000016577 | to | ILP-044-000016578 |
| ILP-044-000016591 | to | ILP-044-000016592 |
| ILP-044-000016599 | to | ILP-044-000016602 |
| ILP-044-000016608 | to | ILP-044-000016611 |
| ILP-044-000016615 | to | ILP-044-000016624 |
| ILP-044-000016628 | to | ILP-044-000016633 |
| ILP-044-000016635 | to | ILP-044-000016635 |
| ILP-044-000016639 | to | ILP-044-000016641 |
| ILP-044-000016644 | to | ILP-044-000016660 |
| ILP-044-000016664 | to | ILP-044-000016664 |
| ILP-044-000016667 | to | ILP-044-000016670 |
| ILP-044-000016672 | to | ILP-044-000016685 |
| ILP-044-000016688 | to | ILP-044-000016689 |
| ILP-044-000016691 | to | ILP-044-000016692 |
| ILP-044-000016698 | to | ILP-044-000016700 |
| ILP-044-000016702 | to | ILP-044-000016763 |
| ILP-044-000016767 | to | ILP-044-000016777 |
| ILP-044-000016779 | to | ILP-044-000016781 |
| ILP-044-000016786 | to | ILP-044-000016786 |
| ILP-044-000016792 | to | ILP-044-000016795 |
| ILP-044-000016799 | to | ILP-044-000016799 |
| ILP-044-000016801 | to | ILP-044-000016803 |
| ILP-044-000016805 | to | ILP-044-000016807 |
| ILP-044-000016809 | to | ILP-044-000016813 |
| ILP-044-000016817 | to | ILP-044-000016826 |
| ILP-044-000016829 | to | ILP-044-000016829 |
| ILP-044-000016833 | to | ILP-044-000016835 |
| ILP-044-000016837 | to | ILP-044-000016837 |
| ILP-044-000016842 | to | ILP-044-000016854 |
| ILP-044-000016856 | to | ILP-044-000016858 |
| ILP-044-000016861 | to | ILP-044-000016864 |
| ILP-044-000016866 | to | ILP-044-000016869 |
| ILP-044-000016873 | to | ILP-044-000016877 |
| ILP-044-000016879 | to | ILP-044-000016879 |
| ILP-044-000016882 | to | ILP-044-000016884 |
| ILP-044-000016888 | to | ILP-044-000016914 |
| ILP-044-000016916 | to | ILP-044-000016921 |
| ILP-044-000016923 | to | ILP-044-000016942 |
| ILP-044-000016951 | to | ILP-044-000016959 |
| ILP-044-000016963 | to | ILP-044-000016963 |
| ILP-044-000016967 | to | ILP-044-000016967 |
| ILP-044-000016971 | to | ILP-044-000016973 |

| | | |
|---|---|---|
| ILP-044-000016975 | to | ILP-044-000016984 |
| ILP-044-000016988 | to | ILP-044-000016988 |
| ILP-044-000016994 | to | ILP-044-000016994 |
| ILP-044-000017000 | to | ILP-044-000017001 |
| ILP-044-000017005 | to | ILP-044-000017016 |
| ILP-044-000017021 | to | ILP-044-000017022 |
| ILP-044-000017025 | to | ILP-044-000017025 |
| ILP-044-000017027 | to | ILP-044-000017039 |
| ILP-044-000017041 | to | ILP-044-000017041 |
| ILP-044-000017044 | to | ILP-044-000017049 |
| ILP-044-000017054 | to | ILP-044-000017057 |
| ILP-044-000017059 | to | ILP-044-000017070 |
| ILP-044-000017072 | to | ILP-044-000017073 |
| ILP-044-000017076 | to | ILP-044-000017078 |
| ILP-044-000017080 | to | ILP-044-000017080 |
| ILP-044-000017083 | to | ILP-044-000017095 |
| ILP-044-000017100 | to | ILP-044-000017102 |
| ILP-044-000017112 | to | ILP-044-000017112 |
| ILP-044-000017116 | to | ILP-044-000017116 |
| ILP-044-000017120 | to | ILP-044-000017125 |
| ILP-044-000017128 | to | ILP-044-000017128 |
| ILP-044-000017134 | to | ILP-044-000017139 |
| ILP-044-000017141 | to | ILP-044-000017142 |
| ILP-044-000017147 | to | ILP-044-000017147 |
| ILP-044-000017149 | to | ILP-044-000017151 |
| ILP-044-000017154 | to | ILP-044-000017154 |
| ILP-044-000017162 | to | ILP-044-000017162 |
| ILP-044-000017175 | to | ILP-044-000017175 |
| ILP-044-000017181 | to | ILP-044-000017185 |
| ILP-044-000017197 | to | ILP-044-000017197 |
| ILP-044-000017201 | to | ILP-044-000017204 |
| ILP-044-000017206 | to | ILP-044-000017210 |
| ILP-044-000017213 | to | ILP-044-000017213 |
| ILP-044-000017236 | to | ILP-044-000017236 |
| ILP-044-000017239 | to | ILP-044-000017241 |
| ILP-044-000017247 | to | ILP-044-000017247 |
| ILP-044-000017249 | to | ILP-044-000017250 |
| ILP-044-000017253 | to | ILP-044-000017266 |
| ILP-044-000017268 | to | ILP-044-000017268 |
| ILP-044-000017274 | to | ILP-044-000017277 |
| ILP-044-000017281 | to | ILP-044-000017281 |
| ILP-044-000017286 | to | ILP-044-000017288 |
| ILP-044-000017290 | to | ILP-044-000017290 |
| ILP-044-000017294 | to | ILP-044-000017294 |

| | | |
|---|---|---|
| ILP-044-000017296 | to | ILP-044-000017298 |
| ILP-044-000017301 | to | ILP-044-000017302 |
| ILP-044-000017305 | to | ILP-044-000017307 |
| ILP-044-000017310 | to | ILP-044-000017310 |
| ILP-044-000017317 | to | ILP-044-000017317 |
| ILP-044-000017319 | to | ILP-044-000017321 |
| ILP-044-000017325 | to | ILP-044-000017326 |
| ILP-044-000017330 | to | ILP-044-000017331 |
| ILP-044-000017336 | to | ILP-044-000017336 |
| ILP-044-000017339 | to | ILP-044-000017339 |
| ILP-044-000017342 | to | ILP-044-000017357 |
| ILP-044-000017366 | to | ILP-044-000017366 |
| ILP-044-000017370 | to | ILP-044-000017373 |
| ILP-044-000017381 | to | ILP-044-000017381 |
| ILP-044-000017383 | to | ILP-044-000017384 |
| ILP-044-000017386 | to | ILP-044-000017388 |
| ILP-044-000017390 | to | ILP-044-000017392 |
| ILP-044-000017398 | to | ILP-044-000017398 |
| ILP-044-000017400 | to | ILP-044-000017401 |
| ILP-044-000017403 | to | ILP-044-000017404 |
| ILP-044-000017408 | to | ILP-044-000017410 |
| ILP-044-000017414 | to | ILP-044-000017415 |
| ILP-044-000017417 | to | ILP-044-000017427 |
| ILP-044-000017429 | to | ILP-044-000017437 |
| ILP-044-000017442 | to | ILP-044-000017442 |
| ILP-044-000017446 | to | ILP-044-000017446 |
| ILP-044-000017459 | to | ILP-044-000017460 |
| ILP-044-000017462 | to | ILP-044-000017462 |
| ILP-044-000017466 | to | ILP-044-000017467 |
| ILP-044-000017469 | to | ILP-044-000017487 |
| ILP-044-000017492 | to | ILP-044-000017492 |
| ILP-044-000017499 | to | ILP-044-000017501 |
| ILP-044-000017508 | to | ILP-044-000017516 |
| ILP-044-000017520 | to | ILP-044-000017520 |
| ILP-044-000017523 | to | ILP-044-000017523 |
| ILP-044-000017525 | to | ILP-044-000017528 |
| ILP-044-000017533 | to | ILP-044-000017537 |
| ILP-044-000017541 | to | ILP-044-000017543 |
| ILP-044-000017558 | to | ILP-044-000017558 |
| ILP-044-000017561 | to | ILP-044-000017563 |
| ILP-044-000017566 | to | ILP-044-000017571 |
| ILP-044-000017573 | to | ILP-044-000017573 |
| ILP-044-000017584 | to | ILP-044-000017584 |
| ILP-044-000017596 | to | ILP-044-000017598 |

| | | |
|---|---|---|
| ILP-044-000017602 | to | ILP-044-000017602 |
| ILP-044-000017604 | to | ILP-044-000017608 |
| ILP-044-000017610 | to | ILP-044-000017620 |
| ILP-044-000017622 | to | ILP-044-000017625 |
| ILP-044-000017629 | to | ILP-044-000017643 |
| ILP-044-000017645 | to | ILP-044-000017645 |
| ILP-044-000017647 | to | ILP-044-000017659 |
| ILP-044-000017661 | to | ILP-044-000017662 |
| ILP-044-000017665 | to | ILP-044-000017667 |
| ILP-044-000017676 | to | ILP-044-000017676 |
| ILP-044-000017686 | to | ILP-044-000017688 |
| ILP-044-000017693 | to | ILP-044-000017694 |
| ILP-044-000017696 | to | ILP-044-000017696 |
| ILP-044-000017700 | to | ILP-044-000017700 |
| ILP-044-000017702 | to | ILP-044-000017703 |
| ILP-044-000017715 | to | ILP-044-000017715 |
| ILP-044-000017718 | to | ILP-044-000017718 |
| ILP-044-000017727 | to | ILP-044-000017733 |
| ILP-044-000017740 | to | ILP-044-000017740 |
| ILP-044-000017759 | to | ILP-044-000017759 |
| ILP-044-000017761 | to | ILP-044-000017761 |
| ILP-044-000017763 | to | ILP-044-000017763 |
| ILP-044-000017766 | to | ILP-044-000017767 |
| ILP-044-000017769 | to | ILP-044-000017770 |
| ILP-044-000017772 | to | ILP-044-000017772 |
| ILP-044-000017779 | to | ILP-044-000017780 |
| ILP-044-000017782 | to | ILP-044-000017783 |
| ILP-044-000017785 | to | ILP-044-000017785 |
| ILP-044-000017787 | to | ILP-044-000017788 |
| ILP-044-000017796 | to | ILP-044-000017796 |
| ILP-044-000017800 | to | ILP-044-000017801 |
| ILP-044-000017807 | to | ILP-044-000017809 |
| ILP-044-000017816 | to | ILP-044-000017817 |
| ILP-044-000017825 | to | ILP-044-000017827 |
| ILP-044-000017829 | to | ILP-044-000017829 |
| ILP-044-000017836 | to | ILP-044-000017836 |
| ILP-044-000017838 | to | ILP-044-000017838 |
| ILP-044-000017844 | to | ILP-044-000017845 |
| ILP-044-000017849 | to | ILP-044-000017849 |
| ILP-044-000017852 | to | ILP-044-000017853 |
| ILP-044-000017855 | to | ILP-044-000017856 |
| ILP-044-000017865 | to | ILP-044-000017867 |
| ILP-044-000017874 | to | ILP-044-000017875 |
| ILP-044-000017877 | to | ILP-044-000017879 |

| ILP-044-000017881 | to | ILP-044-000017881 |
|---|---|---|
| ILP-044-000017885 | to | ILP-044-000017889 |
| ILP-044-000017892 | to | ILP-044-000017892 |
| ILP-044-000017909 | to | ILP-044-000017909 |
| ILP-044-000017911 | to | ILP-044-000017911 |
| ILP-044-000017913 | to | ILP-044-000017913 |
| ILP-044-000017915 | to | ILP-044-000017915 |
| ILP-044-000017927 | to | ILP-044-000017931 |
| ILP-044-000017933 | to | ILP-044-000017936 |
| ILP-044-000017938 | to | ILP-044-000017945 |
| ILP-044-000017949 | to | ILP-044-000017949 |
| ILP-044-000017951 | to | ILP-044-000017952 |
| ILP-044-000017954 | to | ILP-044-000017954 |
| ILP-044-000017956 | to | ILP-044-000017956 |
| ILP-044-000017960 | to | ILP-044-000017963 |
| ILP-044-000017968 | to | ILP-044-000017969 |
| ILP-044-000017971 | to | ILP-044-000017976 |
| ILP-044-000017979 | to | ILP-044-000017981 |
| ILP-044-000017989 | to | ILP-044-000017991 |
| ILP-044-000017997 | to | ILP-044-000017998 |
| ILP-044-000018000 | to | ILP-044-000018002 |
| ILP-044-000018004 | to | ILP-044-000018006 |
| ILP-044-000018010 | to | ILP-044-000018013 |
| ILP-044-000018015 | to | ILP-044-000018018 |
| ILP-044-000018021 | to | ILP-044-000018032 |
| ILP-044-000018034 | to | ILP-044-000018035 |
| ILP-044-000018037 | to | ILP-044-000018038 |
| ILP-044-000018040 | to | ILP-044-000018054 |
| ILP-044-000018056 | to | ILP-044-000018057 |
| ILP-044-000018067 | to | ILP-044-000018072 |
| ILP-044-000018074 | to | ILP-044-000018079 |
| ILP-044-000018082 | to | ILP-044-000018082 |
| ILP-044-000018084 | to | ILP-044-000018084 |
| ILP-044-000018088 | to | ILP-044-000018096 |
| ILP-044-000018098 | to | ILP-044-000018098 |
| ILP-044-000018100 | to | ILP-044-000018100 |
| ILP-044-000018105 | to | ILP-044-000018114 |
| ILP-044-000018116 | to | ILP-044-000018118 |
| ILP-044-000018124 | to | ILP-044-000018127 |
| ILP-044-000018131 | to | ILP-044-000018132 |
| ILP-044-000018138 | to | ILP-044-000018142 |
| ILP-044-000018144 | to | ILP-044-000018148 |
| ILP-044-000018152 | to | ILP-044-000018152 |
| ILP-044-000018154 | to | ILP-044-000018154 |

| | | |
|---|---|---|
| ILP-044-000018156 | to | ILP-044-000018156 |
| ILP-044-000018211 | to | ILP-044-000018211 |
| ILP-044-000018213 | to | ILP-044-000018219 |
| ILP-044-000018222 | to | ILP-044-000018225 |
| ILP-044-000018228 | to | ILP-044-000018235 |
| ILP-044-000018238 | to | ILP-044-000018239 |
| ILP-044-000018243 | to | ILP-044-000018246 |
| ILP-044-000018248 | to | ILP-044-000018251 |
| ILP-044-000018255 | to | ILP-044-000018255 |
| ILP-044-000018257 | to | ILP-044-000018259 |
| ILP-044-000018265 | to | ILP-044-000018265 |
| ILP-044-000018267 | to | ILP-044-000018277 |
| ILP-044-000018282 | to | ILP-044-000018282 |
| ILP-044-000018284 | to | ILP-044-000018294 |
| ILP-044-000018296 | to | ILP-044-000018296 |
| ILP-044-000018298 | to | ILP-044-000018298 |
| ILP-044-000018301 | to | ILP-044-000018306 |
| ILP-044-000018308 | to | ILP-044-000018313 |
| ILP-044-000018315 | to | ILP-044-000018316 |
| ILP-044-000018321 | to | ILP-044-000018323 |
| ILP-044-000018325 | to | ILP-044-000018325 |
| ILP-044-000018327 | to | ILP-044-000018327 |
| ILP-044-000018329 | to | ILP-044-000018340 |
| ILP-044-000018342 | to | ILP-044-000018342 |
| ILP-044-000018346 | to | ILP-044-000018349 |
| ILP-044-000018352 | to | ILP-044-000018355 |
| ILP-044-000018357 | to | ILP-044-000018358 |
| ILP-044-000018360 | to | ILP-044-000018360 |
| ILP-044-000018362 | to | ILP-044-000018363 |
| ILP-044-000018371 | to | ILP-044-000018371 |
| ILP-044-000018375 | to | ILP-044-000018375 |
| ILP-044-000018382 | to | ILP-044-000018384 |
| ILP-044-000018388 | to | ILP-044-000018393 |
| ILP-044-000018395 | to | ILP-044-000018397 |
| ILP-044-000018400 | to | ILP-044-000018401 |
| ILP-044-000018403 | to | ILP-044-000018403 |
| ILP-044-000018405 | to | ILP-044-000018405 |
| ILP-044-000018408 | to | ILP-044-000018408 |
| ILP-044-000018410 | to | ILP-044-000018411 |
| ILP-044-000018414 | to | ILP-044-000018414 |
| ILP-044-000018416 | to | ILP-044-000018417 |
| ILP-044-000018421 | to | ILP-044-000018423 |
| ILP-044-000018426 | to | ILP-044-000018426 |
| ILP-044-000018430 | to | ILP-044-000018430 |

| | | |
|---|---|---|
| ILP-044-000018435 | to | ILP-044-000018436 |
| ILP-044-000018438 | to | ILP-044-000018442 |
| ILP-044-000018444 | to | ILP-044-000018447 |
| ILP-044-000018449 | to | ILP-044-000018449 |
| ILP-044-000018451 | to | ILP-044-000018451 |
| ILP-044-000018453 | to | ILP-044-000018453 |
| ILP-044-000018455 | to | ILP-044-000018457 |
| ILP-044-000018462 | to | ILP-044-000018462 |
| ILP-044-000018466 | to | ILP-044-000018467 |
| ILP-044-000018469 | to | ILP-044-000018469 |
| ILP-044-000018473 | to | ILP-044-000018473 |
| ILP-044-000018475 | to | ILP-044-000018475 |
| ILP-044-000018477 | to | ILP-044-000018482 |
| ILP-044-000018486 | to | ILP-044-000018488 |
| ILP-044-000018490 | to | ILP-044-000018490 |
| ILP-044-000018495 | to | ILP-044-000018496 |
| ILP-044-000018498 | to | ILP-044-000018498 |
| ILP-044-000018503 | to | ILP-044-000018503 |
| ILP-044-000018505 | to | ILP-044-000018506 |
| ILP-044-000018508 | to | ILP-044-000018509 |
| ILP-044-000018511 | to | ILP-044-000018511 |
| ILP-044-000018516 | to | ILP-044-000018519 |
| ILP-044-000018524 | to | ILP-044-000018527 |
| ILP-044-000018536 | to | ILP-044-000018540 |
| ILP-044-000018544 | to | ILP-044-000018544 |
| ILP-044-000018549 | to | ILP-044-000018549 |
| ILP-044-000018553 | to | ILP-044-000018557 |
| ILP-044-000018559 | to | ILP-044-000018562 |
| ILP-044-000018565 | to | ILP-044-000018566 |
| ILP-044-000018568 | to | ILP-044-000018568 |
| ILP-044-000018573 | to | ILP-044-000018575 |
| ILP-044-000018577 | to | ILP-044-000018581 |
| ILP-044-000018583 | to | ILP-044-000018583 |
| ILP-044-000018586 | to | ILP-044-000018591 |
| ILP-044-000018593 | to | ILP-044-000018596 |
| ILP-044-000018608 | to | ILP-044-000018609 |
| ILP-044-000018619 | to | ILP-044-000018620 |
| ILP-044-000018627 | to | ILP-044-000018628 |
| ILP-044-000018632 | to | ILP-044-000018632 |
| ILP-044-000018639 | to | ILP-044-000018639 |
| ILP-044-000018641 | to | ILP-044-000018641 |
| ILP-044-000018644 | to | ILP-044-000018644 |
| ILP-044-000018648 | to | ILP-044-000018650 |
| ILP-044-000018653 | to | ILP-044-000018654 |

| | | |
|---|---|---|
| ILP-044-000018657 | to | ILP-044-000018658 |
| ILP-044-000018660 | to | ILP-044-000018660 |
| ILP-044-000018663 | to | ILP-044-000018664 |
| ILP-044-000018666 | to | ILP-044-000018666 |
| ILP-044-000018668 | to | ILP-044-000018669 |
| ILP-044-000018671 | to | ILP-044-000018676 |
| ILP-044-000018678 | to | ILP-044-000018682 |
| ILP-044-000018684 | to | ILP-044-000018684 |
| ILP-044-000018686 | to | ILP-044-000018688 |
| ILP-044-000018691 | to | ILP-044-000018693 |
| ILP-044-000018695 | to | ILP-044-000018698 |
| ILP-044-000018701 | to | ILP-044-000018708 |
| ILP-044-000018710 | to | ILP-044-000018711 |
| ILP-044-000018714 | to | ILP-044-000018714 |
| ILP-044-000018720 | to | ILP-044-000018720 |
| ILP-044-000018725 | to | ILP-044-000018733 |
| ILP-044-000018746 | to | ILP-044-000018746 |
| ILP-044-000018748 | to | ILP-044-000018748 |
| ILP-044-000018750 | to | ILP-044-000018750 |
| ILP-044-000018760 | to | ILP-044-000018760 |
| ILP-044-000018763 | to | ILP-044-000018768 |
| ILP-044-000018775 | to | ILP-044-000018781 |
| ILP-044-000018783 | to | ILP-044-000018783 |
| ILP-044-000018788 | to | ILP-044-000018789 |
| ILP-044-000018792 | to | ILP-044-000018793 |
| ILP-044-000018795 | to | ILP-044-000018795 |
| ILP-044-000018799 | to | ILP-044-000018800 |
| ILP-044-000018805 | to | ILP-044-000018805 |
| ILP-044-000018813 | to | ILP-044-000018813 |
| ILP-044-000018816 | to | ILP-044-000018818 |
| ILP-044-000018821 | to | ILP-044-000018821 |
| ILP-044-000018825 | to | ILP-044-000018826 |
| ILP-044-000018830 | to | ILP-044-000018833 |
| ILP-044-000018835 | to | ILP-044-000018839 |
| ILP-044-000018847 | to | ILP-044-000018848 |
| ILP-044-000018851 | to | ILP-044-000018853 |
| ILP-044-000018858 | to | ILP-044-000018859 |
| ILP-044-000018864 | to | ILP-044-000018866 |
| ILP-044-000018868 | to | ILP-044-000018871 |
| ILP-044-000018876 | to | ILP-044-000018877 |
| ILP-044-000018883 | to | ILP-044-000018891 |
| ILP-044-000018893 | to | ILP-044-000018895 |
| ILP-044-000018898 | to | ILP-044-000018898 |
| ILP-044-000018900 | to | ILP-044-000018900 |

| | | |
|---|---|---|
| ILP-044-000018905 | to | ILP-044-000018905 |
| ILP-044-000018907 | to | ILP-044-000018928 |
| ILP-044-000018931 | to | ILP-044-000018935 |
| ILP-044-000018937 | to | ILP-044-000018937 |
| ILP-044-000018940 | to | ILP-044-000018945 |
| ILP-044-000018948 | to | ILP-044-000018954 |
| ILP-044-000018967 | to | ILP-044-000018971 |
| ILP-044-000018976 | to | ILP-044-000018981 |
| ILP-044-000018983 | to | ILP-044-000018983 |
| ILP-044-000018986 | to | ILP-044-000018987 |
| ILP-044-000018989 | to | ILP-044-000018989 |
| ILP-044-000018993 | to | ILP-044-000018999 |
| ILP-044-000019002 | to | ILP-044-000019024 |
| ILP-044-000019031 | to | ILP-044-000019031 |
| ILP-044-000019037 | to | ILP-044-000019041 |
| ILP-044-000019045 | to | ILP-044-000019047 |
| ILP-044-000019050 | to | ILP-044-000019053 |
| ILP-044-000019055 | to | ILP-044-000019055 |
| ILP-044-000019057 | to | ILP-044-000019057 |
| ILP-044-000019059 | to | ILP-044-000019059 |
| ILP-044-000019062 | to | ILP-044-000019063 |
| ILP-044-000019065 | to | ILP-044-000019071 |
| ILP-044-000019073 | to | ILP-044-000019076 |
| ILP-044-000019079 | to | ILP-044-000019079 |
| ILP-044-000019083 | to | ILP-044-000019084 |
| ILP-044-000019086 | to | ILP-044-000019086 |
| ILP-044-000019088 | to | ILP-044-000019088 |
| ILP-044-000019092 | to | ILP-044-000019095 |
| ILP-044-000019097 | to | ILP-044-000019098 |
| ILP-044-000019102 | to | ILP-044-000019102 |
| ILP-044-000019105 | to | ILP-044-000019111 |
| ILP-044-000019135 | to | ILP-044-000019136 |
| ILP-044-000019138 | to | ILP-044-000019139 |
| ILP-044-000019144 | to | ILP-044-000019146 |
| ILP-044-000019150 | to | ILP-044-000019155 |
| ILP-044-000019160 | to | ILP-044-000019166 |
| ILP-044-000019168 | to | ILP-044-000019171 |
| ILP-044-000019179 | to | ILP-044-000019183 |
| ILP-044-000019186 | to | ILP-044-000019191 |
| ILP-044-000019194 | to | ILP-044-000019196 |
| ILP-044-000019198 | to | ILP-044-000019198 |
| ILP-044-000019200 | to | ILP-044-000019202 |
| ILP-044-000019208 | to | ILP-044-000019208 |
| ILP-044-000019212 | to | ILP-044-000019213 |

| | | |
|---|---|---|
| ILP-044-000019218 | to | ILP-044-000019218 |
| ILP-044-000019223 | to | ILP-044-000019225 |
| ILP-044-000019229 | to | ILP-044-000019232 |
| ILP-044-000019236 | to | ILP-044-000019236 |
| ILP-044-000019239 | to | ILP-044-000019239 |
| ILP-044-000019245 | to | ILP-044-000019246 |
| ILP-044-000019261 | to | ILP-044-000019261 |
| ILP-044-000019264 | to | ILP-044-000019264 |
| ILP-044-000019267 | to | ILP-044-000019269 |
| ILP-044-000019271 | to | ILP-044-000019273 |
| ILP-044-000019283 | to | ILP-044-000019283 |
| ILP-044-000019292 | to | ILP-044-000019293 |
| ILP-044-000019296 | to | ILP-044-000019298 |
| ILP-044-000019300 | to | ILP-044-000019301 |
| ILP-044-000019303 | to | ILP-044-000019303 |
| ILP-044-000019305 | to | ILP-044-000019307 |
| ILP-044-000019309 | to | ILP-044-000019312 |
| ILP-044-000019314 | to | ILP-044-000019320 |
| ILP-044-000019343 | to | ILP-044-000019347 |
| ILP-044-000019349 | to | ILP-044-000019350 |
| ILP-044-000019352 | to | ILP-044-000019352 |
| ILP-044-000019354 | to | ILP-044-000019354 |
| ILP-044-000019356 | to | ILP-044-000019357 |
| ILP-044-000019364 | to | ILP-044-000019364 |
| ILP-044-000019371 | to | ILP-044-000019371 |
| ILP-044-000019373 | to | ILP-044-000019373 |
| ILP-044-000019383 | to | ILP-044-000019383 |
| ILP-044-000019394 | to | ILP-044-000019394 |
| ILP-044-000019401 | to | ILP-044-000019410 |
| ILP-044-000019412 | to | ILP-044-000019413 |
| ILP-044-000019415 | to | ILP-044-000019415 |
| ILP-044-000019417 | to | ILP-044-000019417 |
| ILP-044-000019421 | to | ILP-044-000019423 |
| ILP-044-000019428 | to | ILP-044-000019430 |
| ILP-044-000019432 | to | ILP-044-000019434 |
| ILP-044-000019438 | to | ILP-044-000019438 |
| ILP-044-000019444 | to | ILP-044-000019445 |
| ILP-044-000019447 | to | ILP-044-000019447 |
| ILP-044-000019454 | to | ILP-044-000019454 |
| ILP-044-000019462 | to | ILP-044-000019462 |
| ILP-044-000019465 | to | ILP-044-000019471 |
| ILP-044-000019474 | to | ILP-044-000019475 |
| ILP-044-000019478 | to | ILP-044-000019480 |
| ILP-044-000019487 | to | ILP-044-000019488 |

| | | |
|---|---|---|
| ILP-044-000019501 | to | ILP-044-000019501 |
| ILP-044-000019503 | to | ILP-044-000019503 |
| ILP-044-000019507 | to | ILP-044-000019507 |
| ILP-044-000019509 | to | ILP-044-000019509 |
| ILP-044-000019516 | to | ILP-044-000019518 |
| ILP-044-000019524 | to | ILP-044-000019529 |
| ILP-044-000019532 | to | ILP-044-000019534 |
| ILP-044-000019536 | to | ILP-044-000019544 |
| ILP-044-000019546 | to | ILP-044-000019550 |
| ILP-044-000019558 | to | ILP-044-000019560 |
| ILP-044-000019562 | to | ILP-044-000019564 |
| ILP-044-000019566 | to | ILP-044-000019570 |
| ILP-044-000019573 | to | ILP-044-000019573 |
| ILP-044-000019584 | to | ILP-044-000019586 |
| ILP-044-000019588 | to | ILP-044-000019588 |
| ILP-044-000019590 | to | ILP-044-000019595 |
| ILP-044-000019597 | to | ILP-044-000019598 |
| ILP-044-000019600 | to | ILP-044-000019600 |
| ILP-044-000019611 | to | ILP-044-000019612 |
| ILP-044-000019615 | to | ILP-044-000019617 |
| ILP-044-000019619 | to | ILP-044-000019623 |
| ILP-044-000019625 | to | ILP-044-000019627 |
| ILP-044-000019629 | to | ILP-044-000019630 |
| ILP-044-000019634 | to | ILP-044-000019638 |
| ILP-044-000019641 | to | ILP-044-000019653 |
| ILP-044-000019655 | to | ILP-044-000019663 |
| ILP-044-000019669 | to | ILP-044-000019670 |
| ILP-044-000019721 | to | ILP-044-000019721 |
| ILP-044-000019727 | to | ILP-044-000019733 |
| ILP-044-000019736 | to | ILP-044-000019751 |
| ILP-044-000019762 | to | ILP-044-000019762 |
| ILP-044-000019765 | to | ILP-044-000019766 |
| ILP-044-000019768 | to | ILP-044-000019768 |
| ILP-044-000019771 | to | ILP-044-000019773 |
| ILP-044-000019775 | to | ILP-044-000019777 |
| ILP-044-000019780 | to | ILP-044-000019781 |
| ILP-044-000019783 | to | ILP-044-000019783 |
| ILP-044-000019785 | to | ILP-044-000019785 |
| ILP-044-000019789 | to | ILP-044-000019789 |
| ILP-044-000019791 | to | ILP-044-000019792 |
| ILP-044-000019799 | to | ILP-044-000019815 |
| ILP-044-000019819 | to | ILP-044-000019820 |
| ILP-044-000019829 | to | ILP-044-000019831 |
| ILP-044-000019833 | to | ILP-044-000019834 |

| | | |
|---|---|---|
| ILP-044-000019836 | to | ILP-044-000019836 |
| ILP-044-000019838 | to | ILP-044-000019842 |
| ILP-044-000019848 | to | ILP-044-000019863 |
| ILP-044-000019865 | to | ILP-044-000019869 |
| ILP-044-000019871 | to | ILP-044-000019871 |
| ILP-044-000019875 | to | ILP-044-000019876 |
| ILP-044-000019878 | to | ILP-044-000019880 |
| ILP-044-000019885 | to | ILP-044-000019885 |
| ILP-044-000019887 | to | ILP-044-000019887 |
| ILP-044-000019904 | to | ILP-044-000019904 |
| ILP-044-000019909 | to | ILP-044-000019909 |
| ILP-044-000019911 | to | ILP-044-000019916 |
| ILP-044-000019918 | to | ILP-044-000019918 |
| ILP-044-000019920 | to | ILP-044-000019931 |
| ILP-044-000019934 | to | ILP-044-000019934 |
| ILP-044-000019938 | to | ILP-044-000019938 |
| ILP-044-000019949 | to | ILP-044-000019949 |
| ILP-044-000019952 | to | ILP-044-000019952 |
| ILP-044-000019966 | to | ILP-044-000019967 |
| ILP-044-000019973 | to | ILP-044-000019975 |
| ILP-044-000019978 | to | ILP-044-000019978 |
| ILP-044-000019980 | to | ILP-044-000019980 |
| ILP-044-000019997 | to | ILP-044-000020001 |
| ILP-044-000020003 | to | ILP-044-000020008 |
| ILP-044-000020020 | to | ILP-044-000020020 |
| ILP-044-000020028 | to | ILP-044-000020028 |
| ILP-044-000020035 | to | ILP-044-000020044 |
| ILP-044-000020047 | to | ILP-044-000020049 |
| ILP-044-000020051 | to | ILP-044-000020059 |
| ILP-044-000020061 | to | ILP-044-000020062 |
| ILP-044-000020064 | to | ILP-044-000020065 |
| ILP-044-000020067 | to | ILP-044-000020068 |
| ILP-044-000020070 | to | ILP-044-000020070 |
| ILP-044-000020072 | to | ILP-044-000020072 |
| ILP-044-000020074 | to | ILP-044-000020077 |
| ILP-044-000020080 | to | ILP-044-000020080 |
| ILP-044-000020086 | to | ILP-044-000020087 |
| ILP-044-000020090 | to | ILP-044-000020094 |
| ILP-044-000020097 | to | ILP-044-000020104 |
| ILP-044-000020107 | to | ILP-044-000020107 |
| ILP-044-000020109 | to | ILP-044-000020115 |
| ILP-044-000020117 | to | ILP-044-000020121 |
| ILP-044-000020123 | to | ILP-044-000020130 |
| ILP-044-000020133 | to | ILP-044-000020140 |

| | | |
|---|---|---|
| ILP-044-000020145 | to | ILP-044-000020149 |
| ILP-044-000020151 | to | ILP-044-000020151 |
| ILP-044-000020155 | to | ILP-044-000020155 |
| ILP-044-000020160 | to | ILP-044-000020161 |
| ILP-044-000020163 | to | ILP-044-000020166 |
| ILP-044-000020168 | to | ILP-044-000020172 |
| ILP-044-000020175 | to | ILP-044-000020175 |
| ILP-044-000020183 | to | ILP-044-000020183 |
| ILP-044-000020185 | to | ILP-044-000020186 |
| ILP-044-000020192 | to | ILP-044-000020193 |
| ILP-044-000020198 | to | ILP-044-000020202 |
| ILP-044-000020207 | to | ILP-044-000020207 |
| ILP-044-000020214 | to | ILP-044-000020216 |
| ILP-044-000020218 | to | ILP-044-000020219 |
| ILP-044-000020224 | to | ILP-044-000020224 |
| ILP-044-000020226 | to | ILP-044-000020226 |
| ILP-044-000020228 | to | ILP-044-000020229 |
| ILP-044-000020239 | to | ILP-044-000020246 |
| ILP-044-000020250 | to | ILP-044-000020250 |
| ILP-044-000020259 | to | ILP-044-000020260 |
| ILP-044-000020269 | to | ILP-044-000020271 |
| ILP-044-000020273 | to | ILP-044-000020273 |
| ILP-044-000020277 | to | ILP-044-000020281 |
| ILP-044-000020284 | to | ILP-044-000020286 |
| ILP-044-000020321 | to | ILP-044-000020321 |
| ILP-044-000020323 | to | ILP-044-000020327 |
| ILP-044-000020329 | to | ILP-044-000020329 |
| ILP-044-000020331 | to | ILP-044-000020334 |
| ILP-044-000020340 | to | ILP-044-000020340 |
| ILP-044-000020346 | to | ILP-044-000020349 |
| ILP-044-000020352 | to | ILP-044-000020355 |
| ILP-044-000020358 | to | ILP-044-000020363 |
| ILP-044-000020367 | to | ILP-044-000020370 |
| ILP-044-000020372 | to | ILP-044-000020372 |
| ILP-044-000020386 | to | ILP-044-000020386 |
| ILP-044-000020388 | to | ILP-044-000020391 |
| ILP-044-000020393 | to | ILP-044-000020394 |
| ILP-044-000020400 | to | ILP-044-000020405 |
| ILP-044-000020414 | to | ILP-044-000020415 |
| ILP-044-000020422 | to | ILP-044-000020425 |
| ILP-044-000020428 | to | ILP-044-000020428 |
| ILP-044-000020431 | to | ILP-044-000020432 |
| ILP-044-000020435 | to | ILP-044-000020435 |
| ILP-044-000020441 | to | ILP-044-000020441 |

| | | |
|---|---|---|
| ILP-044-000020445 | to | ILP-044-000020450 |
| ILP-044-000020452 | to | ILP-044-000020454 |
| ILP-044-000020459 | to | ILP-044-000020459 |
| ILP-044-000020462 | to | ILP-044-000020463 |
| ILP-044-000020466 | to | ILP-044-000020472 |
| ILP-044-000020474 | to | ILP-044-000020474 |
| ILP-044-000020476 | to | ILP-044-000020478 |
| ILP-044-000020482 | to | ILP-044-000020485 |
| ILP-044-000020494 | to | ILP-044-000020494 |
| ILP-044-000020498 | to | ILP-044-000020499 |
| ILP-044-000020508 | to | ILP-044-000020511 |
| ILP-044-000020515 | to | ILP-044-000020515 |
| ILP-044-000020519 | to | ILP-044-000020519 |
| ILP-044-000020527 | to | ILP-044-000020527 |
| ILP-044-000020529 | to | ILP-044-000020532 |
| ILP-044-000020535 | to | ILP-044-000020538 |
| ILP-044-000020542 | to | ILP-044-000020544 |
| ILP-044-000020552 | to | ILP-044-000020556 |
| ILP-044-000020559 | to | ILP-044-000020561 |
| ILP-044-000020565 | to | ILP-044-000020566 |
| ILP-044-000020568 | to | ILP-044-000020568 |
| ILP-044-000020570 | to | ILP-044-000020573 |
| ILP-044-000020576 | to | ILP-044-000020576 |
| ILP-044-000020580 | to | ILP-044-000020581 |
| ILP-044-000020591 | to | ILP-044-000020591 |
| ILP-044-000020593 | to | ILP-044-000020595 |
| ILP-044-000020600 | to | ILP-044-000020601 |
| ILP-044-000020605 | to | ILP-044-000020605 |
| ILP-044-000020612 | to | ILP-044-000020612 |
| ILP-044-000020618 | to | ILP-044-000020618 |
| ILP-044-000020626 | to | ILP-044-000020626 |
| ILP-044-000020628 | to | ILP-044-000020634 |
| ILP-044-000020638 | to | ILP-044-000020639 |
| ILP-044-000020654 | to | ILP-044-000020654 |
| ILP-044-000020656 | to | ILP-044-000020658 |
| ILP-044-000020661 | to | ILP-044-000020662 |
| ILP-044-000020665 | to | ILP-044-000020665 |
| ILP-044-000020670 | to | ILP-044-000020670 |
| ILP-044-000020672 | to | ILP-044-000020672 |
| ILP-044-000020678 | to | ILP-044-000020678 |
| ILP-044-000020685 | to | ILP-044-000020691 |
| ILP-044-000020693 | to | ILP-044-000020693 |
| ILP-044-000020695 | to | ILP-044-000020695 |
| ILP-044-000020702 | to | ILP-044-000020702 |

| | | |
|---|---|---|
| ILP-044-000020705 | to | ILP-044-000020707 |
| ILP-044-000020714 | to | ILP-044-000020714 |
| ILP-044-000020717 | to | ILP-044-000020722 |
| ILP-044-000020724 | to | ILP-044-000020724 |
| ILP-044-000020726 | to | ILP-044-000020726 |
| ILP-044-000020737 | to | ILP-044-000020737 |
| ILP-044-000020758 | to | ILP-044-000020758 |
| ILP-044-000020761 | to | ILP-044-000020762 |
| ILP-044-000020767 | to | ILP-044-000020767 |
| ILP-044-000020772 | to | ILP-044-000020772 |
| ILP-044-000020777 | to | ILP-044-000020780 |
| ILP-044-000020794 | to | ILP-044-000020800 |
| ILP-044-000020803 | to | ILP-044-000020804 |
| ILP-044-000020814 | to | ILP-044-000020814 |
| ILP-044-000020816 | to | ILP-044-000020816 |
| ILP-044-000020819 | to | ILP-044-000020819 |
| ILP-044-000020822 | to | ILP-044-000020822 |
| ILP-044-000020825 | to | ILP-044-000020843 |
| ILP-044-000020851 | to | ILP-044-000020855 |
| ILP-044-000020857 | to | ILP-044-000020857 |
| ILP-044-000020863 | to | ILP-044-000020863 |
| ILP-044-000020865 | to | ILP-044-000020869 |
| ILP-044-000020878 | to | ILP-044-000020878 |
| ILP-044-000020880 | to | ILP-044-000020881 |
| ILP-044-000020884 | to | ILP-044-000020889 |
| ILP-044-000020892 | to | ILP-044-000020899 |
| ILP-044-000020901 | to | ILP-044-000020903 |
| ILP-044-000020905 | to | ILP-044-000020907 |
| ILP-044-000020916 | to | ILP-044-000020917 |
| ILP-044-000020923 | to | ILP-044-000020927 |
| ILP-044-000020933 | to | ILP-044-000020933 |
| ILP-044-000020941 | to | ILP-044-000020941 |
| ILP-044-000020955 | to | ILP-044-000020957 |
| ILP-044-000020960 | to | ILP-044-000020962 |
| ILP-044-000020972 | to | ILP-044-000020973 |
| ILP-044-000020975 | to | ILP-044-000020975 |
| ILP-044-000020997 | to | ILP-044-000020997 |
| ILP-044-000021003 | to | ILP-044-000021003 |
| ILP-044-000021008 | to | ILP-044-000021011 |
| ILP-044-000021015 | to | ILP-044-000021018 |
| ILP-044-000021024 | to | ILP-044-000021026 |
| ILP-044-000021032 | to | ILP-044-000021032 |
| ILP-044-000021034 | to | ILP-044-000021035 |
| ILP-044-000021040 | to | ILP-044-000021041 |

| | | |
|---|---|---|
| ILP-044-000021054 | to | ILP-044-000021054 |
| ILP-044-000021058 | to | ILP-044-000021061 |
| ILP-044-000021064 | to | ILP-044-000021064 |
| ILP-044-000021067 | to | ILP-044-000021067 |
| ILP-044-000021070 | to | ILP-044-000021070 |
| ILP-044-000021072 | to | ILP-044-000021072 |
| ILP-044-000021087 | to | ILP-044-000021094 |
| ILP-044-000021096 | to | ILP-044-000021096 |
| ILP-044-000021098 | to | ILP-044-000021098 |
| ILP-044-000021109 | to | ILP-044-000021111 |
| ILP-044-000021121 | to | ILP-044-000021122 |
| ILP-044-000021124 | to | ILP-044-000021133 |
| ILP-044-000021139 | to | ILP-044-000021140 |
| ILP-044-000021142 | to | ILP-044-000021146 |
| ILP-044-000021148 | to | ILP-044-000021151 |
| ILP-044-000021153 | to | ILP-044-000021156 |
| ILP-044-000021166 | to | ILP-044-000021171 |
| ILP-044-000021177 | to | ILP-044-000021177 |
| ILP-044-000021196 | to | ILP-044-000021196 |
| ILP-044-000021198 | to | ILP-044-000021198 |
| ILP-044-000021202 | to | ILP-044-000021203 |
| ILP-044-000021208 | to | ILP-044-000021209 |
| ILP-044-000021211 | to | ILP-044-000021214 |
| ILP-044-000021218 | to | ILP-044-000021221 |
| ILP-044-000021230 | to | ILP-044-000021233 |
| ILP-044-000021236 | to | ILP-044-000021236 |
| ILP-044-000021238 | to | ILP-044-000021240 |
| ILP-044-000021242 | to | ILP-044-000021242 |
| ILP-044-000021255 | to | ILP-044-000021255 |
| ILP-044-000021257 | to | ILP-044-000021257 |
| ILP-044-000021259 | to | ILP-044-000021259 |
| ILP-044-000021266 | to | ILP-044-000021266 |
| ILP-044-000021269 | to | ILP-044-000021269 |
| ILP-044-000021277 | to | ILP-044-000021278 |
| ILP-044-000021280 | to | ILP-044-000021280 |
| ILP-044-000021282 | to | ILP-044-000021289 |
| ILP-044-000021295 | to | ILP-044-000021295 |
| ILP-044-000021297 | to | ILP-044-000021297 |
| ILP-044-000021299 | to | ILP-044-000021303 |
| ILP-044-000021308 | to | ILP-044-000021345 |
| ILP-044-000021348 | to | ILP-044-000021365 |
| ILP-044-000021367 | to | ILP-044-000021370 |
| ILP-044-000021372 | to | ILP-044-000021372 |
| ILP-044-000021374 | to | ILP-044-000021375 |

| | | |
|---|---|---|
| ILP-044-000021377 | to | ILP-044-000021380 |
| ILP-044-000021382 | to | ILP-044-000021383 |
| ILP-044-000021385 | to | ILP-044-000021385 |
| ILP-044-000021387 | to | ILP-044-000021387 |
| ILP-044-000021391 | to | ILP-044-000021391 |
| ILP-044-000021397 | to | ILP-044-000021397 |
| ILP-044-000021399 | to | ILP-044-000021399 |
| ILP-044-000021413 | to | ILP-044-000021414 |
| ILP-044-000021418 | to | ILP-044-000021418 |
| ILP-044-000021428 | to | ILP-044-000021428 |
| ILP-044-000021431 | to | ILP-044-000021439 |
| ILP-044-000021448 | to | ILP-044-000021455 |
| ILP-044-000021457 | to | ILP-044-000021457 |
| ILP-044-000021464 | to | ILP-044-000021473 |
| ILP-044-000021476 | to | ILP-044-000021477 |
| ILP-044-000021482 | to | ILP-044-000021482 |
| ILP-044-000021484 | to | ILP-044-000021484 |
| ILP-044-000021493 | to | ILP-044-000021493 |
| ILP-044-000021509 | to | ILP-044-000021510 |
| ILP-044-000021512 | to | ILP-044-000021514 |
| ILP-044-000021521 | to | ILP-044-000021523 |
| ILP-044-000021530 | to | ILP-044-000021531 |
| ILP-044-000021533 | to | ILP-044-000021534 |
| ILP-044-000021551 | to | ILP-044-000021553 |
| ILP-044-000021561 | to | ILP-044-000021562 |
| ILP-044-000021564 | to | ILP-044-000021565 |
| ILP-044-000021567 | to | ILP-044-000021582 |
| ILP-044-000021586 | to | ILP-044-000021592 |
| ILP-044-000021594 | to | ILP-044-000021594 |
| ILP-044-000021596 | to | ILP-044-000021596 |
| ILP-044-000021599 | to | ILP-044-000021600 |
| ILP-044-000021603 | to | ILP-044-000021603 |
| ILP-044-000021605 | to | ILP-044-000021605 |
| ILP-044-000021607 | to | ILP-044-000021617 |
| ILP-044-000021620 | to | ILP-044-000021620 |
| ILP-044-000021626 | to | ILP-044-000021626 |
| ILP-044-000021628 | to | ILP-044-000021630 |
| ILP-044-000021632 | to | ILP-044-000021632 |
| ILP-044-000021636 | to | ILP-044-000021641 |
| ILP-044-000021645 | to | ILP-044-000021665 |
| ILP-044-000021690 | to | ILP-044-000021694 |
| ILP-044-000021699 | to | ILP-044-000021700 |
| ILP-044-000021712 | to | ILP-044-000021712 |
| ILP-044-000021715 | to | ILP-044-000021725 |

| | | |
|---|---|---|
| ILP-044-000021729 | to | ILP-044-000021732 |
| ILP-044-000021734 | to | ILP-044-000021740 |
| ILP-044-000021743 | to | ILP-044-000021746 |
| ILP-044-000021753 | to | ILP-044-000021765 |
| ILP-044-000021769 | to | ILP-044-000021775 |
| ILP-044-000021778 | to | ILP-044-000021783 |
| ILP-044-000021785 | to | ILP-044-000021787 |
| ILP-044-000021789 | to | ILP-044-000021790 |
| ILP-044-000021792 | to | ILP-044-000021792 |
| ILP-044-000021794 | to | ILP-044-000021800 |
| ILP-044-000021804 | to | ILP-044-000021805 |
| ILP-044-000021807 | to | ILP-044-000021807 |
| ILP-044-000021810 | to | ILP-044-000021812 |
| ILP-044-000021820 | to | ILP-044-000021822 |
| ILP-044-000021824 | to | ILP-044-000021824 |
| ILP-044-000021826 | to | ILP-044-000021826 |
| ILP-044-000021830 | to | ILP-044-000021830 |
| ILP-044-000021832 | to | ILP-044-000021832 |
| ILP-044-000021834 | to | ILP-044-000021836 |
| ILP-044-000021838 | to | ILP-044-000021838 |
| ILP-044-000021840 | to | ILP-044-000021844 |
| ILP-044-000021846 | to | ILP-044-000021846 |
| ILP-044-000021849 | to | ILP-044-000021849 |
| ILP-044-000021856 | to | ILP-044-000021856 |
| ILP-044-000021858 | to | ILP-044-000021859 |
| ILP-044-000021862 | to | ILP-044-000021863 |
| ILP-044-000021870 | to | ILP-044-000021870 |
| ILP-044-000021872 | to | ILP-044-000021872 |
| ILP-044-000021874 | to | ILP-044-000021874 |
| ILP-044-000021878 | to | ILP-044-000021878 |
| ILP-044-000021882 | to | ILP-044-000021882 |
| ILP-044-000021890 | to | ILP-044-000021893 |
| ILP-044-000021896 | to | ILP-044-000021897 |
| ILP-044-000021901 | to | ILP-044-000021902 |
| ILP-044-000021906 | to | ILP-044-000021906 |
| ILP-044-000021909 | to | ILP-044-000021910 |
| ILP-044-000021913 | to | ILP-044-000021915 |
| ILP-044-000021938 | to | ILP-044-000021938 |
| ILP-044-000021941 | to | ILP-044-000021941 |
| ILP-044-000021943 | to | ILP-044-000021943 |
| ILP-044-000021945 | to | ILP-044-000021945 |
| ILP-044-000021967 | to | ILP-044-000021967 |
| ILP-044-000021969 | to | ILP-044-000021969 |
| ILP-046-000000004 | to | ILP-046-000000009 |

| | | |
|---|---|---|
| ILP-046-000000011 | to | ILP-046-000000020 |
| ILP-046-000000023 | to | ILP-046-000000031 |
| ILP-046-000000033 | to | ILP-046-000000033 |
| ILP-046-000000040 | to | ILP-046-000000043 |
| ILP-046-000000045 | to | ILP-046-000000047 |
| ILP-046-000000050 | to | ILP-046-000000055 |
| ILP-046-000000057 | to | ILP-046-000000057 |
| ILP-046-000000060 | to | ILP-046-000000068 |
| ILP-046-000000070 | to | ILP-046-000000072 |
| ILP-046-000000074 | to | ILP-046-000000083 |
| ILP-046-000000085 | to | ILP-046-000000086 |
| ILP-046-000000091 | to | ILP-046-000000092 |
| ILP-046-000000095 | to | ILP-046-000000102 |
| ILP-046-000000104 | to | ILP-046-000000104 |
| ILP-046-000000107 | to | ILP-046-000000110 |
| ILP-046-000000112 | to | ILP-046-000000122 |
| ILP-046-000000125 | to | ILP-046-000000126 |
| ILP-046-000000128 | to | ILP-046-000000142 |
| ILP-046-000000144 | to | ILP-046-000000145 |
| ILP-046-000000147 | to | ILP-046-000000148 |
| ILP-046-000000150 | to | ILP-046-000000150 |
| ILP-046-000000152 | to | ILP-046-000000153 |
| ILP-046-000000155 | to | ILP-046-000000164 |
| ILP-046-000000167 | to | ILP-046-000000169 |
| ILP-046-000000185 | to | ILP-046-000000192 |
| ILP-046-000000196 | to | ILP-046-000000199 |
| ILP-046-000000202 | to | ILP-046-000000202 |
| ILP-046-000000206 | to | ILP-046-000000207 |
| ILP-046-000000211 | to | ILP-046-000000219 |
| ILP-046-000000222 | to | ILP-046-000000223 |
| ILP-046-000000226 | to | ILP-046-000000226 |
| ILP-046-000000230 | to | ILP-046-000000236 |
| ILP-046-000000241 | to | ILP-046-000000267 |
| ILP-046-000000270 | to | ILP-046-000000298 |
| ILP-046-000000300 | to | ILP-046-000000318 |
| ILP-046-000000320 | to | ILP-046-000000320 |
| ILP-046-000000325 | to | ILP-046-000000329 |
| ILP-046-000000331 | to | ILP-046-000000354 |
| ILP-046-000000356 | to | ILP-046-000000361 |
| ILP-046-000000388 | to | ILP-046-000000415 |
| ILP-046-000000417 | to | ILP-046-000000422 |
| ILP-046-000000424 | to | ILP-046-000000491 |
| ILP-046-000000493 | to | ILP-046-000000508 |
| ILP-046-000000510 | to | ILP-046-000000517 |

| | | |
|---|---|---|
| ILP-046-000000519 | to | ILP-046-000000530 |
| ILP-046-000000532 | to | ILP-046-000000537 |
| ILP-046-000000539 | to | ILP-046-000000553 |
| ILP-046-000000555 | to | ILP-046-000000562 |
| ILP-046-000000564 | to | ILP-046-000000568 |
| ILP-046-000000570 | to | ILP-046-000000598 |
| ILP-046-000000600 | to | ILP-046-000000614 |
| ILP-046-000000616 | to | ILP-046-000000664 |
| ILP-046-000000666 | to | ILP-046-000000710 |
| ILP-046-000000713 | to | ILP-046-000000715 |
| ILP-046-000000718 | to | ILP-046-000000734 |
| ILP-046-000000738 | to | ILP-046-000000754 |
| ILP-046-000000756 | to | ILP-046-000000756 |
| ILP-046-000000759 | to | ILP-046-000000791 |
| ILP-046-000000793 | to | ILP-046-000000801 |
| ILP-046-000000805 | to | ILP-046-000000808 |
| ILP-046-000000811 | to | ILP-046-000000821 |
| ILP-046-000000823 | to | ILP-046-000000843 |
| ILP-046-000000848 | to | ILP-046-000000849 |
| ILP-046-000000852 | to | ILP-046-000000894 |
| ILP-046-000000896 | to | ILP-046-000000898 |
| ILP-046-000000900 | to | ILP-046-000000914 |
| ILP-046-000000916 | to | ILP-046-000000924 |
| ILP-046-000000926 | to | ILP-046-000000929 |
| ILP-046-000000931 | to | ILP-046-000000933 |
| ILP-046-000000936 | to | ILP-046-000000947 |
| ILP-046-000000949 | to | ILP-046-000000954 |
| ILP-046-000000956 | to | ILP-046-000000957 |
| ILP-046-000000959 | to | ILP-046-000000960 |
| ILP-046-000000962 | to | ILP-046-000000963 |
| ILP-046-000000965 | to | ILP-046-000000965 |
| ILP-046-000000967 | to | ILP-046-000000969 |
| ILP-046-000000971 | to | ILP-046-000000973 |
| ILP-046-000000976 | to | ILP-046-000000977 |
| ILP-046-000000979 | to | ILP-046-000000979 |
| ILP-046-000000981 | to | ILP-046-000000984 |
| ILP-046-000000988 | to | ILP-046-000000988 |
| ILP-046-000000991 | to | ILP-046-000000991 |
| ILP-046-000001007 | to | ILP-046-000001007 |
| ILP-046-000001009 | to | ILP-046-000001018 |
| ILP-046-000001020 | to | ILP-046-000001020 |
| ILP-046-000001022 | to | ILP-046-000001024 |
| ILP-046-000001026 | to | ILP-046-000001026 |
| ILP-046-000001028 | to | ILP-046-000001031 |

| | | |
|---|---|---|
| ILP-046-000001035 | to | ILP-046-000001042 |
| ILP-046-000001044 | to | ILP-046-000001045 |
| ILP-046-000001048 | to | ILP-046-000001048 |
| ILP-046-000001050 | to | ILP-046-000001051 |
| ILP-046-000001056 | to | ILP-046-000001061 |
| ILP-046-000001063 | to | ILP-046-000001068 |
| ILP-046-000001070 | to | ILP-046-000001071 |
| ILP-046-000001074 | to | ILP-046-000001131 |
| ILP-046-000001133 | to | ILP-046-000001142 |
| ILP-046-000001144 | to | ILP-046-000001166 |
| ILP-046-000001168 | to | ILP-046-000001179 |
| ILP-046-000001182 | to | ILP-046-000001193 |
| ILP-046-000001196 | to | ILP-046-000001219 |
| ILP-046-000001222 | to | ILP-046-000001284 |
| ILP-046-000001289 | to | ILP-046-000001292 |
| ILP-046-000001296 | to | ILP-046-000001316 |
| ILP-046-000001318 | to | ILP-046-000001318 |
| ILP-046-000001320 | to | ILP-046-000001333 |
| ILP-046-000001340 | to | ILP-046-000001354 |
| ILP-046-000001356 | to | ILP-046-000001368 |
| ILP-046-000001371 | to | ILP-046-000001372 |
| ILP-046-000001375 | to | ILP-046-000001379 |
| ILP-046-000001382 | to | ILP-046-000001394 |
| ILP-046-000001397 | to | ILP-046-000001397 |
| ILP-046-000001401 | to | ILP-046-000001451 |
| ILP-046-000001453 | to | ILP-046-000001461 |
| ILP-046-000001464 | to | ILP-046-000001472 |
| ILP-046-000001474 | to | ILP-046-000001501 |
| ILP-046-000001503 | to | ILP-046-000001507 |
| ILP-046-000001510 | to | ILP-046-000001512 |
| ILP-046-000001514 | to | ILP-046-000001521 |
| ILP-046-000001523 | to | ILP-046-000001524 |
| ILP-046-000001544 | to | ILP-046-000001588 |
| ILP-046-000001590 | to | ILP-046-000001590 |
| ILP-046-000001592 | to | ILP-046-000001608 |
| ILP-046-000001612 | to | ILP-046-000001617 |
| ILP-046-000001619 | to | ILP-046-000001620 |
| ILP-046-000001626 | to | ILP-046-000001628 |
| ILP-046-000001631 | to | ILP-046-000001631 |
| ILP-046-000001633 | to | ILP-046-000001633 |
| ILP-046-000001676 | to | ILP-046-000001678 |
| ILP-046-000001681 | to | ILP-046-000001701 |
| ILP-046-000001704 | to | ILP-046-000001718 |
| ILP-046-000001720 | to | ILP-046-000001734 |

| | | |
|---|---|---|
| ILP-046-000001738 | to | ILP-046-000001745 |
| ILP-046-000001748 | to | ILP-046-000001755 |
| ILP-046-000001757 | to | ILP-046-000001757 |
| ILP-046-000001759 | to | ILP-046-000001760 |
| ILP-046-000001763 | to | ILP-046-000001766 |
| ILP-046-000001768 | to | ILP-046-000001777 |
| ILP-046-000001780 | to | ILP-046-000001793 |
| ILP-046-000001795 | to | ILP-046-000001799 |
| ILP-046-000001801 | to | ILP-046-000001801 |
| ILP-046-000001805 | to | ILP-046-000001812 |
| ILP-046-000001815 | to | ILP-046-000001822 |
| ILP-046-000001824 | to | ILP-046-000001825 |
| ILP-046-000001827 | to | ILP-046-000001829 |
| ILP-046-000001834 | to | ILP-046-000001835 |
| ILP-046-000001837 | to | ILP-046-000001843 |
| ILP-046-000001845 | to | ILP-046-000001854 |
| ILP-046-000001856 | to | ILP-046-000001858 |
| ILP-046-000001861 | to | ILP-046-000001865 |
| ILP-046-000001867 | to | ILP-046-000001882 |
| ILP-046-000001884 | to | ILP-046-000001901 |
| ILP-046-000001906 | to | ILP-046-000001906 |
| ILP-046-000001916 | to | ILP-046-000001949 |
| ILP-046-000001952 | to | ILP-046-000001962 |
| ILP-046-000001965 | to | ILP-046-000001998 |
| ILP-046-000002001 | to | ILP-046-000002006 |
| ILP-046-000002009 | to | ILP-046-000002011 |
| ILP-046-000002014 | to | ILP-046-000002016 |
| ILP-046-000002024 | to | ILP-046-000002030 |
| ILP-046-000002036 | to | ILP-046-000002046 |
| ILP-046-000002050 | to | ILP-046-000002055 |
| ILP-046-000002059 | to | ILP-046-000002067 |
| ILP-046-000002070 | to | ILP-046-000002074 |
| ILP-046-000002076 | to | ILP-046-000002100 |
| ILP-046-000002103 | to | ILP-046-000002110 |
| ILP-046-000002114 | to | ILP-046-000002114 |
| ILP-046-000002116 | to | ILP-046-000002118 |
| ILP-046-000002120 | to | ILP-046-000002120 |
| ILP-046-000002122 | to | ILP-046-000002123 |
| ILP-046-000002125 | to | ILP-046-000002126 |
| ILP-046-000002128 | to | ILP-046-000002140 |
| ILP-046-000002142 | to | ILP-046-000002144 |
| ILP-046-000002149 | to | ILP-046-000002159 |
| ILP-046-000002161 | to | ILP-046-000002161 |
| ILP-046-000002163 | to | ILP-046-000002169 |

| | | |
|---|---|---|
| ILP-046-000002173 | to | ILP-046-000002173 |
| ILP-046-000002176 | to | ILP-046-000002176 |
| ILP-046-000002184 | to | ILP-046-000002188 |
| ILP-046-000002190 | to | ILP-046-000002190 |
| ILP-046-000002196 | to | ILP-046-000002199 |
| ILP-046-000002203 | to | ILP-046-000002207 |
| ILP-046-000002209 | to | ILP-046-000002211 |
| ILP-046-000002213 | to | ILP-046-000002216 |
| ILP-046-000002219 | to | ILP-046-000002219 |
| ILP-046-000002221 | to | ILP-046-000002221 |
| ILP-046-000002223 | to | ILP-046-000002224 |
| ILP-046-000002226 | to | ILP-046-000002226 |
| ILP-046-000002229 | to | ILP-046-000002232 |
| ILP-046-000002235 | to | ILP-046-000002237 |
| ILP-046-000002239 | to | ILP-046-000002239 |
| ILP-046-000002252 | to | ILP-046-000002252 |
| ILP-046-000002254 | to | ILP-046-000002255 |
| ILP-046-000002257 | to | ILP-046-000002262 |
| ILP-046-000002264 | to | ILP-046-000002264 |
| ILP-046-000002268 | to | ILP-046-000002268 |
| ILP-046-000002270 | to | ILP-046-000002270 |
| ILP-046-000002272 | to | ILP-046-000002282 |
| ILP-046-000002284 | to | ILP-046-000002286 |
| ILP-046-000002288 | to | ILP-046-000002289 |
| ILP-046-000002291 | to | ILP-046-000002291 |
| ILP-046-000002293 | to | ILP-046-000002317 |
| ILP-046-000002319 | to | ILP-046-000002323 |
| ILP-046-000002325 | to | ILP-046-000002327 |
| ILP-046-000002329 | to | ILP-046-000002330 |
| ILP-046-000002332 | to | ILP-046-000002333 |
| ILP-046-000002336 | to | ILP-046-000002342 |
| ILP-046-000002347 | to | ILP-046-000002353 |
| ILP-046-000002355 | to | ILP-046-000002359 |
| ILP-046-000002375 | to | ILP-046-000002376 |
| ILP-046-000002378 | to | ILP-046-000002384 |
| ILP-046-000002387 | to | ILP-046-000002389 |
| ILP-046-000002393 | to | ILP-046-000002393 |
| ILP-046-000002395 | to | ILP-046-000002397 |
| ILP-046-000002399 | to | ILP-046-000002403 |
| ILP-046-000002409 | to | ILP-046-000002411 |
| ILP-046-000002413 | to | ILP-046-000002414 |
| ILP-046-000002424 | to | ILP-046-000002425 |
| ILP-046-000002427 | to | ILP-046-000002454 |
| ILP-046-000002459 | to | ILP-046-000002504 |

| | | |
|---|---|---|
| ILP-046-000002509 | to | ILP-046-000002525 |
| ILP-046-000002532 | to | ILP-046-000002534 |
| ILP-046-000002538 | to | ILP-046-000002547 |
| ILP-046-000002551 | to | ILP-046-000002614 |
| ILP-046-000002616 | to | ILP-046-000002616 |
| ILP-046-000002619 | to | ILP-046-000002625 |
| ILP-046-000002629 | to | ILP-046-000002630 |
| ILP-046-000002632 | to | ILP-046-000002633 |
| ILP-046-000002635 | to | ILP-046-000002648 |
| ILP-046-000002650 | to | ILP-046-000002672 |
| ILP-046-000002674 | to | ILP-046-000002693 |
| ILP-046-000002695 | to | ILP-046-000002722 |
| ILP-046-000002724 | to | ILP-046-000002727 |
| ILP-046-000002729 | to | ILP-046-000002737 |
| ILP-046-000002740 | to | ILP-046-000002742 |
| ILP-046-000002744 | to | ILP-046-000002746 |
| ILP-046-000002748 | to | ILP-046-000002766 |
| ILP-046-000002770 | to | ILP-046-000002770 |
| ILP-046-000002774 | to | ILP-046-000002774 |
| ILP-046-000002776 | to | ILP-046-000002777 |
| ILP-046-000002779 | to | ILP-046-000002791 |
| ILP-046-000002794 | to | ILP-046-000002795 |
| ILP-046-000002797 | to | ILP-046-000002807 |
| ILP-046-000002809 | to | ILP-046-000002811 |
| ILP-046-000002813 | to | ILP-046-000002816 |
| ILP-046-000002818 | to | ILP-046-000002820 |
| ILP-046-000002822 | to | ILP-046-000002822 |
| ILP-046-000002824 | to | ILP-046-000002826 |
| ILP-046-000002828 | to | ILP-046-000002837 |
| ILP-046-000002839 | to | ILP-046-000002843 |
| ILP-046-000002845 | to | ILP-046-000002851 |
| ILP-046-000002853 | to | ILP-046-000002858 |
| ILP-046-000002860 | to | ILP-046-000002860 |
| ILP-046-000002863 | to | ILP-046-000002864 |
| ILP-046-000002867 | to | ILP-046-000002988 |
| ILP-046-000002990 | to | ILP-046-000002990 |
| ILP-046-000002996 | to | ILP-046-000002996 |
| ILP-046-000002998 | to | ILP-046-000002999 |
| ILP-046-000003001 | to | ILP-046-000003007 |
| ILP-046-000003009 | to | ILP-046-000003011 |
| ILP-046-000003013 | to | ILP-046-000003013 |
| ILP-046-000003015 | to | ILP-046-000003019 |
| ILP-046-000003021 | to | ILP-046-000003040 |
| ILP-046-000003042 | to | ILP-046-000003059 |

| | | |
|---|---|---|
| ILP-046-000003061 | to | ILP-046-000003061 |
| ILP-046-000003066 | to | ILP-046-000003069 |
| ILP-046-000003072 | to | ILP-046-000003084 |
| ILP-046-000003086 | to | ILP-046-000003099 |
| ILP-046-000003123 | to | ILP-046-000003124 |
| ILP-046-000003154 | to | ILP-046-000003154 |
| ILP-046-000003159 | to | ILP-046-000003182 |
| ILP-046-000003186 | to | ILP-046-000003190 |
| ILP-046-000003192 | to | ILP-046-000003192 |
| ILP-046-000003194 | to | ILP-046-000003197 |
| ILP-046-000003201 | to | ILP-046-000003203 |
| ILP-046-000003234 | to | ILP-046-000003257 |
| ILP-046-000003259 | to | ILP-046-000003267 |
| ILP-046-000003269 | to | ILP-046-000003271 |
| ILP-046-000003275 | to | ILP-046-000003280 |
| ILP-046-000003282 | to | ILP-046-000003282 |
| ILP-046-000003284 | to | ILP-046-000003284 |
| ILP-046-000003286 | to | ILP-046-000003292 |
| ILP-046-000003296 | to | ILP-046-000003314 |
| ILP-046-000003316 | to | ILP-046-000003317 |
| ILP-046-000003320 | to | ILP-046-000003320 |
| ILP-046-000003324 | to | ILP-046-000003329 |
| ILP-046-000003333 | to | ILP-046-000003348 |
| ILP-046-000003350 | to | ILP-046-000003350 |
| ILP-046-000003352 | to | ILP-046-000003352 |
| ILP-046-000003355 | to | ILP-046-000003355 |
| ILP-046-000003361 | to | ILP-046-000003365 |
| ILP-046-000003368 | to | ILP-046-000003374 |
| ILP-046-000003376 | to | ILP-046-000003376 |
| ILP-046-000003379 | to | ILP-046-000003392 |
| ILP-046-000003395 | to | ILP-046-000003398 |
| ILP-046-000003400 | to | ILP-046-000003400 |
| ILP-046-000003402 | to | ILP-046-000003407 |
| ILP-046-000003411 | to | ILP-046-000003419 |
| ILP-046-000003421 | to | ILP-046-000003427 |
| ILP-046-000003429 | to | ILP-046-000003430 |
| ILP-046-000003432 | to | ILP-046-000003434 |
| ILP-046-000003436 | to | ILP-046-000003436 |
| ILP-046-000003438 | to | ILP-046-000003438 |
| ILP-046-000003440 | to | ILP-046-000003449 |
| ILP-046-000003451 | to | ILP-046-000003453 |
| ILP-046-000003455 | to | ILP-046-000003455 |
| ILP-046-000003457 | to | ILP-046-000003458 |
| ILP-046-000003461 | to | ILP-046-000003461 |

119

| | | |
|---|---|---|
| ILP-046-000003463 | to | ILP-046-000003464 |
| ILP-046-000003466 | to | ILP-046-000003474 |
| ILP-046-000003476 | to | ILP-046-000003476 |
| ILP-046-000003479 | to | ILP-046-000003482 |
| ILP-046-000003484 | to | ILP-046-000003484 |
| ILP-046-000003486 | to | ILP-046-000003494 |
| ILP-046-000003497 | to | ILP-046-000003501 |
| ILP-046-000003503 | to | ILP-046-000003503 |
| ILP-046-000003505 | to | ILP-046-000003515 |
| ILP-046-000003524 | to | ILP-046-000003526 |
| ILP-046-000003528 | to | ILP-046-000003544 |
| ILP-046-000003550 | to | ILP-046-000003557 |
| ILP-046-000003563 | to | ILP-046-000003570 |
| ILP-046-000003576 | to | ILP-046-000003577 |
| ILP-046-000003580 | to | ILP-046-000003587 |
| ILP-046-000003590 | to | ILP-046-000003598 |
| ILP-046-000003600 | to | ILP-046-000003618 |
| ILP-046-000003631 | to | ILP-046-000003631 |
| ILP-046-000003636 | to | ILP-046-000003636 |
| ILP-046-000003644 | to | ILP-046-000003670 |
| ILP-046-000003672 | to | ILP-046-000003676 |
| ILP-046-000003678 | to | ILP-046-000003686 |
| ILP-046-000003689 | to | ILP-046-000003699 |
| ILP-046-000003706 | to | ILP-046-000003710 |
| ILP-046-000003712 | to | ILP-046-000003715 |
| ILP-046-000003717 | to | ILP-046-000003717 |
| ILP-046-000003719 | to | ILP-046-000003723 |
| ILP-046-000003730 | to | ILP-046-000003730 |
| ILP-046-000003736 | to | ILP-046-000003738 |
| ILP-046-000003760 | to | ILP-046-000003760 |
| ILP-046-000003762 | to | ILP-046-000003762 |
| ILP-046-000003764 | to | ILP-046-000003764 |
| ILP-046-000003766 | to | ILP-046-000003788 |
| ILP-046-000003791 | to | ILP-046-000003791 |
| ILP-046-000003794 | to | ILP-046-000003794 |
| ILP-046-000003796 | to | ILP-046-000003797 |
| ILP-046-000003801 | to | ILP-046-000003818 |
| ILP-046-000003838 | to | ILP-046-000003846 |
| ILP-046-000003848 | to | ILP-046-000003848 |
| ILP-046-000003851 | to | ILP-046-000003870 |
| ILP-046-000003872 | to | ILP-046-000003872 |
| ILP-046-000003874 | to | ILP-046-000003875 |
| ILP-046-000003883 | to | ILP-046-000003883 |
| ILP-046-000003893 | to | ILP-046-000003926 |

| | | |
|---|---|---|
| ILP-046-000003936 | to | ILP-046-000003938 |
| ILP-046-000003942 | to | ILP-046-000003943 |
| ILP-046-000003946 | to | ILP-046-000003958 |
| ILP-046-000003961 | to | ILP-046-000003966 |
| ILP-046-000003968 | to | ILP-046-000003973 |
| ILP-046-000003975 | to | ILP-046-000003976 |
| ILP-046-000003979 | to | ILP-046-000003980 |
| ILP-046-000003982 | to | ILP-046-000003999 |
| ILP-046-000004001 | to | ILP-046-000004002 |
| ILP-046-000004007 | to | ILP-046-000004027 |
| ILP-046-000004030 | to | ILP-046-000004040 |
| ILP-046-000004042 | to | ILP-046-000004074 |
| ILP-046-000004076 | to | ILP-046-000004078 |
| ILP-046-000004086 | to | ILP-046-000004088 |
| ILP-046-000004103 | to | ILP-046-000004170 |
| ILP-046-000004172 | to | ILP-046-000004223 |
| ILP-046-000004225 | to | ILP-046-000004225 |
| ILP-046-000004228 | to | ILP-046-000004236 |
| ILP-046-000004238 | to | ILP-046-000004244 |
| ILP-046-000004252 | to | ILP-046-000004254 |
| ILP-046-000004256 | to | ILP-046-000004264 |
| ILP-046-000004266 | to | ILP-046-000004268 |
| ILP-046-000004271 | to | ILP-046-000004271 |
| ILP-046-000004273 | to | ILP-046-000004293 |
| ILP-046-000004296 | to | ILP-046-000004341 |
| ILP-046-000004344 | to | ILP-046-000004352 |
| ILP-046-000004354 | to | ILP-046-000004488 |
| ILP-046-000004492 | to | ILP-046-000004596 |
| ILP-046-000004599 | to | ILP-046-000004616 |
| ILP-046-000004620 | to | ILP-046-000004752 |
| ILP-046-000004754 | to | ILP-046-000004754 |
| ILP-046-000004756 | to | ILP-046-000004998 |
| ILP-046-000005000 | to | ILP-046-000005004 |
| ILP-046-000005006 | to | ILP-046-000005221 |
| ILP-046-000005223 | to | ILP-046-000005275 |
| ILP-046-000005277 | to | ILP-046-000005278 |
| ILP-046-000005280 | to | ILP-046-000005280 |
| ILP-046-000005283 | to | ILP-046-000005288 |
| ILP-046-000005290 | to | ILP-046-000005306 |
| ILP-046-000005308 | to | ILP-046-000005458 |
| ILP-046-000005460 | to | ILP-046-000005476 |
| ILP-046-000005478 | to | ILP-046-000005495 |
| ILP-046-000005497 | to | ILP-046-000005497 |
| ILP-046-000005499 | to | ILP-046-000005522 |

| | | |
|---|---|---|
| ILP-046-000005524 | to | ILP-046-000005719 |
| ILP-046-000005721 | to | ILP-046-000005774 |
| ILP-046-000005777 | to | ILP-046-000005795 |
| ILP-046-000005797 | to | ILP-046-000005811 |
| ILP-046-000005817 | to | ILP-046-000005948 |
| ILP-046-000005950 | to | ILP-046-000005992 |
| ILP-046-000005997 | to | ILP-046-000005997 |
| ILP-046-000005999 | to | ILP-046-000006205 |
| ILP-046-000006209 | to | ILP-046-000006228 |
| ILP-046-000006230 | to | ILP-046-000006260 |
| ILP-046-000006262 | to | ILP-046-000006277 |
| ILP-046-000006279 | to | ILP-046-000006281 |
| ILP-046-000006283 | to | ILP-046-000006291 |
| ILP-046-000006297 | to | ILP-046-000006310 |
| ILP-046-000006320 | to | ILP-046-000006330 |
| ILP-046-000006332 | to | ILP-046-000006345 |
| ILP-046-000006348 | to | ILP-046-000006389 |
| ILP-046-000006391 | to | ILP-046-000006478 |
| ILP-046-000006488 | to | ILP-046-000006488 |
| ILP-046-000006495 | to | ILP-046-000006495 |
| ILP-046-000006497 | to | ILP-046-000006502 |
| ILP-046-000006504 | to | ILP-046-000006524 |
| ILP-046-000006526 | to | ILP-046-000006596 |
| ILP-046-000006598 | to | ILP-046-000006677 |
| ILP-046-000006679 | to | ILP-046-000006736 |
| ILP-046-000006738 | to | ILP-046-000006767 |
| ILP-046-000006769 | to | ILP-046-000006880 |
| ILP-046-000006882 | to | ILP-046-000006903 |
| ILP-046-000006905 | to | ILP-046-000006963 |
| ILP-046-000006966 | to | ILP-046-000006991 |
| ILP-046-000006993 | to | ILP-046-000007045 |
| ILP-046-000007047 | to | ILP-046-000007056 |
| ILP-046-000007058 | to | ILP-046-000007146 |
| ILP-046-000007150 | to | ILP-046-000007154 |
| ILP-046-000007156 | to | ILP-046-000007161 |
| ILP-046-000007165 | to | ILP-046-000007166 |
| ILP-046-000007170 | to | ILP-046-000007195 |
| ILP-046-000007197 | to | ILP-046-000007203 |
| ILP-046-000007206 | to | ILP-046-000007242 |
| ILP-046-000007244 | to | ILP-046-000007303 |
| ILP-046-000007306 | to | ILP-046-000007308 |
| ILP-046-000007315 | to | ILP-046-000007315 |
| ILP-046-000007320 | to | ILP-046-000007380 |
| ILP-046-000007382 | to | ILP-046-000007423 |

| | | |
|---|---|---|
| ILP-046-000007425 | to | ILP-046-000007426 |
| ILP-046-000007429 | to | ILP-046-000007431 |
| ILP-046-000007433 | to | ILP-046-000007434 |
| ILP-046-000007436 | to | ILP-046-000007463 |
| ILP-046-000007465 | to | ILP-046-000007473 |
| ILP-046-000007475 | to | ILP-046-000007492 |
| ILP-046-000007496 | to | ILP-046-000007503 |
| ILP-046-000007505 | to | ILP-046-000007519 |
| ILP-046-000007522 | to | ILP-046-000007537 |
| ILP-046-000007539 | to | ILP-046-000007612 |
| ILP-046-000007614 | to | ILP-046-000007621 |
| ILP-046-000007623 | to | ILP-046-000007623 |
| ILP-046-000007625 | to | ILP-046-000007656 |
| ILP-046-000007658 | to | ILP-046-000007659 |
| ILP-046-000007661 | to | ILP-046-000007693 |
| ILP-046-000007695 | to | ILP-046-000007736 |
| ILP-046-000007738 | to | ILP-046-000007814 |
| ILP-046-000007821 | to | ILP-046-000007821 |
| ILP-046-000007823 | to | ILP-046-000007823 |
| ILP-046-000007829 | to | ILP-046-000007829 |
| ILP-046-000007836 | to | ILP-046-000007867 |
| ILP-046-000007870 | to | ILP-046-000007883 |
| ILP-046-000007885 | to | ILP-046-000007901 |
| ILP-046-000007904 | to | ILP-046-000007973 |
| ILP-046-000007975 | to | ILP-046-000008124 |
| ILP-046-000008128 | to | ILP-046-000008131 |
| ILP-046-000008133 | to | ILP-046-000008162 |
| ILP-046-000008164 | to | ILP-046-000008205 |
| ILP-046-000008207 | to | ILP-046-000008208 |
| ILP-046-000008210 | to | ILP-046-000008260 |
| ILP-046-000008262 | to | ILP-046-000008287 |
| ILP-046-000008289 | to | ILP-046-000008324 |
| ILP-046-000008326 | to | ILP-046-000008354 |
| ILP-046-000008356 | to | ILP-046-000008434 |
| ILP-046-000008436 | to | ILP-046-000008436 |
| ILP-046-000008438 | to | ILP-046-000008449 |
| ILP-046-000008451 | to | ILP-046-000008452 |
| ILP-046-000008454 | to | ILP-046-000008454 |
| ILP-046-000008456 | to | ILP-046-000008457 |
| ILP-046-000008459 | to | ILP-046-000008460 |
| ILP-046-000008462 | to | ILP-046-000008502 |
| ILP-046-000008504 | to | ILP-046-000008543 |
| ILP-046-000008549 | to | ILP-046-000008554 |
| ILP-046-000008556 | to | ILP-046-000008561 |

123

| | | |
|---|---|---|
| ILP-046-000008575 | to | ILP-046-000008576 |
| ILP-046-000008579 | to | ILP-046-000008593 |
| ILP-046-000008595 | to | ILP-046-000008596 |
| ILP-046-000008598 | to | ILP-046-000008598 |
| ILP-046-000008603 | to | ILP-046-000008603 |
| ILP-046-000008606 | to | ILP-046-000008606 |
| ILP-046-000008608 | to | ILP-046-000008608 |
| ILP-046-000008630 | to | ILP-046-000008654 |
| ILP-046-000008666 | to | ILP-046-000008719 |
| ILP-046-000008733 | to | ILP-046-000008782 |
| ILP-046-000008784 | to | ILP-046-000008790 |
| ILP-046-000008794 | to | ILP-046-000008794 |
| ILP-046-000008799 | to | ILP-046-000008803 |
| ILP-046-000008806 | to | ILP-046-000008808 |
| ILP-046-000008815 | to | ILP-046-000008815 |
| ILP-046-000008826 | to | ILP-046-000008827 |
| ILP-046-000008836 | to | ILP-046-000008836 |
| ILP-046-000008838 | to | ILP-046-000008838 |
| ILP-046-000008840 | to | ILP-046-000008840 |
| ILP-046-000008844 | to | ILP-046-000008844 |
| ILP-046-000008849 | to | ILP-046-000008849 |
| ILP-046-000008851 | to | ILP-046-000008855 |
| ILP-046-000008857 | to | ILP-046-000008859 |
| ILP-046-000008861 | to | ILP-046-000008867 |
| ILP-046-000008869 | to | ILP-046-000008911 |
| ILP-046-000008913 | to | ILP-046-000009031 |
| ILP-046-000009033 | to | ILP-046-000009120 |
| ILP-046-000009122 | to | ILP-046-000009122 |
| ILP-046-000009124 | to | ILP-046-000009125 |
| ILP-046-000009130 | to | ILP-046-000009278 |
| ILP-046-000009281 | to | ILP-046-000009281 |
| ILP-046-000009283 | to | ILP-046-000009309 |
| ILP-046-000009312 | to | ILP-046-000009339 |
| ILP-046-000009341 | to | ILP-046-000009393 |
| ILP-046-000009399 | to | ILP-046-000009430 |
| ILP-046-000009432 | to | ILP-046-000009478 |
| ILP-046-000009482 | to | ILP-046-000009482 |
| ILP-046-000009490 | to | ILP-046-000009495 |
| ILP-046-000009497 | to | ILP-046-000009499 |
| ILP-046-000009501 | to | ILP-046-000009530 |
| ILP-046-000009538 | to | ILP-046-000009541 |
| ILP-046-000009543 | to | ILP-046-000009567 |
| ILP-046-000009569 | to | ILP-046-000009604 |
| ILP-046-000009606 | to | ILP-046-000009606 |

| | | |
|---|---|---|
| ILP-046-000009609 | to | ILP-046-000009609 |
| ILP-046-000009611 | to | ILP-046-000009611 |
| ILP-046-000009614 | to | ILP-046-000009630 |
| ILP-046-000009632 | to | ILP-046-000009739 |
| ILP-046-000009741 | to | ILP-046-000009741 |
| ILP-046-000009747 | to | ILP-046-000009851 |
| ILP-046-000009853 | to | ILP-046-000009856 |
| ILP-046-000009858 | to | ILP-046-000009881 |
| ILP-046-000009883 | to | ILP-046-000009894 |
| ILP-046-000009901 | to | ILP-046-000009902 |
| ILP-046-000009904 | to | ILP-046-000009906 |
| ILP-046-000009908 | to | ILP-046-000010110 |
| ILP-046-000010114 | to | ILP-046-000010114 |
| ILP-046-000010116 | to | ILP-046-000010117 |
| ILP-046-000010119 | to | ILP-046-000010122 |
| ILP-046-000010124 | to | ILP-046-000010126 |
| ILP-046-000010130 | to | ILP-046-000010130 |
| ILP-046-000010133 | to | ILP-046-000010133 |
| ILP-046-000010136 | to | ILP-046-000010139 |
| ILP-046-000010141 | to | ILP-046-000010142 |
| ILP-046-000010173 | to | ILP-046-000010173 |
| ILP-046-000010175 | to | ILP-046-000010175 |
| ILP-046-000010179 | to | ILP-046-000010179 |
| ILP-046-000010181 | to | ILP-046-000010198 |
| ILP-046-000010200 | to | ILP-046-000010203 |
| ILP-046-000010205 | to | ILP-046-000010231 |
| ILP-046-000010233 | to | ILP-046-000010254 |
| ILP-046-000010256 | to | ILP-046-000010280 |
| ILP-046-000010282 | to | ILP-046-000010285 |
| ILP-046-000010287 | to | ILP-046-000010288 |
| ILP-046-000010292 | to | ILP-046-000010294 |
| ILP-046-000010306 | to | ILP-046-000010308 |
| ILP-046-000010310 | to | ILP-046-000010311 |
| ILP-046-000010313 | to | ILP-046-000010317 |
| ILP-046-000010319 | to | ILP-046-000010321 |
| ILP-046-000010323 | to | ILP-046-000010327 |
| ILP-046-000010329 | to | ILP-046-000010350 |
| ILP-046-000010353 | to | ILP-046-000010382 |
| ILP-046-000010387 | to | ILP-046-000010459 |
| ILP-046-000010461 | to | ILP-046-000010468 |
| ILP-046-000010470 | to | ILP-046-000010472 |
| ILP-046-000010474 | to | ILP-046-000010476 |
| ILP-046-000010478 | to | ILP-046-000010480 |
| ILP-046-000010482 | to | ILP-046-000010485 |

| | | |
|---|---|---|
| ILP-046-000010487 | to | ILP-046-000010487 |
| ILP-046-000010493 | to | ILP-046-000010493 |
| ILP-046-000010499 | to | ILP-046-000010499 |
| ILP-046-000010501 | to | ILP-046-000010502 |
| ILP-046-000010504 | to | ILP-046-000010505 |
| ILP-046-000010517 | to | ILP-046-000010517 |
| ILP-046-000010521 | to | ILP-046-000010521 |
| ILP-046-000010523 | to | ILP-046-000010523 |
| ILP-046-000010525 | to | ILP-046-000010530 |
| ILP-046-000010532 | to | ILP-046-000010532 |
| ILP-046-000010534 | to | ILP-046-000010557 |
| ILP-046-000010559 | to | ILP-046-000010560 |
| ILP-046-000010562 | to | ILP-046-000010566 |
| ILP-046-000010589 | to | ILP-046-000010594 |
| ILP-046-000010596 | to | ILP-046-000010602 |
| ILP-046-000010605 | to | ILP-046-000010606 |
| ILP-046-000010608 | to | ILP-046-000010609 |
| ILP-046-000010613 | to | ILP-046-000010615 |
| ILP-046-000010617 | to | ILP-046-000010640 |
| ILP-046-000010642 | to | ILP-046-000010644 |
| ILP-046-000010646 | to | ILP-046-000010657 |
| ILP-046-000010659 | to | ILP-046-000010695 |
| ILP-046-000010697 | to | ILP-046-000010697 |
| ILP-046-000010699 | to | ILP-046-000010703 |
| ILP-046-000010706 | to | ILP-046-000010719 |
| ILP-046-000010725 | to | ILP-046-000010753 |
| ILP-046-000010756 | to | ILP-046-000010757 |
| ILP-046-000010761 | to | ILP-046-000010769 |
| ILP-046-000010771 | to | ILP-046-000010774 |
| ILP-046-000010776 | to | ILP-046-000010790 |
| ILP-046-000010792 | to | ILP-046-000010797 |
| ILP-046-000010799 | to | ILP-046-000010801 |
| ILP-046-000010803 | to | ILP-046-000010805 |
| ILP-046-000010807 | to | ILP-046-000010809 |
| ILP-046-000010812 | to | ILP-046-000010815 |
| ILP-046-000010817 | to | ILP-046-000010817 |
| ILP-046-000010823 | to | ILP-046-000010824 |
| ILP-046-000010826 | to | ILP-046-000010828 |
| ILP-046-000010830 | to | ILP-046-000010837 |
| ILP-046-000010839 | to | ILP-046-000010860 |
| ILP-046-000010862 | to | ILP-046-000010868 |
| ILP-046-000010872 | to | ILP-046-000010886 |
| ILP-046-000010888 | to | ILP-046-000010896 |
| ILP-046-000010898 | to | ILP-046-000010899 |

| | | |
|---|---|---|
| ILP-046-000010902 | to | ILP-046-000010902 |
| ILP-046-000010907 | to | ILP-046-000010907 |
| ILP-046-000010909 | to | ILP-046-000010913 |
| ILP-046-000010915 | to | ILP-046-000010939 |
| ILP-046-000010943 | to | ILP-046-000010983 |
| ILP-046-000010985 | to | ILP-046-000010985 |
| ILP-046-000010987 | to | ILP-046-000010988 |
| ILP-046-000010990 | to | ILP-046-000010990 |
| ILP-046-000010992 | to | ILP-046-000010992 |
| ILP-046-000010995 | to | ILP-046-000010996 |
| ILP-046-000010998 | to | ILP-046-000011002 |
| ILP-046-000011004 | to | ILP-046-000011006 |
| ILP-046-000011008 | to | ILP-046-000011010 |
| ILP-046-000011012 | to | ILP-046-000011016 |
| ILP-046-000011018 | to | ILP-046-000011020 |
| ILP-046-000011024 | to | ILP-046-000011025 |
| ILP-046-000011032 | to | ILP-046-000011037 |
| ILP-046-000011039 | to | ILP-046-000011056 |
| ILP-046-000011058 | to | ILP-046-000011059 |
| ILP-046-000011061 | to | ILP-046-000011087 |
| ILP-046-000011089 | to | ILP-046-000011117 |
| ILP-046-000011120 | to | ILP-046-000011120 |
| ILP-046-000011126 | to | ILP-046-000011128 |
| ILP-046-000011130 | to | ILP-046-000011132 |
| ILP-046-000011134 | to | ILP-046-000011136 |
| ILP-046-000011139 | to | ILP-046-000011139 |
| ILP-046-000011142 | to | ILP-046-000011157 |
| ILP-046-000011161 | to | ILP-046-000011161 |
| ILP-046-000011164 | to | ILP-046-000011168 |
| ILP-046-000011170 | to | ILP-046-000011174 |
| ILP-046-000011176 | to | ILP-046-000011179 |
| ILP-046-000011182 | to | ILP-046-000011182 |
| ILP-046-000011184 | to | ILP-046-000011184 |
| ILP-046-000011186 | to | ILP-046-000011186 |
| ILP-046-000011190 | to | ILP-046-000011192 |
| ILP-046-000011194 | to | ILP-046-000011194 |
| ILP-046-000011196 | to | ILP-046-000011196 |
| ILP-046-000011199 | to | ILP-046-000011199 |
| ILP-046-000011201 | to | ILP-046-000011201 |
| ILP-046-000011206 | to | ILP-046-000011209 |
| ILP-046-000011212 | to | ILP-046-000011214 |
| ILP-046-000011219 | to | ILP-046-000011224 |
| ILP-046-000011227 | to | ILP-046-000011228 |
| ILP-046-000011230 | to | ILP-046-000011234 |

| | | |
|---|---|---|
| ILP-046-000011236 | to | ILP-046-000011239 |
| ILP-046-000011247 | to | ILP-046-000011247 |
| ILP-046-000011249 | to | ILP-046-000011249 |
| ILP-046-000011252 | to | ILP-046-000011260 |
| ILP-046-000011262 | to | ILP-046-000011266 |
| ILP-046-000011268 | to | ILP-046-000011271 |
| ILP-046-000011273 | to | ILP-046-000011278 |
| ILP-046-000011284 | to | ILP-046-000011285 |
| ILP-046-000011292 | to | ILP-046-000011294 |
| ILP-046-000011296 | to | ILP-046-000011300 |
| ILP-046-000011308 | to | ILP-046-000011308 |
| ILP-046-000011310 | to | ILP-046-000011312 |
| ILP-046-000011322 | to | ILP-046-000011322 |
| ILP-046-000011325 | to | ILP-046-000011337 |
| ILP-046-000011339 | to | ILP-046-000011339 |
| ILP-046-000011341 | to | ILP-046-000011344 |
| ILP-046-000011346 | to | ILP-046-000011352 |
| ILP-046-000011354 | to | ILP-046-000011365 |
| ILP-046-000011367 | to | ILP-046-000011395 |
| ILP-046-000011397 | to | ILP-046-000011422 |
| ILP-046-000011424 | to | ILP-046-000011426 |
| ILP-046-000011428 | to | ILP-046-000011433 |
| ILP-046-000011437 | to | ILP-046-000011437 |
| ILP-046-000011440 | to | ILP-046-000011483 |
| ILP-046-000011485 | to | ILP-046-000011495 |
| ILP-046-000011497 | to | ILP-046-000011562 |
| ILP-046-000011566 | to | ILP-046-000011587 |
| ILP-046-000011589 | to | ILP-046-000011591 |
| ILP-046-000011593 | to | ILP-046-000011594 |
| ILP-046-000011596 | to | ILP-046-000011614 |
| ILP-046-000011616 | to | ILP-046-000011631 |
| ILP-046-000011633 | to | ILP-046-000011641 |
| ILP-046-000011643 | to | ILP-046-000011647 |
| ILP-046-000011650 | to | ILP-046-000011650 |
| ILP-046-000011653 | to | ILP-046-000011653 |
| ILP-046-000011656 | to | ILP-046-000011658 |
| ILP-046-000011660 | to | ILP-046-000011661 |
| ILP-046-000011663 | to | ILP-046-000011721 |
| ILP-046-000011723 | to | ILP-046-000011730 |
| ILP-046-000011732 | to | ILP-046-000011733 |
| ILP-046-000011737 | to | ILP-046-000011739 |
| ILP-046-000011741 | to | ILP-046-000011741 |
| ILP-046-000011744 | to | ILP-046-000011745 |
| ILP-046-000011747 | to | ILP-046-000011747 |

| | | |
|---|---|---|
| ILP-046-000011749 | to | ILP-046-000011750 |
| ILP-046-000011757 | to | ILP-046-000011757 |
| ILP-046-000011761 | to | ILP-046-000011761 |
| ILP-046-000011766 | to | ILP-046-000011770 |
| ILP-046-000011779 | to | ILP-046-000011779 |
| ILP-046-000011781 | to | ILP-046-000011784 |
| ILP-046-000011786 | to | ILP-046-000011788 |
| ILP-046-000011790 | to | ILP-046-000011792 |
| ILP-046-000011794 | to | ILP-046-000011801 |
| ILP-046-000011808 | to | ILP-046-000011809 |
| ILP-046-000011811 | to | ILP-046-000011812 |
| ILP-046-000011814 | to | ILP-046-000011831 |
| ILP-046-000011833 | to | ILP-046-000011863 |
| ILP-046-000011865 | to | ILP-046-000011883 |
| ILP-046-000011885 | to | ILP-046-000011885 |
| ILP-046-000011887 | to | ILP-046-000011898 |
| ILP-046-000011901 | to | ILP-046-000011902 |
| ILP-046-000011907 | to | ILP-046-000011909 |
| ILP-046-000011911 | to | ILP-046-000011921 |
| ILP-046-000011923 | to | ILP-046-000011924 |
| ILP-046-000011926 | to | ILP-046-000011935 |
| ILP-046-000011938 | to | ILP-046-000011941 |
| ILP-046-000011943 | to | ILP-046-000011943 |
| ILP-046-000011946 | to | ILP-046-000011950 |
| ILP-046-000011952 | to | ILP-046-000011959 |
| ILP-046-000011961 | to | ILP-046-000011966 |
| ILP-046-000011968 | to | ILP-046-000011971 |
| ILP-046-000011974 | to | ILP-046-000011974 |
| ILP-046-000011978 | to | ILP-046-000012004 |
| ILP-046-000012006 | to | ILP-046-000012008 |
| ILP-046-000012010 | to | ILP-046-000012015 |
| ILP-046-000012027 | to | ILP-046-000012027 |
| ILP-046-000012029 | to | ILP-046-000012040 |
| ILP-046-000012059 | to | ILP-046-000012070 |
| ILP-046-000012083 | to | ILP-046-000012083 |
| ILP-046-000012090 | to | ILP-046-000012092 |
| ILP-046-000012095 | to | ILP-046-000012098 |
| ILP-046-000012102 | to | ILP-046-000012103 |
| ILP-046-000012108 | to | ILP-046-000012109 |
| ILP-046-000012114 | to | ILP-046-000012116 |
| ILP-046-000012118 | to | ILP-046-000012179 |
| ILP-046-000012182 | to | ILP-046-000012187 |
| ILP-046-000012189 | to | ILP-046-000012190 |
| ILP-046-000012192 | to | ILP-046-000012207 |

| | | |
|---|---|---|
| ILP-046-000012219 | to | ILP-046-000012257 |
| ILP-046-000012261 | to | ILP-046-000012262 |
| ILP-046-000012264 | to | ILP-046-000012333 |
| ILP-046-000012335 | to | ILP-046-000012358 |
| ILP-046-000012363 | to | ILP-046-000012379 |
| ILP-046-000012381 | to | ILP-046-000012389 |
| ILP-046-000012397 | to | ILP-046-000012398 |
| ILP-046-000012400 | to | ILP-046-000012402 |
| ILP-046-000012404 | to | ILP-046-000012426 |
| ILP-046-000012429 | to | ILP-046-000012439 |
| ILP-046-000012444 | to | ILP-046-000012470 |
| ILP-046-000012472 | to | ILP-046-000012492 |
| ILP-046-000012494 | to | ILP-046-000012495 |
| ILP-046-000012497 | to | ILP-046-000012507 |
| ILP-046-000012509 | to | ILP-046-000012524 |
| ILP-046-000012526 | to | ILP-046-000012528 |
| ILP-046-000012530 | to | ILP-046-000012533 |
| ILP-046-000012543 | to | ILP-046-000012559 |
| ILP-046-000012561 | to | ILP-046-000012567 |
| ILP-046-000012569 | to | ILP-046-000012569 |
| ILP-046-000012572 | to | ILP-046-000012575 |
| ILP-046-000012577 | to | ILP-046-000012580 |
| ILP-046-000012584 | to | ILP-046-000012585 |
| ILP-046-000012587 | to | ILP-046-000012599 |
| ILP-046-000012601 | to | ILP-046-000012663 |
| ILP-046-000012665 | to | ILP-046-000012667 |
| ILP-046-000012669 | to | ILP-046-000012672 |
| ILP-046-000012674 | to | ILP-046-000012675 |
| ILP-046-000012693 | to | ILP-046-000012693 |
| ILP-046-000012696 | to | ILP-046-000012696 |
| ILP-046-000012698 | to | ILP-046-000012701 |
| ILP-046-000012705 | to | ILP-046-000012706 |
| ILP-046-000012708 | to | ILP-046-000012709 |
| ILP-046-000012713 | to | ILP-046-000012721 |
| ILP-046-000012724 | to | ILP-046-000012750 |
| ILP-046-000012752 | to | ILP-046-000012753 |
| ILP-046-000012755 | to | ILP-046-000012763 |
| ILP-046-000012765 | to | ILP-046-000012765 |
| ILP-046-000012767 | to | ILP-046-000012779 |
| ILP-046-000012781 | to | ILP-046-000012790 |
| ILP-046-000012792 | to | ILP-046-000012792 |
| ILP-046-000012794 | to | ILP-046-000012810 |
| ILP-046-000012812 | to | ILP-046-000012825 |
| ILP-046-000012827 | to | ILP-046-000012829 |

| | | |
|---|---|---|
| ILP-046-000012831 | to | ILP-046-000012839 |
| ILP-046-000012842 | to | ILP-046-000012845 |
| ILP-046-000012847 | to | ILP-046-000012862 |
| ILP-046-000012864 | to | ILP-046-000012870 |
| ILP-046-000012872 | to | ILP-046-000012876 |
| ILP-046-000012879 | to | ILP-046-000012879 |
| ILP-046-000012882 | to | ILP-046-000012883 |
| ILP-046-000012885 | to | ILP-046-000012886 |
| ILP-046-000012889 | to | ILP-046-000012908 |
| ILP-046-000012910 | to | ILP-046-000012920 |
| ILP-046-000012922 | to | ILP-046-000012947 |
| ILP-046-000012950 | to | ILP-046-000012950 |
| ILP-046-000012953 | to | ILP-046-000012962 |
| ILP-046-000012964 | to | ILP-046-000013010 |
| ILP-046-000013016 | to | ILP-046-000013026 |
| ILP-046-000013029 | to | ILP-046-000013033 |
| ILP-046-000013036 | to | ILP-046-000013038 |
| ILP-046-000013045 | to | ILP-046-000013045 |
| ILP-046-000013056 | to | ILP-046-000013062 |
| ILP-046-000013066 | to | ILP-046-000013070 |
| ILP-046-000013073 | to | ILP-046-000013076 |
| ILP-046-000013081 | to | ILP-046-000013083 |
| ILP-046-000013085 | to | ILP-046-000013088 |
| ILP-046-000013100 | to | ILP-046-000013122 |
| ILP-046-000013132 | to | ILP-046-000013136 |
| ILP-046-000013138 | to | ILP-046-000013141 |
| ILP-046-000013143 | to | ILP-046-000013143 |
| ILP-046-000013147 | to | ILP-046-000013148 |
| ILP-046-000013151 | to | ILP-046-000013151 |
| ILP-046-000013154 | to | ILP-046-000013154 |
| ILP-046-000013156 | to | ILP-046-000013156 |
| ILP-046-000013159 | to | ILP-046-000013159 |
| ILP-046-000013164 | to | ILP-046-000013175 |
| ILP-046-000013177 | to | ILP-046-000013178 |
| ILP-046-000013181 | to | ILP-046-000013205 |
| ILP-046-000013207 | to | ILP-046-000013207 |
| ILP-046-000013211 | to | ILP-046-000013215 |
| ILP-046-000013218 | to | ILP-046-000013218 |
| ILP-046-000013221 | to | ILP-046-000013221 |
| ILP-046-000013223 | to | ILP-046-000013223 |
| ILP-046-000013225 | to | ILP-046-000013225 |
| ILP-046-000013227 | to | ILP-046-000013244 |
| ILP-046-000013246 | to | ILP-046-000013248 |
| ILP-046-000013250 | to | ILP-046-000013252 |

| | | |
|---|---|---|
| ILP-046-000013254 | to | ILP-046-000013258 |
| ILP-046-000013262 | to | ILP-046-000013263 |
| ILP-046-000013265 | to | ILP-046-000013269 |
| ILP-046-000013271 | to | ILP-046-000013277 |
| ILP-046-000013279 | to | ILP-046-000013281 |
| ILP-046-000013283 | to | ILP-046-000013283 |
| ILP-046-000013285 | to | ILP-046-000013291 |
| ILP-046-000013294 | to | ILP-046-000013294 |
| ILP-046-000013296 | to | ILP-046-000013300 |
| ILP-046-000013302 | to | ILP-046-000013302 |
| ILP-046-000013304 | to | ILP-046-000013305 |
| ILP-046-000013307 | to | ILP-046-000013316 |
| ILP-046-000013318 | to | ILP-046-000013320 |
| ILP-046-000013322 | to | ILP-046-000013324 |
| ILP-046-000013328 | to | ILP-046-000013328 |
| ILP-046-000013331 | to | ILP-046-000013355 |
| ILP-046-000013363 | to | ILP-046-000013364 |
| ILP-046-000013367 | to | ILP-046-000013368 |
| ILP-046-000013370 | to | ILP-046-000013374 |
| ILP-046-000013376 | to | ILP-046-000013384 |
| ILP-046-000013386 | to | ILP-046-000013400 |
| ILP-046-000013402 | to | ILP-046-000013405 |
| ILP-046-000013408 | to | ILP-046-000013419 |
| ILP-046-000013425 | to | ILP-046-000013433 |
| ILP-046-000013436 | to | ILP-046-000013439 |
| ILP-046-000013442 | to | ILP-046-000013442 |
| ILP-046-000013445 | to | ILP-046-000013446 |
| ILP-046-000013449 | to | ILP-046-000013475 |
| ILP-046-000013477 | to | ILP-046-000013485 |
| ILP-046-000013487 | to | ILP-046-000013491 |
| ILP-046-000013493 | to | ILP-046-000013509 |
| ILP-046-000013512 | to | ILP-046-000013513 |
| ILP-046-000013516 | to | ILP-046-000013521 |
| ILP-046-000013523 | to | ILP-046-000013524 |
| ILP-046-000013526 | to | ILP-046-000013531 |
| ILP-046-000013534 | to | ILP-046-000013535 |
| ILP-046-000013537 | to | ILP-046-000013538 |
| ILP-046-000013542 | to | ILP-046-000013545 |
| ILP-046-000013549 | to | ILP-046-000013549 |
| ILP-046-000013551 | to | ILP-046-000013568 |
| ILP-046-000013572 | to | ILP-046-000013572 |
| ILP-046-000013574 | to | ILP-046-000013575 |
| ILP-046-000013582 | to | ILP-046-000013588 |
| ILP-046-000013590 | to | ILP-046-000013590 |

| | | |
|---|---|---|
| ILP-046-000013593 | to | ILP-046-000013595 |
| ILP-046-000013597 | to | ILP-046-000013599 |
| ILP-046-000013601 | to | ILP-046-000013601 |
| ILP-046-000013603 | to | ILP-046-000013603 |
| ILP-046-000013605 | to | ILP-046-000013605 |
| ILP-046-000013607 | to | ILP-046-000013613 |
| ILP-046-000013616 | to | ILP-046-000013616 |
| ILP-046-000013618 | to | ILP-046-000013618 |
| ILP-046-000013620 | to | ILP-046-000013622 |
| ILP-046-000013629 | to | ILP-046-000013631 |
| ILP-046-000013633 | to | ILP-046-000013633 |
| ILP-046-000013635 | to | ILP-046-000013637 |
| ILP-046-000013641 | to | ILP-046-000013641 |
| ILP-046-000013647 | to | ILP-046-000013667 |
| ILP-046-000013670 | to | ILP-046-000013673 |
| ILP-046-000013675 | to | ILP-046-000013677 |
| ILP-046-000013686 | to | ILP-046-000013689 |
| ILP-046-000013691 | to | ILP-046-000013714 |
| ILP-046-000013716 | to | ILP-046-000013737 |
| ILP-046-000013741 | to | ILP-046-000013742 |
| ILP-046-000013744 | to | ILP-046-000013744 |
| ILP-046-000013747 | to | ILP-046-000013748 |
| ILP-046-000013751 | to | ILP-046-000013752 |
| ILP-046-000013754 | to | ILP-046-000013760 |
| ILP-046-000013766 | to | ILP-046-000013766 |
| ILP-046-000013778 | to | ILP-046-000013790 |
| ILP-046-000013793 | to | ILP-046-000013799 |
| ILP-046-000013803 | to | ILP-046-000013814 |
| ILP-046-000013817 | to | ILP-046-000013817 |
| ILP-046-000013821 | to | ILP-046-000013824 |
| ILP-046-000013826 | to | ILP-046-000013826 |
| ILP-046-000013828 | to | ILP-046-000013831 |
| ILP-046-000013833 | to | ILP-046-000013834 |
| ILP-046-000013836 | to | ILP-046-000013855 |
| ILP-046-000013859 | to | ILP-046-000013862 |
| ILP-046-000013864 | to | ILP-046-000013871 |
| ILP-046-000013873 | to | ILP-046-000013875 |
| ILP-046-000013877 | to | ILP-046-000013877 |
| ILP-046-000013880 | to | ILP-046-000013881 |
| ILP-046-000013883 | to | ILP-046-000013887 |
| ILP-046-000013889 | to | ILP-046-000013889 |
| ILP-046-000013891 | to | ILP-046-000013892 |
| ILP-046-000013894 | to | ILP-046-000013896 |
| ILP-046-000013899 | to | ILP-046-000013906 |

| | | |
|---|---|---|
| ILP-046-000013912 | to | ILP-046-000013912 |
| ILP-046-000013914 | to | ILP-046-000013925 |
| ILP-046-000013927 | to | ILP-046-000013933 |
| ILP-046-000013935 | to | ILP-046-000013935 |
| ILP-046-000013937 | to | ILP-046-000013941 |
| ILP-046-000013947 | to | ILP-046-000013956 |
| ILP-046-000013958 | to | ILP-046-000013961 |
| ILP-046-000013964 | to | ILP-046-000013967 |
| ILP-046-000013971 | to | ILP-046-000013986 |
| ILP-046-000013988 | to | ILP-046-000013988 |
| ILP-046-000013995 | to | ILP-046-000013997 |
| ILP-046-000014002 | to | ILP-046-000014016 |
| ILP-046-000014018 | to | ILP-046-000014034 |
| ILP-046-000014037 | to | ILP-046-000014037 |
| ILP-046-000014039 | to | ILP-046-000014042 |
| ILP-046-000014044 | to | ILP-046-000014045 |
| ILP-046-000014048 | to | ILP-046-000014051 |
| ILP-046-000014054 | to | ILP-046-000014072 |
| ILP-046-000014076 | to | ILP-046-000014099 |
| ILP-046-000014110 | to | ILP-046-000014111 |
| ILP-046-000014114 | to | ILP-046-000014121 |
| ILP-046-000014124 | to | ILP-046-000014124 |
| ILP-046-000014126 | to | ILP-046-000014127 |
| ILP-046-000014138 | to | ILP-046-000014144 |
| ILP-046-000014146 | to | ILP-046-000014147 |
| ILP-046-000014150 | to | ILP-046-000014153 |
| ILP-046-000014156 | to | ILP-046-000014164 |
| ILP-046-000014170 | to | ILP-046-000014175 |
| ILP-046-000014178 | to | ILP-046-000014178 |
| ILP-046-000014180 | to | ILP-046-000014182 |
| ILP-046-000014186 | to | ILP-046-000014186 |
| ILP-046-000014189 | to | ILP-046-000014189 |
| ILP-046-000014191 | to | ILP-046-000014197 |
| ILP-046-000014204 | to | ILP-046-000014205 |
| ILP-046-000014207 | to | ILP-046-000014207 |
| ILP-046-000014210 | to | ILP-046-000014215 |
| ILP-046-000014217 | to | ILP-046-000014217 |
| ILP-046-000014221 | to | ILP-046-000014227 |
| ILP-046-000014229 | to | ILP-046-000014236 |
| ILP-046-000014245 | to | ILP-046-000014249 |
| ILP-046-000014251 | to | ILP-046-000014254 |
| ILP-046-000014257 | to | ILP-046-000014270 |
| ILP-046-000014272 | to | ILP-046-000014273 |
| ILP-046-000014278 | to | ILP-046-000014283 |

| | | |
|---|---|---|
| ILP-046-000014285 | to | ILP-046-000014289 |
| ILP-046-000014292 | to | ILP-046-000014311 |
| ILP-046-000014313 | to | ILP-046-000014325 |
| ILP-046-000014327 | to | ILP-046-000014330 |
| ILP-046-000014332 | to | ILP-046-000014334 |
| ILP-046-000014336 | to | ILP-046-000014336 |
| ILP-046-000014341 | to | ILP-046-000014341 |
| ILP-046-000014343 | to | ILP-046-000014343 |
| ILP-046-000014347 | to | ILP-046-000014349 |
| ILP-046-000014353 | to | ILP-046-000014359 |
| ILP-046-000014361 | to | ILP-046-000014361 |
| ILP-046-000014367 | to | ILP-046-000014368 |
| ILP-046-000014371 | to | ILP-046-000014394 |
| ILP-046-000014396 | to | ILP-046-000014406 |
| ILP-046-000014410 | to | ILP-046-000014412 |
| ILP-046-000014416 | to | ILP-046-000014423 |
| ILP-046-000014426 | to | ILP-046-000014428 |
| ILP-046-000014430 | to | ILP-046-000014433 |
| ILP-046-000014436 | to | ILP-046-000014440 |
| ILP-046-000014442 | to | ILP-046-000014450 |
| ILP-046-000014452 | to | ILP-046-000014475 |
| ILP-046-000014478 | to | ILP-046-000014478 |
| ILP-046-000014480 | to | ILP-046-000014481 |
| ILP-046-000014484 | to | ILP-046-000014490 |
| ILP-046-000014492 | to | ILP-046-000014504 |
| ILP-046-000014509 | to | ILP-046-000014509 |
| ILP-046-000014511 | to | ILP-046-000014512 |
| ILP-046-000014515 | to | ILP-046-000014516 |
| ILP-046-000014518 | to | ILP-046-000014525 |
| ILP-046-000014527 | to | ILP-046-000014535 |
| ILP-046-000014537 | to | ILP-046-000014543 |
| ILP-046-000014545 | to | ILP-046-000014547 |
| ILP-046-000014553 | to | ILP-046-000014568 |
| ILP-046-000014573 | to | ILP-046-000014579 |
| ILP-046-000014581 | to | ILP-046-000014620 |
| ILP-046-000014622 | to | ILP-046-000014622 |
| ILP-046-000014628 | to | ILP-046-000014628 |
| ILP-046-000014631 | to | ILP-046-000014640 |
| ILP-046-000014644 | to | ILP-046-000014649 |
| ILP-046-000014651 | to | ILP-046-000014651 |
| ILP-046-000014656 | to | ILP-046-000014657 |
| ILP-046-000014659 | to | ILP-046-000014660 |
| ILP-046-000014662 | to | ILP-046-000014665 |
| ILP-046-000014668 | to | ILP-046-000014668 |

| | | |
|---|---|---|
| ILP-046-000014670 | to | ILP-046-000014686 |
| ILP-046-000014693 | to | ILP-046-000014694 |
| ILP-046-000014696 | to | ILP-046-000014721 |
| ILP-046-000014725 | to | ILP-046-000014767 |
| ILP-046-000014769 | to | ILP-046-000014785 |
| ILP-046-000014787 | to | ILP-046-000014789 |
| ILP-046-000014791 | to | ILP-046-000014792 |
| ILP-046-000014794 | to | ILP-046-000014796 |
| ILP-046-000014798 | to | ILP-046-000014801 |
| ILP-046-000014803 | to | ILP-046-000014804 |
| ILP-046-000014810 | to | ILP-046-000014813 |
| ILP-046-000014817 | to | ILP-046-000014825 |
| ILP-046-000014828 | to | ILP-046-000014840 |
| ILP-046-000014843 | to | ILP-046-000014846 |
| ILP-046-000014851 | to | ILP-046-000014867 |
| ILP-046-000014870 | to | ILP-046-000014871 |
| ILP-046-000014873 | to | ILP-046-000014876 |
| ILP-046-000014878 | to | ILP-046-000014878 |
| ILP-046-000014881 | to | ILP-046-000014882 |
| ILP-046-000014884 | to | ILP-046-000014893 |
| ILP-046-000014895 | to | ILP-046-000014895 |
| ILP-046-000014897 | to | ILP-046-000014902 |
| ILP-046-000014904 | to | ILP-046-000014904 |
| ILP-046-000014907 | to | ILP-046-000014909 |
| ILP-046-000014911 | to | ILP-046-000014911 |
| ILP-046-000014914 | to | ILP-046-000014929 |
| ILP-046-000014932 | to | ILP-046-000014933 |
| ILP-046-000014939 | to | ILP-046-000014959 |
| ILP-046-000014963 | to | ILP-046-000014991 |
| ILP-046-000014995 | to | ILP-046-000014997 |
| ILP-046-000014999 | to | ILP-046-000014999 |
| ILP-046-000015001 | to | ILP-046-000015030 |
| ILP-046-000015034 | to | ILP-046-000015034 |
| ILP-046-000015038 | to | ILP-046-000015044 |
| ILP-046-000015047 | to | ILP-046-000015049 |
| ILP-046-000015053 | to | ILP-046-000015053 |
| ILP-046-000015056 | to | ILP-046-000015068 |
| ILP-046-000015070 | to | ILP-046-000015071 |
| ILP-046-000015073 | to | ILP-046-000015076 |
| ILP-046-000015078 | to | ILP-046-000015078 |
| ILP-046-000015080 | to | ILP-046-000015112 |
| ILP-046-000015116 | to | ILP-046-000015116 |
| ILP-046-000015118 | to | ILP-046-000015120 |
| ILP-046-000015134 | to | ILP-046-000015136 |

| | | |
|---|---|---|
| ILP-046-000015139 | to | ILP-046-000015139 |
| ILP-046-000015142 | to | ILP-046-000015143 |
| ILP-046-000015145 | to | ILP-046-000015145 |
| ILP-046-000015174 | to | ILP-046-000015174 |
| ILP-046-000015192 | to | ILP-046-000015194 |
| ILP-046-000015196 | to | ILP-046-000015197 |
| ILP-046-000015201 | to | ILP-046-000015201 |
| ILP-046-000015203 | to | ILP-046-000015203 |
| ILP-046-000015205 | to | ILP-046-000015205 |
| ILP-046-000015218 | to | ILP-046-000015232 |
| ILP-046-000015234 | to | ILP-046-000015235 |
| ILP-046-000015237 | to | ILP-046-000015239 |
| ILP-046-000015243 | to | ILP-046-000015272 |
| ILP-046-000015280 | to | ILP-046-000015280 |
| ILP-046-000015285 | to | ILP-046-000015285 |
| ILP-046-000015288 | to | ILP-046-000015289 |
| ILP-046-000015291 | to | ILP-046-000015299 |
| ILP-046-000015302 | to | ILP-046-000015312 |
| ILP-046-000015317 | to | ILP-046-000015320 |
| ILP-046-000015327 | to | ILP-046-000015327 |
| ILP-046-000015330 | to | ILP-046-000015335 |
| ILP-046-000015337 | to | ILP-046-000015337 |
| ILP-046-000015339 | to | ILP-046-000015359 |
| ILP-046-000015361 | to | ILP-046-000015363 |
| ILP-046-000015366 | to | ILP-046-000015378 |
| ILP-046-000015381 | to | ILP-046-000015381 |
| ILP-046-000015383 | to | ILP-046-000015383 |
| ILP-046-000015386 | to | ILP-046-000015393 |
| ILP-046-000015395 | to | ILP-046-000015395 |
| ILP-046-000015397 | to | ILP-046-000015405 |
| ILP-046-000015409 | to | ILP-046-000015421 |
| ILP-046-000015427 | to | ILP-046-000015463 |
| ILP-046-000015466 | to | ILP-046-000015470 |
| ILP-046-000015473 | to | ILP-046-000015479 |
| ILP-046-000015485 | to | ILP-046-000015504 |
| ILP-046-000015506 | to | ILP-046-000015508 |
| ILP-046-000015510 | to | ILP-046-000015510 |
| ILP-046-000015514 | to | ILP-046-000015528 |
| ILP-046-000015530 | to | ILP-046-000015551 |
| ILP-046-000015554 | to | ILP-046-000015564 |
| ILP-046-000015566 | to | ILP-046-000015568 |
| ILP-046-000015571 | to | ILP-046-000015583 |
| ILP-046-000015585 | to | ILP-046-000015590 |
| ILP-046-000015597 | to | ILP-046-000015604 |

| | | |
|---|---|---|
| ILP-046-000015606 | to | ILP-046-000015606 |
| ILP-046-000015609 | to | ILP-046-000015614 |
| ILP-046-000015619 | to | ILP-046-000015623 |
| ILP-046-000015632 | to | ILP-046-000015632 |
| ILP-046-000015634 | to | ILP-046-000015655 |
| ILP-046-000015661 | to | ILP-046-000015661 |
| ILP-046-000015663 | to | ILP-046-000015664 |
| ILP-046-000015666 | to | ILP-046-000015666 |
| ILP-046-000015668 | to | ILP-046-000015668 |
| ILP-046-000015680 | to | ILP-046-000015680 |
| ILP-046-000015682 | to | ILP-046-000015682 |
| ILP-046-000015687 | to | ILP-046-000015698 |
| ILP-046-000015701 | to | ILP-046-000015707 |
| ILP-046-000015709 | to | ILP-046-000015710 |
| ILP-046-000015712 | to | ILP-046-000015712 |
| ILP-046-000015714 | to | ILP-046-000015717 |
| ILP-046-000015720 | to | ILP-046-000015737 |
| ILP-046-000015739 | to | ILP-046-000015745 |
| ILP-046-000015748 | to | ILP-046-000015748 |
| ILP-046-000015750 | to | ILP-046-000015751 |
| ILP-046-000015760 | to | ILP-046-000015760 |
| ILP-046-000015762 | to | ILP-046-000015762 |
| ILP-046-000015764 | to | ILP-046-000015824 |
| ILP-046-000015826 | to | ILP-046-000015832 |
| ILP-046-000015836 | to | ILP-046-000015838 |
| ILP-046-000015843 | to | ILP-046-000015843 |
| ILP-046-000015847 | to | ILP-046-000015847 |
| ILP-046-000015849 | to | ILP-046-000015849 |
| ILP-046-000015852 | to | ILP-046-000015852 |
| ILP-046-000015856 | to | ILP-046-000015877 |
| ILP-046-000015888 | to | ILP-046-000015889 |
| ILP-046-000015892 | to | ILP-046-000015902 |
| ILP-046-000015905 | to | ILP-046-000015905 |
| ILP-046-000015907 | to | ILP-046-000015908 |
| ILP-046-000015910 | to | ILP-046-000015910 |
| ILP-046-000015912 | to | ILP-046-000015916 |
| ILP-046-000015930 | to | ILP-046-000015931 |
| ILP-046-000015936 | to | ILP-046-000015937 |
| ILP-046-000015939 | to | ILP-046-000015949 |
| ILP-046-000015951 | to | ILP-046-000015951 |
| ILP-046-000015953 | to | ILP-046-000015953 |
| ILP-046-000015955 | to | ILP-046-000015955 |
| ILP-046-000015957 | to | ILP-046-000015957 |
| ILP-046-000015959 | to | ILP-046-000015959 |

| | | |
|---|---|---|
| ILP-046-000015961 | to | ILP-046-000015962 |
| ILP-046-000015964 | to | ILP-046-000015964 |
| ILP-046-000015966 | to | ILP-046-000015966 |
| ILP-046-000015968 | to | ILP-046-000015995 |
| ILP-046-000015998 | to | ILP-046-000016006 |
| ILP-046-000016010 | to | ILP-046-000016014 |
| ILP-046-000016016 | to | ILP-046-000016016 |
| ILP-046-000016018 | to | ILP-046-000016023 |
| ILP-046-000016026 | to | ILP-046-000016028 |
| ILP-046-000016034 | to | ILP-046-000016048 |
| ILP-046-000016050 | to | ILP-046-000016050 |
| ILP-046-000016052 | to | ILP-046-000016055 |
| ILP-046-000016058 | to | ILP-046-000016058 |
| ILP-046-000016062 | to | ILP-046-000016094 |
| ILP-046-000016100 | to | ILP-046-000016101 |
| ILP-046-000016103 | to | ILP-046-000016112 |
| ILP-046-000016115 | to | ILP-046-000016115 |
| ILP-046-000016118 | to | ILP-046-000016132 |
| ILP-046-000016136 | to | ILP-046-000016144 |
| ILP-046-000016148 | to | ILP-046-000016158 |
| ILP-046-000016161 | to | ILP-046-000016164 |
| ILP-046-000016166 | to | ILP-046-000016172 |
| ILP-046-000016174 | to | ILP-046-000016176 |
| ILP-046-000016179 | to | ILP-046-000016179 |
| ILP-046-000016182 | to | ILP-046-000016207 |
| ILP-046-000016210 | to | ILP-046-000016252 |
| ILP-046-000016254 | to | ILP-046-000016271 |
| ILP-046-000016274 | to | ILP-046-000016276 |
| ILP-046-000016278 | to | ILP-046-000016290 |
| ILP-046-000016294 | to | ILP-046-000016302 |
| ILP-046-000016305 | to | ILP-046-000016314 |
| ILP-046-000016316 | to | ILP-046-000016348 |
| ILP-046-000016351 | to | ILP-046-000016359 |
| ILP-046-000016362 | to | ILP-046-000016395 |
| ILP-046-000016397 | to | ILP-046-000016419 |
| ILP-046-000016421 | to | ILP-046-000016435 |
| ILP-046-000016437 | to | ILP-046-000016451 |
| ILP-046-000016455 | to | ILP-046-000016499 |
| ILP-046-000016502 | to | ILP-046-000016538 |
| ILP-046-000016541 | to | ILP-046-000016554 |
| ILP-046-000016557 | to | ILP-046-000016578 |
| ILP-046-000016581 | to | ILP-046-000016638 |
| ILP-046-000016640 | to | ILP-046-000016685 |
| ILP-046-000016692 | to | ILP-046-000016692 |

| | | |
|---|---|---|
| ILP-046-000016697 | to | ILP-046-000016697 |
| ILP-046-000016700 | to | ILP-046-000016700 |
| ILP-046-000016715 | to | ILP-046-000016715 |
| ILP-046-000016724 | to | ILP-046-000016724 |
| ILP-046-000016727 | to | ILP-046-000016727 |
| ILP-048-000000001 | to | ILP-048-000000011 |
| ILP-048-000000013 | to | ILP-048-000000013 |
| ILP-048-000000017 | to | ILP-048-000000017 |
| ILP-048-000000019 | to | ILP-048-000000020 |
| ILP-048-000000023 | to | ILP-048-000000031 |
| ILP-048-000000034 | to | ILP-048-000000041 |
| ILP-048-000000043 | to | ILP-048-000000043 |
| ILP-048-000000045 | to | ILP-048-000000045 |
| ILP-048-000000048 | to | ILP-048-000000051 |
| ILP-048-000000053 | to | ILP-048-000000056 |
| ILP-048-000000059 | to | ILP-048-000000066 |
| ILP-048-000000068 | to | ILP-048-000000070 |
| ILP-048-000000073 | to | ILP-048-000000078 |
| ILP-048-000000080 | to | ILP-048-000000082 |
| ILP-048-000000084 | to | ILP-048-000000091 |
| ILP-048-000000095 | to | ILP-048-000000099 |
| ILP-048-000000101 | to | ILP-048-000000101 |
| ILP-048-000000103 | to | ILP-048-000000107 |
| ILP-048-000000109 | to | ILP-048-000000121 |
| ILP-048-000000124 | to | ILP-048-000000124 |
| ILP-048-000000127 | to | ILP-048-000000135 |
| ILP-048-000000137 | to | ILP-048-000000139 |
| ILP-048-000000141 | to | ILP-048-000000143 |
| ILP-048-000000146 | to | ILP-048-000000146 |
| ILP-048-000000149 | to | ILP-048-000000151 |
| ILP-048-000000153 | to | ILP-048-000000167 |
| ILP-048-000000170 | to | ILP-048-000000170 |
| ILP-048-000000172 | to | ILP-048-000000172 |
| ILP-048-000000176 | to | ILP-048-000000176 |
| ILP-048-000000178 | to | ILP-048-000000178 |
| ILP-048-000000181 | to | ILP-048-000000186 |
| ILP-048-000000188 | to | ILP-048-000000188 |
| ILP-048-000000190 | to | ILP-048-000000195 |
| ILP-048-000000198 | to | ILP-048-000000206 |
| ILP-048-000000208 | to | ILP-048-000000213 |
| ILP-048-000000215 | to | ILP-048-000000224 |
| ILP-048-000000226 | to | ILP-048-000000242 |
| ILP-048-000000244 | to | ILP-048-000000250 |
| ILP-048-000000252 | to | ILP-048-000000253 |

| | | |
|---|---|---|
| ILP-048-000000255 | to | ILP-048-000000258 |
| ILP-048-000000260 | to | ILP-048-000000260 |
| ILP-048-000000263 | to | ILP-048-000000263 |
| ILP-048-000000265 | to | ILP-048-000000266 |
| ILP-048-000000268 | to | ILP-048-000000271 |
| ILP-048-000000273 | to | ILP-048-000000279 |
| ILP-048-000000282 | to | ILP-048-000000293 |
| ILP-048-000000295 | to | ILP-048-000000305 |
| ILP-048-000000307 | to | ILP-048-000000315 |
| ILP-048-000000317 | to | ILP-048-000000324 |
| ILP-048-000000326 | to | ILP-048-000000335 |
| ILP-048-000000337 | to | ILP-048-000000347 |
| ILP-048-000000349 | to | ILP-048-000000352 |
| ILP-048-000000354 | to | ILP-048-000000370 |
| ILP-048-000000372 | to | ILP-048-000000390 |
| ILP-048-000000392 | to | ILP-048-000000392 |
| ILP-048-000000394 | to | ILP-048-000000407 |
| ILP-048-000000409 | to | ILP-048-000000410 |
| ILP-048-000000412 | to | ILP-048-000000414 |
| ILP-048-000000416 | to | ILP-048-000000426 |
| ILP-048-000000428 | to | ILP-048-000000436 |
| ILP-048-000000438 | to | ILP-048-000000442 |
| ILP-048-000000444 | to | ILP-048-000000444 |
| ILP-048-000000447 | to | ILP-048-000000453 |
| ILP-048-000000456 | to | ILP-048-000000457 |
| ILP-048-000000459 | to | ILP-048-000000460 |
| ILP-048-000000462 | to | ILP-048-000000466 |
| ILP-048-000000469 | to | ILP-048-000000470 |
| ILP-048-000000474 | to | ILP-048-000000477 |
| ILP-048-000000479 | to | ILP-048-000000480 |
| ILP-048-000000482 | to | ILP-048-000000488 |
| ILP-048-000000490 | to | ILP-048-000000494 |
| ILP-048-000000496 | to | ILP-048-000000504 |
| ILP-048-000000506 | to | ILP-048-000000507 |
| ILP-048-000000509 | to | ILP-048-000000509 |
| ILP-048-000000511 | to | ILP-048-000000513 |
| ILP-048-000000515 | to | ILP-048-000000515 |
| ILP-048-000000519 | to | ILP-048-000000524 |
| ILP-048-000000526 | to | ILP-048-000000532 |
| ILP-048-000000534 | to | ILP-048-000000534 |
| ILP-048-000000537 | to | ILP-048-000000540 |
| ILP-048-000000542 | to | ILP-048-000000543 |
| ILP-048-000000545 | to | ILP-048-000000546 |
| ILP-048-000000548 | to | ILP-048-000000554 |

| | | |
|---|---|---|
| ILP-048-000000556 | to | ILP-048-000000565 |
| ILP-048-000000567 | to | ILP-048-000000568 |
| ILP-048-000000570 | to | ILP-048-000000571 |
| ILP-048-000000573 | to | ILP-048-000000576 |
| ILP-048-000000578 | to | ILP-048-000000600 |
| ILP-048-000000603 | to | ILP-048-000000604 |
| ILP-048-000000606 | to | ILP-048-000000629 |
| ILP-048-000000632 | to | ILP-048-000000639 |
| ILP-048-000000643 | to | ILP-048-000000643 |
| ILP-048-000000645 | to | ILP-048-000000647 |
| ILP-048-000000649 | to | ILP-048-000000649 |
| ILP-048-000000651 | to | ILP-048-000000652 |
| ILP-048-000000654 | to | ILP-048-000000655 |
| ILP-048-000000657 | to | ILP-048-000000669 |
| ILP-048-000000671 | to | ILP-048-000000673 |
| ILP-048-000000678 | to | ILP-048-000000688 |
| ILP-048-000000690 | to | ILP-048-000000690 |
| ILP-048-000000692 | to | ILP-048-000000698 |
| ILP-048-000000702 | to | ILP-048-000000702 |
| ILP-048-000000705 | to | ILP-048-000000705 |
| ILP-048-000000713 | to | ILP-048-000000717 |
| ILP-048-000000719 | to | ILP-048-000000719 |
| ILP-048-000000725 | to | ILP-048-000000728 |
| ILP-048-000000732 | to | ILP-048-000000736 |
| ILP-048-000000738 | to | ILP-048-000000740 |
| ILP-048-000000742 | to | ILP-048-000000745 |
| ILP-048-000000748 | to | ILP-048-000000748 |
| ILP-048-000000750 | to | ILP-048-000000750 |
| ILP-048-000000752 | to | ILP-048-000000753 |
| ILP-048-000000755 | to | ILP-048-000000755 |
| ILP-048-000000758 | to | ILP-048-000000761 |
| ILP-048-000000764 | to | ILP-048-000000766 |
| ILP-048-000000768 | to | ILP-048-000000768 |
| ILP-048-000000776 | to | ILP-048-000000776 |
| ILP-048-000000781 | to | ILP-048-000000781 |
| ILP-048-000000783 | to | ILP-048-000000784 |
| ILP-048-000000786 | to | ILP-048-000000791 |
| ILP-048-000000793 | to | ILP-048-000000793 |
| ILP-048-000000797 | to | ILP-048-000000797 |
| ILP-048-000000799 | to | ILP-048-000000799 |
| ILP-048-000000801 | to | ILP-048-000000811 |
| ILP-048-000000813 | to | ILP-048-000000815 |
| ILP-048-000000817 | to | ILP-048-000000818 |
| ILP-048-000000820 | to | ILP-048-000000820 |

| | | |
|---|---|---|
| ILP-048-000000822 | to | ILP-048-000000846 |
| ILP-048-000000848 | to | ILP-048-000000852 |
| ILP-048-000000854 | to | ILP-048-000000856 |
| ILP-048-000000858 | to | ILP-048-000000859 |
| ILP-048-000000861 | to | ILP-048-000000862 |
| ILP-048-000000865 | to | ILP-048-000000871 |
| ILP-048-000000876 | to | ILP-048-000000882 |
| ILP-048-000000884 | to | ILP-048-000000888 |
| ILP-048-000000904 | to | ILP-048-000000905 |
| ILP-048-000000907 | to | ILP-048-000000913 |
| ILP-048-000000916 | to | ILP-048-000000918 |
| ILP-048-000000922 | to | ILP-048-000000922 |
| ILP-048-000000924 | to | ILP-048-000000926 |
| ILP-048-000000928 | to | ILP-048-000000932 |
| ILP-048-000000938 | to | ILP-048-000000940 |
| ILP-048-000000942 | to | ILP-048-000000943 |
| ILP-048-000000953 | to | ILP-048-000000954 |
| ILP-048-000000956 | to | ILP-048-000000983 |
| ILP-048-000000988 | to | ILP-048-000000995 |
| ILP-048-000000998 | to | ILP-048-000001038 |
| ILP-048-000001043 | to | ILP-048-000001059 |
| ILP-048-000001066 | to | ILP-048-000001068 |
| ILP-048-000001072 | to | ILP-048-000001081 |
| ILP-048-000001085 | to | ILP-048-000001148 |
| ILP-048-000001150 | to | ILP-048-000001150 |
| ILP-048-000001153 | to | ILP-048-000001159 |
| ILP-048-000001163 | to | ILP-048-000001164 |
| ILP-048-000001166 | to | ILP-048-000001167 |
| ILP-048-000001169 | to | ILP-048-000001182 |
| ILP-048-000001184 | to | ILP-048-000001206 |
| ILP-048-000001208 | to | ILP-048-000001227 |
| ILP-048-000001229 | to | ILP-048-000001256 |
| ILP-048-000001258 | to | ILP-048-000001261 |
| ILP-048-000001263 | to | ILP-048-000001271 |
| ILP-048-000001274 | to | ILP-048-000001276 |
| ILP-048-000001278 | to | ILP-048-000001280 |
| ILP-048-000001282 | to | ILP-048-000001300 |
| ILP-048-000001304 | to | ILP-048-000001304 |
| ILP-048-000001308 | to | ILP-048-000001308 |
| ILP-048-000001310 | to | ILP-048-000001311 |
| ILP-048-000001313 | to | ILP-048-000001325 |
| ILP-048-000001328 | to | ILP-048-000001329 |
| ILP-048-000001331 | to | ILP-048-000001341 |
| ILP-048-000001343 | to | ILP-048-000001345 |

| | | |
|---|---|---|
| ILP-048-000001347 | to | ILP-048-000001350 |
| ILP-048-000001352 | to | ILP-048-000001354 |
| ILP-048-000001356 | to | ILP-048-000001356 |
| ILP-048-000001358 | to | ILP-048-000001360 |
| ILP-048-000001362 | to | ILP-048-000001371 |
| ILP-048-000001373 | to | ILP-048-000001377 |
| ILP-048-000001379 | to | ILP-048-000001385 |
| ILP-048-000001387 | to | ILP-048-000001392 |
| ILP-048-000001394 | to | ILP-048-000001394 |
| ILP-048-000001397 | to | ILP-048-000001398 |
| ILP-048-000001401 | to | ILP-048-000001522 |
| ILP-048-000001524 | to | ILP-048-000001524 |
| ILP-048-000001530 | to | ILP-048-000001530 |
| ILP-048-000001532 | to | ILP-048-000001533 |
| ILP-048-000001535 | to | ILP-048-000001541 |
| ILP-048-000001543 | to | ILP-048-000001545 |
| ILP-048-000001547 | to | ILP-048-000001547 |
| ILP-048-000001549 | to | ILP-048-000001553 |
| ILP-048-000001555 | to | ILP-048-000001575 |
| ILP-048-000001580 | to | ILP-048-000001580 |
| ILP-048-000001585 | to | ILP-048-000001589 |
| ILP-048-000001591 | to | ILP-048-000001593 |
| ILP-048-000001595 | to | ILP-048-000001616 |
| ILP-048-000001619 | to | ILP-048-000001626 |
| ILP-048-000001632 | to | ILP-048-000001635 |
| ILP-048-000001637 | to | ILP-048-000001640 |
| ILP-048-000001643 | to | ILP-048-000001647 |
| ILP-048-000001649 | to | ILP-048-000001654 |
| ILP-048-000001660 | to | ILP-048-000001663 |
| ILP-048-000001666 | to | ILP-048-000001675 |
| ILP-048-000001678 | to | ILP-048-000001680 |
| ILP-048-000001686 | to | ILP-048-000001686 |
| ILP-048-000001688 | to | ILP-048-000001692 |
| ILP-048-000001694 | to | ILP-048-000001696 |
| ILP-048-000001700 | to | ILP-048-000001706 |
| ILP-048-000001716 | to | ILP-048-000001722 |
| ILP-048-000001727 | to | ILP-048-000001752 |
| ILP-048-000001755 | to | ILP-048-000001757 |
| ILP-048-000001759 | to | ILP-048-000001764 |
| ILP-048-000001767 | to | ILP-048-000001791 |
| ILP-048-000001793 | to | ILP-048-000001798 |
| ILP-048-000001805 | to | ILP-048-000001809 |
| ILP-048-000001812 | to | ILP-048-000001816 |
| ILP-048-000001827 | to | ILP-048-000001845 |

| | | |
|---|---|---|
| ILP-048-000001848 | to | ILP-048-000001852 |
| ILP-048-000001855 | to | ILP-048-000001868 |
| ILP-048-000001870 | to | ILP-048-000001878 |
| ILP-048-000001882 | to | ILP-048-000001887 |
| ILP-048-000001889 | to | ILP-048-000001890 |
| ILP-048-000001893 | to | ILP-048-000001895 |
| ILP-048-000001897 | to | ILP-048-000001898 |
| ILP-048-000001900 | to | ILP-048-000001905 |
| ILP-048-000001909 | to | ILP-048-000001914 |
| ILP-048-000001918 | to | ILP-048-000001932 |
| ILP-048-000001934 | to | ILP-048-000001945 |
| ILP-048-000001947 | to | ILP-048-000001948 |
| ILP-048-000001951 | to | ILP-048-000001952 |
| ILP-048-000001954 | to | ILP-048-000001954 |
| ILP-048-000001956 | to | ILP-048-000001974 |
| ILP-048-000001976 | to | ILP-048-000001999 |
| ILP-048-000002004 | to | ILP-048-000002011 |
| ILP-048-000002014 | to | ILP-048-000002014 |
| ILP-048-000002016 | to | ILP-048-000002017 |
| ILP-048-000002019 | to | ILP-048-000002022 |
| ILP-048-000002026 | to | ILP-048-000002098 |
| ILP-048-000002103 | to | ILP-048-000002106 |
| ILP-048-000002111 | to | ILP-048-000002123 |
| ILP-048-000002143 | to | ILP-048-000002143 |
| ILP-048-000002190 | to | ILP-048-000002195 |
| ILP-048-000002200 | to | ILP-048-000002200 |
| ILP-048-000002205 | to | ILP-048-000002207 |
| ILP-048-000002212 | to | ILP-048-000002222 |
| ILP-048-000002226 | to | ILP-048-000002226 |
| ILP-048-000002230 | to | ILP-048-000002230 |
| ILP-048-000002236 | to | ILP-048-000002237 |
| ILP-048-000002241 | to | ILP-048-000002246 |
| ILP-048-000002264 | to | ILP-048-000002267 |
| ILP-048-000002269 | to | ILP-048-000002282 |
| ILP-048-000002284 | to | ILP-048-000002290 |
| ILP-048-000002294 | to | ILP-048-000002295 |
| ILP-048-000002305 | to | ILP-048-000002310 |
| ILP-048-000002335 | to | ILP-048-000002336 |
| ILP-048-000002339 | to | ILP-048-000002342 |
| ILP-048-000002345 | to | ILP-048-000002345 |
| ILP-048-000002347 | to | ILP-048-000002358 |
| ILP-048-000002362 | to | ILP-048-000002363 |
| ILP-048-000002373 | to | ILP-048-000002373 |
| ILP-048-000002376 | to | ILP-048-000002378 |

| | | |
|---|---|---|
| ILP-048-000002385 | to | ILP-048-000002400 |
| ILP-048-000002402 | to | ILP-048-000002409 |
| ILP-048-000002413 | to | ILP-048-000002420 |
| ILP-048-000002422 | to | ILP-048-000002422 |
| ILP-048-000002424 | to | ILP-048-000002429 |
| ILP-048-000002434 | to | ILP-048-000002440 |
| ILP-048-000002443 | to | ILP-048-000002443 |
| ILP-048-000002456 | to | ILP-048-000002460 |
| ILP-048-000002466 | to | ILP-048-000002471 |
| ILP-048-000002473 | to | ILP-048-000002473 |
| ILP-048-000002479 | to | ILP-048-000002480 |
| ILP-048-000002482 | to | ILP-048-000002484 |
| ILP-048-000002487 | to | ILP-048-000002493 |
| ILP-048-000002495 | to | ILP-048-000002504 |
| ILP-048-000002508 | to | ILP-048-000002508 |
| ILP-048-000002510 | to | ILP-048-000002510 |
| ILP-048-000002512 | to | ILP-048-000002512 |
| ILP-048-000002516 | to | ILP-048-000002524 |
| ILP-048-000002526 | to | ILP-048-000002526 |
| ILP-048-000002528 | to | ILP-048-000002529 |
| ILP-048-000002539 | to | ILP-048-000002546 |
| ILP-048-000002549 | to | ILP-048-000002550 |
| ILP-048-000002554 | to | ILP-048-000002554 |
| ILP-048-000002558 | to | ILP-048-000002558 |
| ILP-048-000002560 | to | ILP-048-000002571 |
| ILP-048-000002573 | to | ILP-048-000002605 |
| ILP-048-000002613 | to | ILP-048-000002613 |
| ILP-048-000002615 | to | ILP-048-000002625 |
| ILP-048-000002627 | to | ILP-048-000002631 |
| ILP-048-000002633 | to | ILP-048-000002637 |
| ILP-048-000002640 | to | ILP-048-000002655 |
| ILP-048-000002658 | to | ILP-048-000002671 |
| ILP-048-000002673 | to | ILP-048-000002675 |
| ILP-048-000002679 | to | ILP-048-000002681 |
| ILP-048-000002683 | to | ILP-048-000002685 |
| ILP-048-000002687 | to | ILP-048-000002691 |
| ILP-048-000002694 | to | ILP-048-000002694 |
| ILP-048-000002696 | to | ILP-048-000002702 |
| ILP-048-000002704 | to | ILP-048-000002715 |
| ILP-048-000002718 | to | ILP-048-000002718 |
| ILP-048-000002726 | to | ILP-048-000002727 |
| ILP-048-000002730 | to | ILP-048-000002739 |
| ILP-048-000002762 | to | ILP-048-000002762 |
| ILP-048-000002765 | to | ILP-048-000002766 |

| | | |
|---|---|---|
| ILP-048-000002773 | to | ILP-048-000002773 |
| ILP-048-000002776 | to | ILP-048-000002793 |
| ILP-048-000002795 | to | ILP-048-000002797 |
| ILP-048-000002799 | to | ILP-048-000002807 |
| ILP-048-000002809 | to | ILP-048-000002813 |
| ILP-048-000002815 | to | ILP-048-000002815 |
| ILP-048-000002817 | to | ILP-048-000002820 |
| ILP-048-000002823 | to | ILP-048-000002826 |
| ILP-048-000002830 | to | ILP-048-000002831 |
| ILP-048-000002835 | to | ILP-048-000002836 |
| ILP-048-000002843 | to | ILP-048-000002846 |
| ILP-048-000002848 | to | ILP-048-000002852 |
| ILP-048-000002856 | to | ILP-048-000002867 |
| ILP-048-000002873 | to | ILP-048-000002902 |
| ILP-048-000002904 | to | ILP-048-000002904 |
| ILP-048-000002906 | to | ILP-048-000002930 |
| ILP-048-000002932 | to | ILP-048-000002942 |
| ILP-048-000002945 | to | ILP-048-000002972 |
| ILP-048-000002976 | to | ILP-048-000002984 |
| ILP-048-000002986 | to | ILP-048-000002992 |
| ILP-048-000002994 | to | ILP-048-000003001 |
| ILP-048-000003004 | to | ILP-048-000003005 |
| ILP-048-000003008 | to | ILP-048-000003022 |
| ILP-048-000003026 | to | ILP-048-000003029 |
| ILP-048-000003033 | to | ILP-048-000003054 |
| ILP-048-000003060 | to | ILP-048-000003071 |
| ILP-048-000003073 | to | ILP-048-000003083 |
| ILP-048-000003085 | to | ILP-048-000003092 |
| ILP-048-000003094 | to | ILP-048-000003109 |
| ILP-048-000003111 | to | ILP-048-000003111 |
| ILP-048-000003116 | to | ILP-048-000003118 |
| ILP-048-000003120 | to | ILP-048-000003123 |
| ILP-048-000003154 | to | ILP-048-000003185 |
| ILP-048-000003203 | to | ILP-048-000003214 |
| ILP-048-000003217 | to | ILP-048-000003240 |
| ILP-048-000003251 | to | ILP-048-000003269 |
| ILP-048-000003271 | to | ILP-048-000003273 |
| ILP-048-000003275 | to | ILP-048-000003277 |
| ILP-048-000003290 | to | ILP-048-000003301 |
| ILP-048-000003311 | to | ILP-048-000003312 |
| ILP-048-000003314 | to | ILP-048-000003316 |
| ILP-048-000003319 | to | ILP-048-000003329 |
| ILP-048-000003331 | to | ILP-048-000003349 |
| ILP-048-000003351 | to | ILP-048-000003361 |

| | | |
|---|---|---|
| ILP-048-000003363 | to | ILP-048-000003365 |
| ILP-048-000003367 | to | ILP-048-000003381 |
| ILP-048-000003383 | to | ILP-048-000003386 |
| ILP-048-000003389 | to | ILP-048-000003416 |
| ILP-048-000003419 | to | ILP-048-000003439 |
| ILP-048-000003441 | to | ILP-048-000003442 |
| ILP-048-000003444 | to | ILP-048-000003446 |
| ILP-048-000003448 | to | ILP-048-000003456 |
| ILP-048-000003458 | to | ILP-048-000003461 |
| ILP-048-000003463 | to | ILP-048-000003463 |
| ILP-048-000003466 | to | ILP-048-000003468 |
| ILP-048-000003470 | to | ILP-048-000003471 |
| ILP-048-000003474 | to | ILP-048-000003474 |
| ILP-048-000003477 | to | ILP-048-000003486 |
| ILP-048-000003488 | to | ILP-048-000003503 |
| ILP-048-000003505 | to | ILP-048-000003508 |
| ILP-048-000003510 | to | ILP-048-000003510 |
| ILP-048-000003513 | to | ILP-048-000003517 |
| ILP-048-000003521 | to | ILP-048-000003526 |
| ILP-048-000003529 | to | ILP-048-000003548 |
| ILP-048-000003550 | to | ILP-048-000003552 |
| ILP-048-000003555 | to | ILP-048-000003572 |
| ILP-048-000003574 | to | ILP-048-000003601 |
| ILP-048-000003604 | to | ILP-048-000003608 |
| ILP-048-000003611 | to | ILP-048-000003679 |
| ILP-048-000003681 | to | ILP-048-000003687 |
| ILP-048-000003689 | to | ILP-048-000003740 |
| ILP-048-000003745 | to | ILP-048-000003753 |
| ILP-048-000003757 | to | ILP-048-000003780 |
| ILP-048-000003782 | to | ILP-048-000003798 |
| ILP-048-000003805 | to | ILP-048-000003812 |
| ILP-048-000003815 | to | ILP-048-000003815 |
| ILP-048-000003830 | to | ILP-048-000003834 |
| ILP-048-000003836 | to | ILP-048-000003838 |
| ILP-048-000003841 | to | ILP-048-000003889 |
| ILP-048-000003891 | to | ILP-048-000003891 |
| ILP-048-000003893 | to | ILP-048-000003893 |
| ILP-048-000003895 | to | ILP-048-000003933 |
| ILP-048-000003935 | to | ILP-048-000003948 |
| ILP-048-000003950 | to | ILP-048-000003951 |
| ILP-048-000003953 | to | ILP-048-000003988 |
| ILP-048-000003990 | to | ILP-048-000004002 |
| ILP-048-000004004 | to | ILP-048-000004004 |
| ILP-048-000004007 | to | ILP-048-000004007 |

| | | |
|---|---|---|
| ILP-048-000004009 | to | ILP-048-000004024 |
| ILP-048-000004026 | to | ILP-048-000004033 |
| ILP-048-000004036 | to | ILP-048-000004048 |
| ILP-048-000004050 | to | ILP-048-000004078 |
| ILP-048-000004080 | to | ILP-048-000004081 |
| ILP-048-000004083 | to | ILP-048-000004088 |
| ILP-048-000004090 | to | ILP-048-000004108 |
| ILP-048-000004110 | to | ILP-048-000004150 |
| ILP-048-000004152 | to | ILP-048-000004185 |
| ILP-048-000004188 | to | ILP-048-000004200 |
| ILP-048-000004202 | to | ILP-048-000004202 |
| ILP-048-000004204 | to | ILP-048-000004206 |
| ILP-048-000004208 | to | ILP-048-000004209 |
| ILP-048-000004212 | to | ILP-048-000004212 |
| ILP-048-000004214 | to | ILP-048-000004214 |
| ILP-048-000004220 | to | ILP-048-000004225 |
| ILP-048-000004227 | to | ILP-048-000004237 |
| ILP-048-000004239 | to | ILP-048-000004243 |
| ILP-048-000004245 | to | ILP-048-000004247 |
| ILP-048-000004252 | to | ILP-048-000004252 |
| ILP-048-000004254 | to | ILP-048-000004267 |
| ILP-048-000004269 | to | ILP-048-000004270 |
| ILP-048-000004274 | to | ILP-048-000004279 |
| ILP-048-000004281 | to | ILP-048-000004285 |
| ILP-048-000004288 | to | ILP-048-000004325 |
| ILP-048-000004327 | to | ILP-048-000004396 |
| ILP-048-000004398 | to | ILP-048-000004400 |
| ILP-048-000004402 | to | ILP-048-000004478 |
| ILP-048-000004480 | to | ILP-048-000004488 |
| ILP-048-000004490 | to | ILP-048-000004498 |
| ILP-048-000004502 | to | ILP-048-000004502 |
| ILP-048-000004505 | to | ILP-048-000004507 |
| ILP-048-000004509 | to | ILP-048-000004522 |
| ILP-048-000004524 | to | ILP-048-000004534 |
| ILP-048-000004536 | to | ILP-048-000004545 |
| ILP-048-000004547 | to | ILP-048-000004576 |
| ILP-048-000004580 | to | ILP-048-000004602 |
| ILP-048-000004605 | to | ILP-048-000004615 |
| ILP-048-000004617 | to | ILP-048-000004619 |
| ILP-048-000004621 | to | ILP-048-000004629 |
| ILP-048-000004631 | to | ILP-048-000004632 |
| ILP-048-000004634 | to | ILP-048-000004651 |
| ILP-048-000004653 | to | ILP-048-000004663 |
| ILP-048-000004665 | to | ILP-048-000004666 |

| | | |
|---|---|---|
| ILP-048-000004669 | to | ILP-048-000004679 |
| ILP-048-000004682 | to | ILP-048-000004683 |
| ILP-048-000004685 | to | ILP-048-000004685 |
| ILP-048-000004687 | to | ILP-048-000004702 |
| ILP-048-000004704 | to | ILP-048-000004707 |
| ILP-048-000004709 | to | ILP-048-000004721 |
| ILP-048-000004724 | to | ILP-048-000004733 |
| ILP-048-000004735 | to | ILP-048-000004737 |
| ILP-048-000004739 | to | ILP-048-000004746 |
| ILP-048-000004749 | to | ILP-048-000004750 |
| ILP-048-000004752 | to | ILP-048-000004759 |
| ILP-048-000004762 | to | ILP-048-000004762 |
| ILP-048-000004764 | to | ILP-048-000004766 |
| ILP-048-000004768 | to | ILP-048-000004773 |
| ILP-048-000004776 | to | ILP-048-000004779 |
| ILP-048-000004781 | to | ILP-048-000004782 |
| ILP-048-000004784 | to | ILP-048-000004785 |
| ILP-048-000004788 | to | ILP-048-000004800 |
| ILP-048-000004802 | to | ILP-048-000004806 |
| ILP-048-000004808 | to | ILP-048-000004873 |
| ILP-048-000004877 | to | ILP-048-000004878 |
| ILP-048-000004880 | to | ILP-048-000004887 |
| ILP-048-000004889 | to | ILP-048-000004889 |
| ILP-048-000004897 | to | ILP-048-000004924 |
| ILP-048-000004928 | to | ILP-048-000004939 |
| ILP-048-000004941 | to | ILP-048-000004941 |
| ILP-048-000004944 | to | ILP-048-000004945 |
| ILP-048-000004947 | to | ILP-048-000004948 |
| ILP-048-000004952 | to | ILP-048-000004954 |
| ILP-048-000004956 | to | ILP-048-000004957 |
| ILP-048-000004959 | to | ILP-048-000004959 |
| ILP-048-000004961 | to | ILP-048-000004963 |
| ILP-048-000004965 | to | ILP-048-000004966 |
| ILP-048-000004968 | to | ILP-048-000004989 |
| ILP-048-000004991 | to | ILP-048-000004998 |
| ILP-048-000005000 | to | ILP-048-000005000 |
| ILP-048-000005002 | to | ILP-048-000005002 |
| ILP-048-000005005 | to | ILP-048-000005011 |
| ILP-048-000005015 | to | ILP-048-000005036 |
| ILP-048-000005042 | to | ILP-048-000005042 |
| ILP-048-000005046 | to | ILP-048-000005046 |
| ILP-048-000005048 | to | ILP-048-000005050 |
| ILP-048-000005052 | to | ILP-048-000005057 |
| ILP-048-000005059 | to | ILP-048-000005060 |

| | | |
|---|---|---|
| ILP-048-000005062 | to | ILP-048-000005070 |
| ILP-048-000005072 | to | ILP-048-000005079 |
| ILP-048-000005081 | to | ILP-048-000005086 |
| ILP-048-000005088 | to | ILP-048-000005104 |
| ILP-048-000005111 | to | ILP-048-000005112 |
| ILP-048-000005114 | to | ILP-048-000005114 |
| ILP-048-000005116 | to | ILP-048-000005117 |
| ILP-048-000005119 | to | ILP-048-000005121 |
| ILP-048-000005123 | to | ILP-048-000005123 |
| ILP-048-000005125 | to | ILP-048-000005126 |
| ILP-048-000005128 | to | ILP-048-000005131 |
| ILP-048-000005134 | to | ILP-048-000005135 |
| ILP-048-000005138 | to | ILP-048-000005147 |
| ILP-048-000005152 | to | ILP-048-000005154 |
| ILP-048-000005156 | to | ILP-048-000005160 |
| ILP-048-000005163 | to | ILP-048-000005169 |
| ILP-048-000005172 | to | ILP-048-000005172 |
| ILP-048-000005174 | to | ILP-048-000005176 |
| ILP-048-000005178 | to | ILP-048-000005185 |
| ILP-048-000005189 | to | ILP-048-000005217 |
| ILP-048-000005219 | to | ILP-048-000005219 |
| ILP-048-000005221 | to | ILP-048-000005221 |
| ILP-048-000005225 | to | ILP-048-000005225 |
| ILP-048-000005227 | to | ILP-048-000005231 |
| ILP-048-000005234 | to | ILP-048-000005234 |
| ILP-048-000005236 | to | ILP-048-000005242 |
| ILP-048-000005244 | to | ILP-048-000005244 |
| ILP-048-000005246 | to | ILP-048-000005246 |
| ILP-048-000005248 | to | ILP-048-000005258 |
| ILP-048-000005261 | to | ILP-048-000005287 |
| ILP-048-000005290 | to | ILP-048-000005291 |
| ILP-048-000005295 | to | ILP-048-000005302 |
| ILP-048-000005305 | to | ILP-048-000005305 |
| ILP-048-000005311 | to | ILP-048-000005311 |
| ILP-048-000005313 | to | ILP-048-000005356 |
| ILP-048-000005359 | to | ILP-048-000005370 |
| ILP-048-000005372 | to | ILP-048-000005372 |
| ILP-048-000005374 | to | ILP-048-000005376 |
| ILP-048-000005378 | to | ILP-048-000005392 |
| ILP-048-000005394 | to | ILP-048-000005398 |
| ILP-048-000005401 | to | ILP-048-000005417 |
| ILP-048-000005419 | to | ILP-048-000005427 |
| ILP-048-000005430 | to | ILP-048-000005452 |
| ILP-048-000005454 | to | ILP-048-000005480 |

| | | |
|---|---|---|
| ILP-048-000005482 | to | ILP-048-000005486 |
| ILP-048-000005488 | to | ILP-048-000005490 |
| ILP-048-000005492 | to | ILP-048-000005496 |
| ILP-048-000005501 | to | ILP-048-000005503 |
| ILP-048-000005509 | to | ILP-048-000005511 |
| ILP-048-000005515 | to | ILP-048-000005516 |
| ILP-048-000005518 | to | ILP-048-000005519 |
| ILP-048-000005521 | to | ILP-048-000005533 |
| ILP-048-000005535 | to | ILP-048-000005536 |
| ILP-048-000005538 | to | ILP-048-000005542 |
| ILP-048-000005545 | to | ILP-048-000005547 |
| ILP-048-000005550 | to | ILP-048-000005553 |
| ILP-048-000005555 | to | ILP-048-000005562 |
| ILP-048-000005564 | to | ILP-048-000005565 |
| ILP-048-000005567 | to | ILP-048-000005584 |
| ILP-048-000005586 | to | ILP-048-000005595 |
| ILP-048-000005597 | to | ILP-048-000005608 |
| ILP-048-000005610 | to | ILP-048-000005625 |
| ILP-048-000005627 | to | ILP-048-000005645 |
| ILP-048-000005647 | to | ILP-048-000005683 |
| ILP-048-000005685 | to | ILP-048-000005725 |
| ILP-048-000005727 | to | ILP-048-000005736 |
| ILP-048-000005738 | to | ILP-048-000005748 |
| ILP-048-000005751 | to | ILP-048-000005760 |
| ILP-048-000005762 | to | ILP-048-000005762 |
| ILP-048-000005764 | to | ILP-048-000005833 |
| ILP-048-000005835 | to | ILP-048-000005860 |
| ILP-048-000005862 | to | ILP-048-000005873 |
| ILP-048-000005875 | to | ILP-048-000005877 |
| ILP-048-000005879 | to | ILP-048-000005884 |
| ILP-048-000005886 | to | ILP-048-000005943 |
| ILP-048-000005946 | to | ILP-048-000005964 |
| ILP-048-000005967 | to | ILP-048-000005972 |
| ILP-048-000005975 | to | ILP-048-000005976 |
| ILP-048-000005978 | to | ILP-048-000005984 |
| ILP-048-000005986 | to | ILP-048-000006007 |
| ILP-048-000006009 | to | ILP-048-000006028 |
| ILP-048-000006030 | to | ILP-048-000006030 |
| ILP-048-000006033 | to | ILP-048-000006034 |
| ILP-048-000006036 | to | ILP-048-000006040 |
| ILP-048-000006042 | to | ILP-048-000006049 |
| ILP-048-000006051 | to | ILP-048-000006051 |
| ILP-048-000006053 | to | ILP-048-000006059 |
| ILP-048-000006062 | to | ILP-048-000006066 |

| | | |
|---|---|---|
| ILP-048-000006069 | to | ILP-048-000006072 |
| ILP-048-000006074 | to | ILP-048-000006086 |
| ILP-048-000006088 | to | ILP-048-000006099 |
| ILP-048-000006101 | to | ILP-048-000006112 |
| ILP-048-000006123 | to | ILP-048-000006123 |
| ILP-048-000006125 | to | ILP-048-000006125 |
| ILP-048-000006127 | to | ILP-048-000006127 |
| ILP-048-000006130 | to | ILP-048-000006130 |
| ILP-048-000006132 | to | ILP-048-000006133 |
| ILP-048-000006136 | to | ILP-048-000006142 |
| ILP-048-000006153 | to | ILP-048-000006153 |
| ILP-048-000006155 | to | ILP-048-000006155 |
| ILP-048-000006160 | to | ILP-048-000006160 |
| ILP-048-000006179 | to | ILP-048-000006179 |
| ILP-048-000006182 | to | ILP-048-000006182 |
| ILP-048-000006219 | to | ILP-048-000006222 |
| ILP-048-000006224 | to | ILP-048-000006225 |
| ILP-048-000006230 | to | ILP-048-000006230 |
| ILP-048-000006234 | to | ILP-048-000006234 |
| ILP-048-000006236 | to | ILP-048-000006237 |
| ILP-048-000006241 | to | ILP-048-000006241 |
| ILP-048-000006243 | to | ILP-048-000006244 |
| ILP-048-000006250 | to | ILP-048-000006250 |
| ILP-048-000006265 | to | ILP-048-000006265 |
| ILP-048-000006267 | to | ILP-048-000006271 |
| ILP-048-000006274 | to | ILP-048-000006278 |
| ILP-048-000006280 | to | ILP-048-000006280 |
| ILP-048-000006285 | to | ILP-048-000006285 |
| ILP-048-000006289 | to | ILP-048-000006289 |
| ILP-048-000006291 | to | ILP-048-000006304 |
| ILP-048-000006307 | to | ILP-048-000006307 |
| ILP-048-000006313 | to | ILP-048-000006317 |
| ILP-048-000006319 | to | ILP-048-000006319 |
| ILP-048-000006325 | to | ILP-048-000006331 |
| ILP-048-000006333 | to | ILP-048-000006333 |
| ILP-048-000006336 | to | ILP-048-000006336 |
| ILP-048-000006338 | to | ILP-048-000006338 |
| ILP-048-000006340 | to | ILP-048-000006342 |
| ILP-048-000006349 | to | ILP-048-000006349 |
| ILP-048-000006353 | to | ILP-048-000006354 |
| ILP-048-000006359 | to | ILP-048-000006359 |
| ILP-048-000006367 | to | ILP-048-000006367 |
| ILP-048-000006369 | to | ILP-048-000006369 |
| ILP-048-000006372 | to | ILP-048-000006374 |

| | | |
|---|---|---|
| ILP-048-000006376 | to | ILP-048-000006378 |
| ILP-048-000006386 | to | ILP-048-000006386 |
| ILP-048-000006388 | to | ILP-048-000006388 |
| ILP-048-000006390 | to | ILP-048-000006390 |
| ILP-048-000006405 | to | ILP-048-000006407 |
| ILP-048-000006409 | to | ILP-048-000006410 |
| ILP-048-000006424 | to | ILP-048-000006427 |
| ILP-048-000006431 | to | ILP-048-000006437 |
| ILP-048-000006439 | to | ILP-048-000006443 |
| ILP-048-000006457 | to | ILP-048-000006457 |
| ILP-048-000006471 | to | ILP-048-000006471 |
| ILP-048-000006477 | to | ILP-048-000006486 |
| ILP-048-000006488 | to | ILP-048-000006489 |
| ILP-048-000006491 | to | ILP-048-000006491 |
| ILP-048-000006493 | to | ILP-048-000006494 |
| ILP-048-000006500 | to | ILP-048-000006500 |
| ILP-048-000006502 | to | ILP-048-000006505 |
| ILP-048-000006510 | to | ILP-048-000006510 |
| ILP-048-000006513 | to | ILP-048-000006517 |
| ILP-048-000006521 | to | ILP-048-000006521 |
| ILP-048-000006525 | to | ILP-048-000006525 |
| ILP-048-000006527 | to | ILP-048-000006527 |
| ILP-048-000006530 | to | ILP-048-000006533 |
| ILP-048-000006536 | to | ILP-048-000006536 |
| ILP-048-000006538 | to | ILP-048-000006539 |
| ILP-048-000006541 | to | ILP-048-000006546 |
| ILP-048-000006548 | to | ILP-048-000006548 |
| ILP-048-000006551 | to | ILP-048-000006551 |
| ILP-048-000006555 | to | ILP-048-000006557 |
| ILP-048-000006559 | to | ILP-048-000006559 |
| ILP-048-000006563 | to | ILP-048-000006563 |
| ILP-048-000006566 | to | ILP-048-000006571 |
| ILP-048-000006573 | to | ILP-048-000006573 |
| ILP-048-000006576 | to | ILP-048-000006576 |
| ILP-048-000006580 | to | ILP-048-000006581 |
| ILP-048-000006583 | to | ILP-048-000006585 |
| ILP-048-000006589 | to | ILP-048-000006592 |
| ILP-048-000006594 | to | ILP-048-000006603 |
| ILP-048-000006639 | to | ILP-048-000006667 |
| ILP-048-000006671 | to | ILP-048-000006673 |
| ILP-048-000006678 | to | ILP-048-000006678 |
| ILP-048-000006680 | to | ILP-048-000006682 |
| ILP-048-000006689 | to | ILP-048-000006692 |
| ILP-048-000006694 | to | ILP-048-000006694 |

| | | |
|---|---|---|
| ILP-048-000006697 | to | ILP-048-000006703 |
| ILP-048-000006705 | to | ILP-048-000006709 |
| ILP-048-000006711 | to | ILP-048-000006711 |
| ILP-048-000006714 | to | ILP-048-000006714 |
| ILP-048-000006725 | to | ILP-048-000006728 |
| ILP-048-000006731 | to | ILP-048-000006733 |
| ILP-048-000006735 | to | ILP-048-000006735 |
| ILP-048-000006741 | to | ILP-048-000006742 |
| ILP-048-000006747 | to | ILP-048-000006747 |
| ILP-048-000006755 | to | ILP-048-000006758 |
| ILP-048-000006760 | to | ILP-048-000006760 |
| ILP-048-000006763 | to | ILP-048-000006764 |
| ILP-048-000006766 | to | ILP-048-000006768 |
| ILP-048-000006770 | to | ILP-048-000006776 |
| ILP-048-000006784 | to | ILP-048-000006787 |
| ILP-048-000006795 | to | ILP-048-000006798 |
| ILP-048-000006800 | to | ILP-048-000006800 |
| ILP-048-000006816 | to | ILP-048-000006818 |
| ILP-048-000006839 | to | ILP-048-000006839 |
| ILP-048-000006845 | to | ILP-048-000006847 |
| ILP-048-000006849 | to | ILP-048-000006849 |
| ILP-048-000006853 | to | ILP-048-000006856 |
| ILP-048-000006858 | to | ILP-048-000006860 |
| ILP-048-000006862 | to | ILP-048-000006862 |
| ILP-048-000006864 | to | ILP-048-000006864 |
| ILP-048-000006868 | to | ILP-048-000006868 |
| ILP-048-000006870 | to | ILP-048-000006871 |
| ILP-048-000006873 | to | ILP-048-000006878 |
| ILP-048-000006880 | to | ILP-048-000006881 |
| ILP-048-000006883 | to | ILP-048-000006884 |
| ILP-048-000006889 | to | ILP-048-000006889 |
| ILP-048-000006893 | to | ILP-048-000006893 |
| ILP-048-000006895 | to | ILP-048-000006898 |
| ILP-048-000006900 | to | ILP-048-000006900 |
| ILP-048-000006905 | to | ILP-048-000006908 |
| ILP-048-000006910 | to | ILP-048-000006916 |
| ILP-048-000006918 | to | ILP-048-000006918 |
| ILP-048-000006921 | to | ILP-048-000006921 |
| ILP-048-000006924 | to | ILP-048-000006924 |
| ILP-048-000006928 | to | ILP-048-000006928 |
| ILP-048-000006934 | to | ILP-048-000006935 |
| ILP-048-000006941 | to | ILP-048-000006942 |
| ILP-048-000006944 | to | ILP-048-000006944 |
| ILP-048-000006947 | to | ILP-048-000006949 |

| | | |
|---|---|---|
| ILP-048-000006951 | to | ILP-048-000006953 |
| ILP-048-000006956 | to | ILP-048-000006958 |
| ILP-048-000006960 | to | ILP-048-000006960 |
| ILP-048-000006965 | to | ILP-048-000006965 |
| ILP-048-000006967 | to | ILP-048-000006968 |
| ILP-048-000006970 | to | ILP-048-000006978 |
| ILP-048-000006980 | to | ILP-048-000006980 |
| ILP-048-000006982 | to | ILP-048-000006997 |
| ILP-048-000006999 | to | ILP-048-000007011 |
| ILP-048-000007013 | to | ILP-048-000007018 |
| ILP-048-000007021 | to | ILP-048-000007024 |
| ILP-048-000007027 | to | ILP-048-000007033 |
| ILP-048-000007043 | to | ILP-048-000007044 |
| ILP-048-000007046 | to | ILP-048-000007046 |
| ILP-048-000007051 | to | ILP-048-000007052 |
| ILP-048-000007054 | to | ILP-048-000007054 |
| ILP-048-000007056 | to | ILP-048-000007057 |
| ILP-048-000007059 | to | ILP-048-000007059 |
| ILP-048-000007061 | to | ILP-048-000007063 |
| ILP-048-000007069 | to | ILP-048-000007069 |
| ILP-048-000007071 | to | ILP-048-000007071 |
| ILP-048-000007073 | to | ILP-048-000007073 |
| ILP-048-000007079 | to | ILP-048-000007080 |
| ILP-048-000007082 | to | ILP-048-000007082 |
| ILP-048-000007084 | to | ILP-048-000007084 |
| ILP-048-000007087 | to | ILP-048-000007088 |
| ILP-048-000007090 | to | ILP-048-000007094 |
| ILP-048-000007099 | to | ILP-048-000007100 |
| ILP-048-000007102 | to | ILP-048-000007102 |
| ILP-048-000007107 | to | ILP-048-000007107 |
| ILP-048-000007114 | to | ILP-048-000007114 |
| ILP-048-000007116 | to | ILP-048-000007119 |
| ILP-048-000007121 | to | ILP-048-000007121 |
| ILP-048-000007125 | to | ILP-048-000007133 |
| ILP-048-000007135 | to | ILP-048-000007135 |
| ILP-048-000007139 | to | ILP-048-000007139 |
| ILP-048-000007149 | to | ILP-048-000007163 |
| ILP-048-000007165 | to | ILP-048-000007166 |
| ILP-048-000007168 | to | ILP-048-000007171 |
| ILP-048-000007214 | to | ILP-048-000007214 |
| ILP-048-000007217 | to | ILP-048-000007217 |
| ILP-048-000007219 | to | ILP-048-000007219 |
| ILP-048-000007221 | to | ILP-048-000007221 |
| ILP-048-000007227 | to | ILP-048-000007227 |

| | | |
|---|---|---|
| ILP-048-000007232 | to | ILP-048-000007242 |
| ILP-048-000007251 | to | ILP-048-000007284 |
| ILP-048-000007286 | to | ILP-048-000007287 |
| ILP-048-000007294 | to | ILP-048-000007295 |
| ILP-048-000007313 | to | ILP-048-000007315 |
| ILP-048-000007339 | to | ILP-048-000007340 |
| ILP-048-000007343 | to | ILP-048-000007345 |
| ILP-048-000007349 | to | ILP-048-000007352 |
| ILP-048-000007357 | to | ILP-048-000007357 |
| ILP-048-000007377 | to | ILP-048-000007377 |
| ILP-048-000007388 | to | ILP-048-000007389 |
| ILP-048-000007417 | to | ILP-048-000007417 |
| ILP-048-000007420 | to | ILP-048-000007420 |
| ILP-048-000007424 | to | ILP-048-000007424 |
| ILP-048-000007426 | to | ILP-048-000007426 |
| ILP-048-000007429 | to | ILP-048-000007451 |
| ILP-048-000007453 | to | ILP-048-000007458 |
| ILP-048-000007460 | to | ILP-048-000007464 |
| ILP-048-000007473 | to | ILP-048-000007473 |
| ILP-048-000007480 | to | ILP-048-000007480 |
| ILP-048-000007483 | to | ILP-048-000007483 |
| ILP-048-000007488 | to | ILP-048-000007490 |
| ILP-048-000007517 | to | ILP-048-000007518 |
| ILP-048-000007520 | to | ILP-048-000007522 |
| ILP-048-000007524 | to | ILP-048-000007524 |
| ILP-048-000007527 | to | ILP-048-000007527 |
| ILP-048-000007529 | to | ILP-048-000007529 |
| ILP-048-000007531 | to | ILP-048-000007531 |
| ILP-048-000007540 | to | ILP-048-000007543 |
| ILP-048-000007547 | to | ILP-048-000007553 |
| ILP-048-000007555 | to | ILP-048-000007557 |
| ILP-048-000007566 | to | ILP-048-000007566 |
| ILP-048-000007569 | to | ILP-048-000007578 |
| ILP-048-000007580 | to | ILP-048-000007580 |
| ILP-048-000007582 | to | ILP-048-000007590 |
| ILP-048-000007592 | to | ILP-048-000007593 |
| ILP-048-000007597 | to | ILP-048-000007600 |
| ILP-048-000007603 | to | ILP-048-000007606 |
| ILP-048-000007609 | to | ILP-048-000007609 |
| ILP-048-000007611 | to | ILP-048-000007613 |
| ILP-048-000007615 | to | ILP-048-000007624 |
| ILP-048-000007626 | to | ILP-048-000007628 |
| ILP-048-000007634 | to | ILP-048-000007634 |
| ILP-048-000007641 | to | ILP-048-000007642 |

| | | |
|---|---|---|
| ILP-048-000007644 | to | ILP-048-000007666 |
| ILP-048-000007668 | to | ILP-048-000007672 |
| ILP-048-000007674 | to | ILP-048-000007679 |
| ILP-048-000007683 | to | ILP-048-000007683 |
| ILP-048-000007686 | to | ILP-048-000007690 |
| ILP-048-000007703 | to | ILP-048-000007703 |
| ILP-048-000007708 | to | ILP-048-000007708 |
| ILP-048-000007710 | to | ILP-048-000007711 |
| ILP-048-000007714 | to | ILP-048-000007714 |
| ILP-048-000007719 | to | ILP-048-000007725 |
| ILP-048-000007747 | to | ILP-048-000007751 |
| ILP-048-000007753 | to | ILP-048-000007757 |
| ILP-048-000007759 | to | ILP-048-000007762 |
| ILP-048-000007764 | to | ILP-048-000007764 |
| ILP-048-000007768 | to | ILP-048-000007774 |
| ILP-048-000007778 | to | ILP-048-000007780 |
| ILP-048-000007784 | to | ILP-048-000007786 |
| ILP-048-000007788 | to | ILP-048-000007788 |
| ILP-048-000007797 | to | ILP-048-000007797 |
| ILP-048-000007800 | to | ILP-048-000007800 |
| ILP-048-000007803 | to | ILP-048-000007803 |
| ILP-048-000007805 | to | ILP-048-000007807 |
| ILP-048-000007809 | to | ILP-048-000007809 |
| ILP-048-000007813 | to | ILP-048-000007813 |
| ILP-048-000007815 | to | ILP-048-000007816 |
| ILP-048-000007820 | to | ILP-048-000007820 |
| ILP-048-000007822 | to | ILP-048-000007824 |
| ILP-048-000007827 | to | ILP-048-000007831 |
| ILP-048-000007839 | to | ILP-048-000007840 |
| ILP-048-000007842 | to | ILP-048-000007842 |
| ILP-048-000007847 | to | ILP-048-000007847 |
| ILP-048-000007849 | to | ILP-048-000007849 |
| ILP-048-000007855 | to | ILP-048-000007855 |
| ILP-048-000007861 | to | ILP-048-000007863 |
| ILP-048-000007869 | to | ILP-048-000007869 |
| ILP-048-000007872 | to | ILP-048-000007872 |
| ILP-048-000007878 | to | ILP-048-000007879 |
| ILP-048-000007885 | to | ILP-048-000007895 |
| ILP-048-000007899 | to | ILP-048-000007899 |
| ILP-048-000007902 | to | ILP-048-000007902 |
| ILP-048-000007907 | to | ILP-048-000007910 |
| ILP-048-000007914 | to | ILP-048-000007914 |
| ILP-048-000007921 | to | ILP-048-000007922 |
| ILP-048-000007930 | to | ILP-048-000007933 |

| | | |
|---|---|---|
| ILP-048-000007936 | to | ILP-048-000007937 |
| ILP-048-000007943 | to | ILP-048-000007943 |
| ILP-048-000007947 | to | ILP-048-000007949 |
| ILP-048-000007951 | to | ILP-048-000007951 |
| ILP-048-000007954 | to | ILP-048-000007954 |
| ILP-048-000007972 | to | ILP-048-000007976 |
| ILP-048-000007978 | to | ILP-048-000007981 |
| ILP-048-000007984 | to | ILP-048-000007984 |
| ILP-048-000007987 | to | ILP-048-000007987 |
| ILP-048-000007999 | to | ILP-048-000007999 |
| ILP-048-000008002 | to | ILP-048-000008004 |
| ILP-048-000008007 | to | ILP-048-000008007 |
| ILP-048-000008010 | to | ILP-048-000008018 |
| ILP-048-000008022 | to | ILP-048-000008027 |
| ILP-048-000008029 | to | ILP-048-000008031 |
| ILP-048-000008033 | to | ILP-048-000008033 |
| ILP-048-000008035 | to | ILP-048-000008039 |
| ILP-048-000008042 | to | ILP-048-000008042 |
| ILP-048-000008044 | to | ILP-048-000008045 |
| ILP-048-000008047 | to | ILP-048-000008054 |
| ILP-048-000008056 | to | ILP-048-000008060 |
| ILP-048-000008062 | to | ILP-048-000008064 |
| ILP-048-000008073 | to | ILP-048-000008077 |
| ILP-048-000008079 | to | ILP-048-000008080 |
| ILP-048-000008082 | to | ILP-048-000008082 |
| ILP-048-000008085 | to | ILP-048-000008085 |
| ILP-048-000008088 | to | ILP-048-000008088 |
| ILP-048-000008090 | to | ILP-048-000008091 |
| ILP-048-000008093 | to | ILP-048-000008095 |
| ILP-048-000008102 | to | ILP-048-000008103 |
| ILP-048-000008106 | to | ILP-048-000008108 |
| ILP-048-000008111 | to | ILP-048-000008113 |
| ILP-048-000008118 | to | ILP-048-000008122 |
| ILP-048-000008124 | to | ILP-048-000008126 |
| ILP-048-000008128 | to | ILP-048-000008128 |
| ILP-048-000008132 | to | ILP-048-000008136 |
| ILP-048-000008140 | to | ILP-048-000008142 |
| ILP-048-000008144 | to | ILP-048-000008147 |
| ILP-048-000008149 | to | ILP-048-000008149 |
| ILP-048-000008159 | to | ILP-048-000008159 |
| ILP-048-000008162 | to | ILP-048-000008162 |
| ILP-048-000008170 | to | ILP-048-000008172 |
| ILP-048-000008178 | to | ILP-048-000008180 |
| ILP-048-000008186 | to | ILP-048-000008187 |

| | | |
|---|---|---|
| ILP-048-000008191 | to | ILP-048-000008191 |
| ILP-048-000008195 | to | ILP-048-000008195 |
| ILP-048-000008197 | to | ILP-048-000008199 |
| ILP-048-000008202 | to | ILP-048-000008202 |
| ILP-048-000008204 | to | ILP-048-000008204 |
| ILP-048-000008207 | to | ILP-048-000008207 |
| ILP-048-000008209 | to | ILP-048-000008209 |
| ILP-048-000008211 | to | ILP-048-000008212 |
| ILP-048-000008214 | to | ILP-048-000008215 |
| ILP-048-000008218 | to | ILP-048-000008221 |
| ILP-048-000008225 | to | ILP-048-000008225 |
| ILP-048-000008227 | to | ILP-048-000008229 |
| ILP-048-000008231 | to | ILP-048-000008233 |
| ILP-048-000008235 | to | ILP-048-000008235 |
| ILP-048-000008237 | to | ILP-048-000008237 |
| ILP-048-000008239 | to | ILP-048-000008242 |
| ILP-048-000008244 | to | ILP-048-000008245 |
| ILP-048-000008249 | to | ILP-048-000008251 |
| ILP-048-000008253 | to | ILP-048-000008255 |
| ILP-048-000008257 | to | ILP-048-000008260 |
| ILP-048-000008262 | to | ILP-048-000008262 |
| ILP-048-000008264 | to | ILP-048-000008265 |
| ILP-048-000008267 | to | ILP-048-000008272 |
| ILP-048-000008275 | to | ILP-048-000008306 |
| ILP-048-000008309 | to | ILP-048-000008315 |
| ILP-048-000008317 | to | ILP-048-000008317 |
| ILP-048-000008319 | to | ILP-048-000008324 |
| ILP-048-000008330 | to | ILP-048-000008330 |
| ILP-048-000008335 | to | ILP-048-000008335 |
| ILP-048-000008346 | to | ILP-048-000008346 |
| ILP-048-000008351 | to | ILP-048-000008351 |
| ILP-048-000008355 | to | ILP-048-000008356 |
| ILP-048-000008359 | to | ILP-048-000008359 |
| ILP-048-000008366 | to | ILP-048-000008368 |
| ILP-048-000008371 | to | ILP-048-000008371 |
| ILP-048-000008373 | to | ILP-048-000008374 |
| ILP-048-000008377 | to | ILP-048-000008377 |
| ILP-048-000008379 | to | ILP-048-000008399 |
| ILP-048-000008404 | to | ILP-048-000008408 |
| ILP-048-000008410 | to | ILP-048-000008414 |
| ILP-048-000008416 | to | ILP-048-000008417 |
| ILP-048-000008424 | to | ILP-048-000008424 |
| ILP-048-000008431 | to | ILP-048-000008431 |
| ILP-048-000008446 | to | ILP-048-000008447 |

| | | |
|---|---|---|
| ILP-048-000008449 | to | ILP-048-000008455 |
| ILP-048-000008457 | to | ILP-048-000008462 |
| ILP-048-000008466 | to | ILP-048-000008470 |
| ILP-048-000008472 | to | ILP-048-000008481 |
| ILP-048-000008483 | to | ILP-048-000008483 |
| ILP-048-000008487 | to | ILP-048-000008487 |
| ILP-048-000008489 | to | ILP-048-000008495 |
| ILP-048-000008497 | to | ILP-048-000008498 |
| ILP-048-000008500 | to | ILP-048-000008511 |
| ILP-048-000008513 | to | ILP-048-000008514 |
| ILP-048-000008516 | to | ILP-048-000008516 |
| ILP-048-000008518 | to | ILP-048-000008519 |
| ILP-048-000008521 | to | ILP-048-000008521 |
| ILP-048-000008523 | to | ILP-048-000008526 |
| ILP-048-000008528 | to | ILP-048-000008531 |
| ILP-048-000008533 | to | ILP-048-000008536 |
| ILP-048-000008538 | to | ILP-048-000008541 |
| ILP-048-000008543 | to | ILP-048-000008546 |
| ILP-048-000008549 | to | ILP-048-000008550 |
| ILP-048-000008552 | to | ILP-048-000008553 |
| ILP-048-000008555 | to | ILP-048-000008555 |
| ILP-048-000008557 | to | ILP-048-000008557 |
| ILP-048-000008559 | to | ILP-048-000008559 |
| ILP-048-000008562 | to | ILP-048-000008562 |
| ILP-048-000008564 | to | ILP-048-000008564 |
| ILP-048-000008566 | to | ILP-048-000008567 |
| ILP-048-000008571 | to | ILP-048-000008571 |
| ILP-048-000008573 | to | ILP-048-000008574 |
| ILP-048-000008576 | to | ILP-048-000008577 |
| ILP-048-000008586 | to | ILP-048-000008586 |
| ILP-048-000008595 | to | ILP-048-000008595 |
| ILP-048-000008602 | to | ILP-048-000008603 |
| ILP-048-000008608 | to | ILP-048-000008610 |
| ILP-048-000008612 | to | ILP-048-000008615 |
| ILP-048-000008617 | to | ILP-048-000008617 |
| ILP-048-000008633 | to | ILP-048-000008633 |
| ILP-048-000008638 | to | ILP-048-000008639 |
| ILP-048-000008641 | to | ILP-048-000008641 |
| ILP-048-000008647 | to | ILP-048-000008649 |
| ILP-048-000008651 | to | ILP-048-000008651 |
| ILP-048-000008662 | to | ILP-048-000008664 |
| ILP-048-000008670 | to | ILP-048-000008670 |
| ILP-048-000008676 | to | ILP-048-000008677 |
| ILP-048-000008681 | to | ILP-048-000008682 |

| | | |
|---|---|---|
| ILP-048-000008689 | to | ILP-048-000008691 |
| ILP-048-000008701 | to | ILP-048-000008701 |
| ILP-048-000008704 | to | ILP-048-000008704 |
| ILP-048-000008716 | to | ILP-048-000008718 |
| ILP-048-000008720 | to | ILP-048-000008722 |
| ILP-048-000008725 | to | ILP-048-000008727 |
| ILP-048-000008729 | to | ILP-048-000008732 |
| ILP-048-000008735 | to | ILP-048-000008735 |
| ILP-048-000008737 | to | ILP-048-000008743 |
| ILP-048-000008745 | to | ILP-048-000008746 |
| ILP-048-000008748 | to | ILP-048-000008756 |
| ILP-048-000008758 | to | ILP-048-000008758 |
| ILP-048-000008760 | to | ILP-048-000008761 |
| ILP-048-000008763 | to | ILP-048-000008766 |
| ILP-048-000008773 | to | ILP-048-000008773 |
| ILP-048-000008777 | to | ILP-048-000008782 |
| ILP-048-000008784 | to | ILP-048-000008786 |
| ILP-048-000008796 | to | ILP-048-000008796 |
| ILP-048-000008802 | to | ILP-048-000008802 |
| ILP-048-000008818 | to | ILP-048-000008818 |
| ILP-048-000008823 | to | ILP-048-000008826 |
| ILP-048-000008828 | to | ILP-048-000008828 |
| ILP-048-000008830 | to | ILP-048-000008830 |
| ILP-048-000008833 | to | ILP-048-000008841 |
| ILP-048-000008848 | to | ILP-048-000008848 |
| ILP-048-000008850 | to | ILP-048-000008851 |
| ILP-048-000008859 | to | ILP-048-000008859 |
| ILP-048-000008861 | to | ILP-048-000008861 |
| ILP-048-000008866 | to | ILP-048-000008867 |
| ILP-048-000008873 | to | ILP-048-000008875 |
| ILP-048-000008884 | to | ILP-048-000008884 |
| ILP-048-000008892 | to | ILP-048-000008892 |
| ILP-048-000008896 | to | ILP-048-000008906 |
| ILP-048-000008910 | to | ILP-048-000008951 |
| ILP-048-000008955 | to | ILP-048-000008965 |
| ILP-048-000008967 | to | ILP-048-000008973 |
| ILP-048-000008976 | to | ILP-048-000008991 |
| ILP-048-000008993 | to | ILP-048-000008999 |
| ILP-048-000009002 | to | ILP-048-000009017 |
| ILP-048-000009019 | to | ILP-048-000009033 |
| ILP-048-000009053 | to | ILP-048-000009070 |
| ILP-048-000009072 | to | ILP-048-000009072 |
| ILP-048-000009088 | to | ILP-048-000009105 |
| ILP-048-000009107 | to | ILP-048-000009107 |

| | | |
|---|---|---|
| ILP-048-000009109 | to | ILP-048-000009109 |
| ILP-048-000009136 | to | ILP-048-000009136 |
| ILP-048-000009160 | to | ILP-048-000009160 |
| ILP-048-000009162 | to | ILP-048-000009162 |
| ILP-048-000009180 | to | ILP-048-000009185 |
| ILP-048-000009196 | to | ILP-048-000009196 |
| ILP-048-000009198 | to | ILP-048-000009224 |
| ILP-048-000009226 | to | ILP-048-000009226 |
| ILP-048-000009228 | to | ILP-048-000009331 |
| ILP-048-000009336 | to | ILP-048-000009355 |
| ILP-048-000009375 | to | ILP-048-000009375 |
| ILP-048-000009377 | to | ILP-048-000009377 |
| ILP-048-000009383 | to | ILP-048-000009383 |
| ILP-048-000009385 | to | ILP-048-000009401 |
| ILP-048-000009403 | to | ILP-048-000009403 |
| ILP-048-000009405 | to | ILP-048-000009469 |
| ILP-048-000009472 | to | ILP-048-000009477 |
| ILP-048-000009480 | to | ILP-048-000009480 |
| ILP-048-000009482 | to | ILP-048-000009482 |
| ILP-048-000009484 | to | ILP-048-000009484 |
| ILP-048-000009501 | to | ILP-048-000009501 |
| ILP-048-000009503 | to | ILP-048-000009510 |
| ILP-048-000009512 | to | ILP-048-000009527 |
| ILP-048-000009529 | to | ILP-048-000009536 |
| ILP-048-000009539 | to | ILP-048-000009543 |
| ILP-048-000009545 | to | ILP-048-000009548 |
| ILP-048-000009560 | to | ILP-048-000009584 |
| ILP-048-000009589 | to | ILP-048-000009589 |
| ILP-048-000009607 | to | ILP-048-000009610 |
| ILP-048-000009616 | to | ILP-048-000009616 |
| ILP-048-000009618 | to | ILP-048-000009618 |
| ILP-048-000009620 | to | ILP-048-000009633 |
| ILP-048-000009636 | to | ILP-048-000009643 |
| ILP-048-000009666 | to | ILP-048-000009666 |
| ILP-048-000009671 | to | ILP-048-000009674 |
| ILP-048-000009719 | to | ILP-048-000009727 |
| ILP-048-000009729 | to | ILP-048-000009733 |
| ILP-048-000009736 | to | ILP-048-000009767 |
| ILP-048-000009778 | to | ILP-048-000009779 |
| ILP-048-000009792 | to | ILP-048-000009792 |
| ILP-048-000009796 | to | ILP-048-000009797 |
| ILP-048-000009799 | to | ILP-048-000009806 |
| ILP-048-000009808 | to | ILP-048-000009818 |
| ILP-048-000009821 | to | ILP-048-000009824 |

| | | |
|---|---|---|
| ILP-048-000009827 | to | ILP-048-000009828 |
| ILP-048-000009840 | to | ILP-048-000009840 |
| ILP-048-000009842 | to | ILP-048-000009842 |
| ILP-048-000009852 | to | ILP-048-000009854 |
| ILP-048-000009886 | to | ILP-048-000009889 |
| ILP-048-000009894 | to | ILP-048-000009902 |
| ILP-048-000009916 | to | ILP-048-000009916 |
| ILP-048-000009918 | to | ILP-048-000009918 |
| ILP-048-000009933 | to | ILP-048-000009933 |
| ILP-048-000009935 | to | ILP-048-000009935 |
| ILP-048-000009937 | to | ILP-048-000009938 |
| ILP-048-000009940 | to | ILP-048-000009941 |
| ILP-048-000009943 | to | ILP-048-000009943 |
| ILP-048-000009945 | to | ILP-048-000009954 |
| ILP-048-000009956 | to | ILP-048-000009982 |
| ILP-048-000009984 | to | ILP-048-000009984 |
| ILP-048-000009988 | to | ILP-048-000010005 |
| ILP-048-000010007 | to | ILP-048-000010018 |
| ILP-048-000010020 | to | ILP-048-000010022 |
| ILP-048-000010024 | to | ILP-048-000010031 |
| ILP-048-000010050 | to | ILP-048-000010102 |
| ILP-048-000010107 | to | ILP-048-000010112 |
| ILP-048-000010128 | to | ILP-048-000010128 |
| ILP-048-000010130 | to | ILP-048-000010142 |
| ILP-048-000010146 | to | ILP-048-000010150 |
| ILP-048-000010152 | to | ILP-048-000010152 |
| ILP-048-000010154 | to | ILP-048-000010154 |
| ILP-048-000010157 | to | ILP-048-000010162 |
| ILP-048-000010165 | to | ILP-048-000010165 |
| ILP-048-000010223 | to | ILP-048-000010226 |
| ILP-048-000010242 | to | ILP-048-000010258 |
| ILP-048-000010260 | to | ILP-048-000010263 |
| ILP-048-000010268 | to | ILP-048-000010268 |
| ILP-048-000010288 | to | ILP-048-000010288 |
| ILP-048-000010290 | to | ILP-048-000010290 |
| ILP-048-000010312 | to | ILP-048-000010314 |
| ILP-048-000010317 | to | ILP-048-000010317 |
| ILP-048-000010319 | to | ILP-048-000010324 |
| ILP-048-000010328 | to | ILP-048-000010330 |
| ILP-048-000010334 | to | ILP-048-000010362 |
| ILP-048-000010366 | to | ILP-048-000010366 |
| ILP-048-000010368 | to | ILP-048-000010368 |
| ILP-048-000010371 | to | ILP-048-000010371 |
| ILP-048-000010373 | to | ILP-048-000010373 |

| | | |
|---|---|---|
| ILP-048-000010376 | to | ILP-048-000010376 |
| ILP-048-000010378 | to | ILP-048-000010378 |
| ILP-048-000010380 | to | ILP-048-000010380 |
| ILP-048-000010382 | to | ILP-048-000010382 |
| ILP-048-000010388 | to | ILP-048-000010390 |
| ILP-048-000010409 | to | ILP-048-000010462 |
| ILP-048-000010466 | to | ILP-048-000010466 |
| ILP-048-000010468 | to | ILP-048-000010475 |
| ILP-048-000010477 | to | ILP-048-000010477 |
| ILP-048-000010479 | to | ILP-048-000010479 |
| ILP-048-000010481 | to | ILP-048-000010481 |
| ILP-048-000010483 | to | ILP-048-000010483 |
| ILP-048-000010485 | to | ILP-048-000010485 |
| ILP-048-000010487 | to | ILP-048-000010491 |
| ILP-048-000010494 | to | ILP-048-000010503 |
| ILP-048-000010505 | to | ILP-048-000010506 |
| ILP-048-000010519 | to | ILP-048-000010519 |
| ILP-048-000010525 | to | ILP-048-000010534 |
| ILP-048-000010536 | to | ILP-048-000010536 |
| ILP-048-000010538 | to | ILP-048-000010545 |
| ILP-048-000010547 | to | ILP-048-000010550 |
| ILP-048-000010552 | to | ILP-048-000010556 |
| ILP-048-000010565 | to | ILP-048-000010566 |
| ILP-048-000010568 | to | ILP-048-000010572 |
| ILP-048-000010574 | to | ILP-048-000010584 |
| ILP-048-000010586 | to | ILP-048-000010624 |
| ILP-048-000010626 | to | ILP-048-000010626 |
| ILP-048-000010628 | to | ILP-048-000010628 |
| ILP-048-000010630 | to | ILP-048-000010630 |
| ILP-048-000010632 | to | ILP-048-000010633 |
| ILP-048-000010635 | to | ILP-048-000010635 |
| ILP-048-000010637 | to | ILP-048-000010638 |
| ILP-048-000010640 | to | ILP-048-000010640 |
| ILP-048-000010643 | to | ILP-048-000010643 |
| ILP-048-000010645 | to | ILP-048-000010646 |
| ILP-048-000010650 | to | ILP-048-000010650 |
| ILP-048-000010652 | to | ILP-048-000010652 |
| ILP-048-000010655 | to | ILP-048-000010656 |
| ILP-048-000010658 | to | ILP-048-000010658 |
| ILP-048-000010660 | to | ILP-048-000010660 |
| ILP-048-000010663 | to | ILP-048-000010663 |
| ILP-048-000010666 | to | ILP-048-000010666 |
| ILP-048-000010668 | to | ILP-048-000010668 |
| ILP-048-000010670 | to | ILP-048-000010670 |

| | | |
|---|---|---|
| ILP-048-000010672 | to | ILP-048-000010673 |
| ILP-048-000010682 | to | ILP-048-000010686 |
| ILP-048-000010688 | to | ILP-048-000010691 |
| ILP-048-000010693 | to | ILP-048-000010714 |
| ILP-048-000010747 | to | ILP-048-000010747 |
| ILP-048-000010750 | to | ILP-048-000010750 |
| ILP-048-000010752 | to | ILP-048-000010752 |
| ILP-048-000010754 | to | ILP-048-000010754 |
| ILP-048-000010756 | to | ILP-048-000010756 |
| ILP-048-000010766 | to | ILP-048-000010766 |
| ILP-048-000010800 | to | ILP-048-000010815 |
| ILP-048-000010825 | to | ILP-048-000010825 |
| ILP-048-000010836 | to | ILP-048-000010836 |
| ILP-048-000010838 | to | ILP-048-000010838 |
| ILP-048-000010840 | to | ILP-048-000010840 |
| ILP-048-000010843 | to | ILP-048-000010856 |
| ILP-048-000010858 | to | ILP-048-000010872 |
| ILP-048-000010877 | to | ILP-048-000010878 |
| ILP-048-000010898 | to | ILP-048-000010898 |
| ILP-048-000010910 | to | ILP-048-000010910 |
| ILP-048-000010912 | to | ILP-048-000010918 |
| ILP-048-000010922 | to | ILP-048-000010926 |
| ILP-048-000010928 | to | ILP-048-000010928 |
| ILP-048-000010930 | to | ILP-048-000010930 |
| ILP-048-000010932 | to | ILP-048-000010932 |
| ILP-048-000010934 | to | ILP-048-000010934 |
| ILP-048-000010936 | to | ILP-048-000010936 |
| ILP-048-000010938 | to | ILP-048-000010938 |
| ILP-048-000010940 | to | ILP-048-000010940 |
| ILP-048-000010943 | to | ILP-048-000010943 |
| ILP-048-000010945 | to | ILP-048-000010945 |
| ILP-048-000010947 | to | ILP-048-000010947 |
| ILP-048-000010949 | to | ILP-048-000010949 |
| ILP-048-000010951 | to | ILP-048-000010951 |
| ILP-048-000010953 | to | ILP-048-000010953 |
| ILP-048-000010955 | to | ILP-048-000010955 |
| ILP-048-000010957 | to | ILP-048-000010957 |
| ILP-048-000010959 | to | ILP-048-000010959 |
| ILP-048-000010961 | to | ILP-048-000010961 |
| ILP-048-000010966 | to | ILP-048-000010979 |
| ILP-048-000010981 | to | ILP-048-000010982 |
| ILP-048-000010984 | to | ILP-048-000010984 |
| ILP-048-000010999 | to | ILP-048-000011008 |
| ILP-048-000011028 | to | ILP-048-000011048 |

| | | |
|---|---|---|
| ILP-048-000011051 | to | ILP-048-000011053 |
| ILP-048-000011056 | to | ILP-048-000011057 |
| ILP-048-000011060 | to | ILP-048-000011060 |
| ILP-048-000011062 | to | ILP-048-000011063 |
| ILP-048-000011065 | to | ILP-048-000011065 |
| ILP-048-000011090 | to | ILP-048-000011136 |
| ILP-048-000011138 | to | ILP-048-000011145 |
| ILP-048-000011147 | to | ILP-048-000011147 |
| ILP-048-000011172 | to | ILP-048-000011173 |
| ILP-048-000011175 | to | ILP-048-000011195 |
| ILP-048-000011197 | to | ILP-048-000011197 |
| ILP-048-000011216 | to | ILP-048-000011225 |
| ILP-048-000011229 | to | ILP-048-000011231 |
| ILP-048-000011233 | to | ILP-048-000011236 |
| ILP-048-000011240 | to | ILP-048-000011240 |
| ILP-048-000011243 | to | ILP-048-000011248 |
| ILP-048-000011250 | to | ILP-048-000011250 |
| ILP-048-000011256 | to | ILP-048-000011256 |
| ILP-048-000011260 | to | ILP-048-000011260 |
| ILP-048-000011262 | to | ILP-048-000011262 |
| ILP-048-000011264 | to | ILP-048-000011264 |
| ILP-048-000011266 | to | ILP-048-000011266 |
| ILP-048-000011268 | to | ILP-048-000011268 |
| ILP-048-000011270 | to | ILP-048-000011270 |
| ILP-048-000011273 | to | ILP-048-000011274 |
| ILP-048-000011276 | to | ILP-048-000011276 |
| ILP-048-000011278 | to | ILP-048-000011278 |
| ILP-048-000011281 | to | ILP-048-000011296 |
| ILP-048-000011303 | to | ILP-048-000011303 |
| ILP-048-000011306 | to | ILP-048-000011306 |
| ILP-048-000011329 | to | ILP-048-000011332 |
| ILP-048-000011334 | to | ILP-048-000011334 |
| ILP-048-000011361 | to | ILP-048-000011361 |
| ILP-048-000011365 | to | ILP-048-000011365 |
| ILP-048-000011370 | to | ILP-048-000011370 |
| ILP-048-000011373 | to | ILP-048-000011373 |
| ILP-048-000011376 | to | ILP-048-000011376 |
| ILP-048-000011399 | to | ILP-048-000011415 |
| ILP-048-000011449 | to | ILP-048-000011449 |
| ILP-048-000011453 | to | ILP-048-000011454 |
| ILP-048-000011485 | to | ILP-048-000011485 |
| ILP-048-000011487 | to | ILP-048-000011488 |
| ILP-048-000011495 | to | ILP-048-000011507 |
| ILP-048-000011509 | to | ILP-048-000011510 |

| | | |
|---|---|---|
| ILP-048-000011512 | to | ILP-048-000011512 |
| ILP-048-000011514 | to | ILP-048-000011514 |
| ILP-048-000011516 | to | ILP-048-000011516 |
| ILP-048-000011518 | to | ILP-048-000011518 |
| ILP-048-000011520 | to | ILP-048-000011520 |
| ILP-048-000011522 | to | ILP-048-000011522 |
| ILP-048-000011525 | to | ILP-048-000011535 |
| ILP-048-000011542 | to | ILP-048-000011543 |
| ILP-048-000011545 | to | ILP-048-000011566 |
| ILP-048-000011571 | to | ILP-048-000011572 |
| ILP-048-000011611 | to | ILP-048-000011611 |
| ILP-048-000011624 | to | ILP-048-000011628 |
| ILP-048-000011657 | to | ILP-048-000011657 |
| ILP-048-000011661 | to | ILP-048-000011671 |
| ILP-048-000011673 | to | ILP-048-000011701 |
| ILP-048-000011707 | to | ILP-048-000011707 |
| ILP-048-000011724 | to | ILP-048-000011725 |
| ILP-048-000011729 | to | ILP-048-000011730 |
| ILP-048-000011734 | to | ILP-048-000011742 |
| ILP-048-000011745 | to | ILP-048-000011745 |
| ILP-048-000011747 | to | ILP-048-000011747 |
| ILP-048-000011750 | to | ILP-048-000011750 |
| ILP-048-000011752 | to | ILP-048-000011752 |
| ILP-048-000011785 | to | ILP-048-000011785 |
| ILP-048-000011787 | to | ILP-048-000011788 |
| ILP-048-000011790 | to | ILP-048-000011790 |
| ILP-048-000011792 | to | ILP-048-000011792 |
| ILP-048-000011803 | to | ILP-048-000011803 |
| ILP-048-000011813 | to | ILP-048-000011825 |
| ILP-048-000011855 | to | ILP-048-000011855 |
| ILP-048-000011858 | to | ILP-048-000011863 |
| ILP-048-000011879 | to | ILP-048-000011879 |
| ILP-048-000011896 | to | ILP-048-000011904 |
| ILP-048-000011910 | to | ILP-048-000011911 |
| ILP-048-000011923 | to | ILP-048-000011923 |
| ILP-048-000011925 | to | ILP-048-000011926 |
| ILP-048-000011928 | to | ILP-048-000011928 |
| ILP-048-000011930 | to | ILP-048-000011930 |
| ILP-048-000011932 | to | ILP-048-000011932 |
| ILP-048-000011938 | to | ILP-048-000011938 |
| ILP-048-000011948 | to | ILP-048-000011958 |
| ILP-048-000011960 | to | ILP-048-000011961 |
| ILP-048-000011963 | to | ILP-048-000011963 |
| ILP-048-000011965 | to | ILP-048-000011966 |

| | | |
|---|---|---|
| ILP-048-000011968 | to | ILP-048-000011968 |
| ILP-048-000011970 | to | ILP-048-000011975 |
| ILP-048-000011982 | to | ILP-048-000011982 |
| ILP-048-000011986 | to | ILP-048-000011986 |
| ILP-048-000011988 | to | ILP-048-000011988 |
| ILP-048-000012001 | to | ILP-048-000012001 |
| ILP-048-000012003 | to | ILP-048-000012003 |
| ILP-048-000012005 | to | ILP-048-000012006 |
| ILP-048-000012009 | to | ILP-048-000012009 |
| ILP-048-000012011 | to | ILP-048-000012011 |
| ILP-048-000012013 | to | ILP-048-000012030 |
| ILP-048-000012032 | to | ILP-048-000012035 |
| ILP-048-000012041 | to | ILP-048-000012082 |
| ILP-048-000012095 | to | ILP-048-000012095 |
| ILP-048-000012113 | to | ILP-048-000012119 |
| ILP-048-000012121 | to | ILP-048-000012121 |
| ILP-048-000012123 | to | ILP-048-000012125 |
| ILP-048-000012161 | to | ILP-048-000012166 |
| ILP-048-000012168 | to | ILP-048-000012168 |
| ILP-048-000012170 | to | ILP-048-000012170 |
| ILP-048-000012172 | to | ILP-048-000012172 |
| ILP-048-000012174 | to | ILP-048-000012176 |
| ILP-048-000012178 | to | ILP-048-000012179 |
| ILP-048-000012181 | to | ILP-048-000012183 |
| ILP-048-000012185 | to | ILP-048-000012186 |
| ILP-048-000012188 | to | ILP-048-000012189 |
| ILP-048-000012191 | to | ILP-048-000012191 |
| ILP-048-000012193 | to | ILP-048-000012193 |
| ILP-048-000012196 | to | ILP-048-000012196 |
| ILP-048-000012198 | to | ILP-048-000012198 |
| ILP-048-000012200 | to | ILP-048-000012200 |
| ILP-048-000012202 | to | ILP-048-000012202 |
| ILP-048-000012205 | to | ILP-048-000012207 |
| ILP-048-000012236 | to | ILP-048-000012236 |
| ILP-048-000012238 | to | ILP-048-000012299 |
| ILP-048-000012322 | to | ILP-048-000012329 |
| ILP-048-000012331 | to | ILP-048-000012336 |
| ILP-048-000012354 | to | ILP-048-000012354 |
| ILP-048-000012357 | to | ILP-048-000012357 |
| ILP-048-000012385 | to | ILP-048-000012435 |
| ILP-048-000012446 | to | ILP-048-000012446 |
| ILP-048-000012469 | to | ILP-048-000012474 |
| ILP-048-000012476 | to | ILP-048-000012477 |
| ILP-048-000012479 | to | ILP-048-000012479 |

| | | |
|---|---|---|
| ILP-048-000012481 | to | ILP-048-000012497 |
| ILP-048-000012499 | to | ILP-048-000012499 |
| ILP-048-000012501 | to | ILP-048-000012501 |
| ILP-048-000012503 | to | ILP-048-000012503 |
| ILP-048-000012512 | to | ILP-048-000012512 |
| ILP-048-000012514 | to | ILP-048-000012517 |
| ILP-048-000012535 | to | ILP-048-000012535 |
| ILP-048-000012537 | to | ILP-048-000012537 |
| ILP-048-000012545 | to | ILP-048-000012545 |
| ILP-048-000012556 | to | ILP-048-000012570 |
| ILP-048-000012575 | to | ILP-048-000012575 |
| ILP-048-000012583 | to | ILP-048-000012583 |
| ILP-048-000012612 | to | ILP-048-000012612 |
| ILP-048-000012615 | to | ILP-048-000012615 |
| ILP-048-000012617 | to | ILP-048-000012617 |
| ILP-048-000012620 | to | ILP-048-000012620 |
| ILP-048-000012655 | to | ILP-048-000012658 |
| ILP-048-000012660 | to | ILP-048-000012675 |
| ILP-048-000012677 | to | ILP-048-000012688 |
| ILP-048-000012690 | to | ILP-048-000012695 |
| ILP-048-000012702 | to | ILP-048-000012704 |
| ILP-048-000012709 | to | ILP-048-000012709 |
| ILP-048-000012711 | to | ILP-048-000012730 |
| ILP-048-000012736 | to | ILP-048-000012749 |
| ILP-048-000012751 | to | ILP-048-000012760 |
| ILP-048-000012766 | to | ILP-048-000012767 |
| ILP-048-000012773 | to | ILP-048-000012833 |
| ILP-048-000012836 | to | ILP-048-000012838 |
| ILP-048-000012840 | to | ILP-048-000012851 |
| ILP-048-000012853 | to | ILP-048-000012853 |
| ILP-048-000012856 | to | ILP-048-000012877 |
| ILP-048-000012899 | to | ILP-048-000012931 |
| ILP-048-000012973 | to | ILP-048-000012987 |
| ILP-048-000012993 | to | ILP-048-000012997 |
| ILP-048-000012999 | to | ILP-048-000013006 |
| ILP-048-000013008 | to | ILP-048-000013009 |
| ILP-048-000013014 | to | ILP-048-000013021 |
| ILP-048-000013032 | to | ILP-048-000013040 |
| ILP-048-000013043 | to | ILP-048-000013044 |
| ILP-048-000013056 | to | ILP-048-000013056 |
| ILP-048-000013066 | to | ILP-048-000013068 |
| ILP-048-000013071 | to | ILP-048-000013074 |
| ILP-048-000013076 | to | ILP-048-000013077 |
| ILP-048-000013080 | to | ILP-048-000013080 |

| | | |
|---|---|---|
| ILP-048-000013085 | to | ILP-048-000013085 |
| ILP-048-000013093 | to | ILP-048-000013093 |
| ILP-048-000013095 | to | ILP-048-000013097 |
| ILP-048-000013101 | to | ILP-048-000013101 |
| ILP-048-000013103 | to | ILP-048-000013106 |
| ILP-048-000013111 | to | ILP-048-000013114 |
| ILP-048-000013118 | to | ILP-048-000013118 |
| ILP-048-000013127 | to | ILP-048-000013133 |
| ILP-048-000013136 | to | ILP-048-000013138 |
| ILP-048-000013145 | to | ILP-048-000013145 |
| ILP-048-000013147 | to | ILP-048-000013148 |
| ILP-048-000013154 | to | ILP-048-000013154 |
| ILP-048-000013160 | to | ILP-048-000013160 |
| ILP-048-000013165 | to | ILP-048-000013165 |
| ILP-048-000013168 | to | ILP-048-000013169 |
| ILP-048-000013183 | to | ILP-048-000013183 |
| ILP-048-000013186 | to | ILP-048-000013186 |
| ILP-048-000013190 | to | ILP-048-000013190 |
| ILP-048-000013193 | to | ILP-048-000013193 |
| ILP-048-000013196 | to | ILP-048-000013197 |
| ILP-048-000013202 | to | ILP-048-000013204 |
| ILP-048-000013206 | to | ILP-048-000013207 |
| ILP-048-000013212 | to | ILP-048-000013212 |
| ILP-048-000013218 | to | ILP-048-000013220 |
| ILP-048-000013227 | to | ILP-048-000013227 |
| ILP-048-000013233 | to | ILP-048-000013234 |
| ILP-048-000013237 | to | ILP-048-000013237 |
| ILP-048-000013241 | to | ILP-048-000013241 |
| ILP-048-000013251 | to | ILP-048-000013252 |
| ILP-048-000013254 | to | ILP-048-000013255 |
| ILP-048-000013258 | to | ILP-048-000013258 |
| ILP-048-000013260 | to | ILP-048-000013263 |
| ILP-048-000013265 | to | ILP-048-000013266 |
| ILP-048-000013272 | to | ILP-048-000013273 |
| ILP-048-000013276 | to | ILP-048-000013276 |
| ILP-048-000013279 | to | ILP-048-000013279 |
| ILP-048-000013287 | to | ILP-048-000013287 |
| ILP-048-000013293 | to | ILP-048-000013293 |
| ILP-048-000013297 | to | ILP-048-000013297 |
| ILP-048-000013306 | to | ILP-048-000013308 |
| ILP-048-000013311 | to | ILP-048-000013311 |
| ILP-048-000013313 | to | ILP-048-000013313 |
| ILP-048-000013316 | to | ILP-048-000013318 |
| ILP-048-000013323 | to | ILP-048-000013323 |

| | | |
|---|---|---|
| ILP-048-000013325 | to | ILP-048-000013330 |
| ILP-048-000013333 | to | ILP-048-000013338 |
| ILP-048-000013342 | to | ILP-048-000013345 |
| ILP-048-000013348 | to | ILP-048-000013360 |
| ILP-048-000013367 | to | ILP-048-000013367 |
| ILP-048-000013371 | to | ILP-048-000013372 |
| ILP-048-000013374 | to | ILP-048-000013374 |
| ILP-048-000013377 | to | ILP-048-000013378 |
| ILP-048-000013380 | to | ILP-048-000013383 |
| ILP-048-000013385 | to | ILP-048-000013385 |
| ILP-048-000013393 | to | ILP-048-000013394 |
| ILP-048-000013398 | to | ILP-048-000013401 |
| ILP-048-000013405 | to | ILP-048-000013408 |
| ILP-048-000013410 | to | ILP-048-000013410 |
| ILP-048-000013412 | to | ILP-048-000013413 |
| ILP-048-000013415 | to | ILP-048-000013416 |
| ILP-048-000013418 | to | ILP-048-000013422 |
| ILP-048-000013424 | to | ILP-048-000013426 |
| ILP-048-000013435 | to | ILP-048-000013436 |
| ILP-048-000013438 | to | ILP-048-000013438 |
| ILP-048-000013447 | to | ILP-048-000013447 |
| ILP-048-000013449 | to | ILP-048-000013450 |
| ILP-048-000013453 | to | ILP-048-000013454 |
| ILP-048-000013457 | to | ILP-048-000013458 |
| ILP-048-000013469 | to | ILP-048-000013469 |
| ILP-048-000013474 | to | ILP-048-000013476 |
| ILP-048-000013478 | to | ILP-048-000013482 |
| ILP-048-000013484 | to | ILP-048-000013494 |
| ILP-048-000013496 | to | ILP-048-000013500 |
| ILP-048-000013503 | to | ILP-048-000013505 |
| ILP-048-000013507 | to | ILP-048-000013507 |
| ILP-048-000013517 | to | ILP-048-000013517 |
| ILP-048-000013526 | to | ILP-048-000013533 |
| ILP-048-000013535 | to | ILP-048-000013536 |
| ILP-048-000013538 | to | ILP-048-000013538 |
| ILP-048-000013541 | to | ILP-048-000013548 |
| ILP-048-000013550 | to | ILP-048-000013552 |
| ILP-048-000013554 | to | ILP-048-000013554 |
| ILP-048-000013559 | to | ILP-048-000013561 |
| ILP-048-000013571 | to | ILP-048-000013574 |
| ILP-048-000013578 | to | ILP-048-000013580 |
| ILP-048-000013587 | to | ILP-048-000013589 |
| ILP-048-000013598 | to | ILP-048-000013599 |
| ILP-048-000013601 | to | ILP-048-000013602 |

| | | |
|---|---|---|
| ILP-048-000013607 | to | ILP-048-000013608 |
| ILP-048-000013610 | to | ILP-048-000013611 |
| ILP-048-000013614 | to | ILP-048-000013615 |
| ILP-048-000013617 | to | ILP-048-000013617 |
| ILP-048-000013619 | to | ILP-048-000013620 |
| ILP-048-000013622 | to | ILP-048-000013633 |
| ILP-048-000013635 | to | ILP-048-000013636 |
| ILP-048-000013640 | to | ILP-048-000013644 |
| ILP-048-000013646 | to | ILP-048-000013660 |
| ILP-048-000013668 | to | ILP-048-000013671 |
| ILP-048-000013675 | to | ILP-048-000013679 |
| ILP-048-000013682 | to | ILP-048-000013682 |
| ILP-048-000013685 | to | ILP-048-000013685 |
| ILP-048-000013693 | to | ILP-048-000013697 |
| ILP-048-000013700 | to | ILP-048-000013706 |
| ILP-048-000013709 | to | ILP-048-000013714 |
| ILP-048-000013716 | to | ILP-048-000013716 |
| ILP-048-000013718 | to | ILP-048-000013738 |
| ILP-048-000013740 | to | ILP-048-000013741 |
| ILP-048-000013743 | to | ILP-048-000013746 |
| ILP-048-000013748 | to | ILP-048-000013750 |
| ILP-048-000013753 | to | ILP-048-000013756 |
| ILP-048-000013761 | to | ILP-048-000013775 |
| ILP-048-000013783 | to | ILP-048-000013787 |
| ILP-048-000013790 | to | ILP-048-000013790 |
| ILP-048-000013792 | to | ILP-048-000013794 |
| ILP-048-000013797 | to | ILP-048-000013799 |
| ILP-048-000013801 | to | ILP-048-000013809 |
| ILP-048-000013811 | to | ILP-048-000013817 |
| ILP-048-000013825 | to | ILP-048-000013825 |
| ILP-048-000013829 | to | ILP-048-000013833 |
| ILP-048-000013836 | to | ILP-048-000013841 |
| ILP-048-000013848 | to | ILP-048-000013855 |
| ILP-048-000013864 | to | ILP-048-000013865 |
| ILP-048-000013867 | to | ILP-048-000013873 |
| ILP-048-000013875 | to | ILP-048-000013877 |
| ILP-048-000013880 | to | ILP-048-000013880 |
| ILP-048-000013884 | to | ILP-048-000013892 |
| ILP-048-000013899 | to | ILP-048-000013900 |
| ILP-048-000013906 | to | ILP-048-000013907 |
| ILP-048-000013909 | to | ILP-048-000013909 |
| ILP-048-000013916 | to | ILP-048-000013932 |
| ILP-048-000013934 | to | ILP-048-000013934 |
| ILP-048-000013939 | to | ILP-048-000013945 |

| ILP-048-000013947 | to | ILP-048-000013947 |
|---|---|---|
| ILP-048-000013959 | to | ILP-048-000013961 |
| ILP-048-000013964 | to | ILP-048-000013964 |
| ILP-048-000013966 | to | ILP-048-000013966 |
| ILP-048-000013969 | to | ILP-048-000013969 |
| ILP-048-000013990 | to | ILP-048-000013997 |
| ILP-048-000013999 | to | ILP-048-000014004 |
| ILP-048-000014008 | to | ILP-048-000014008 |
| ILP-048-000014013 | to | ILP-048-000014013 |
| ILP-048-000014015 | to | ILP-048-000014018 |
| ILP-048-000014020 | to | ILP-048-000014022 |
| ILP-048-000014024 | to | ILP-048-000014025 |
| ILP-048-000014027 | to | ILP-048-000014028 |
| ILP-048-000014031 | to | ILP-048-000014032 |
| ILP-048-000014034 | to | ILP-048-000014038 |
| ILP-048-000014042 | to | ILP-048-000014047 |
| ILP-048-000014049 | to | ILP-048-000014058 |
| ILP-048-000014069 | to | ILP-048-000014069 |
| ILP-048-000014073 | to | ILP-048-000014073 |
| ILP-048-000014075 | to | ILP-048-000014078 |
| ILP-048-000014087 | to | ILP-048-000014103 |
| ILP-048-000014106 | to | ILP-048-000014106 |
| ILP-048-000014119 | to | ILP-048-000014122 |
| ILP-048-000014124 | to | ILP-048-000014124 |
| ILP-048-000014126 | to | ILP-048-000014137 |
| ILP-048-000014139 | to | ILP-048-000014140 |
| ILP-048-000014161 | to | ILP-048-000014169 |
| ILP-048-000014171 | to | ILP-048-000014172 |
| ILP-048-000014174 | to | ILP-048-000014181 |
| ILP-048-000014183 | to | ILP-048-000014183 |
| ILP-048-000014190 | to | ILP-048-000014190 |
| ILP-048-000014192 | to | ILP-048-000014192 |
| ILP-048-000014194 | to | ILP-048-000014197 |
| ILP-048-000014200 | to | ILP-048-000014200 |
| ILP-048-000014202 | to | ILP-048-000014203 |
| ILP-048-000014208 | to | ILP-048-000014210 |
| ILP-048-000014212 | to | ILP-048-000014212 |
| ILP-048-000014221 | to | ILP-048-000014222 |
| ILP-048-000014226 | to | ILP-048-000014234 |
| ILP-048-000014236 | to | ILP-048-000014243 |
| ILP-048-000014246 | to | ILP-048-000014246 |
| ILP-048-000014248 | to | ILP-048-000014251 |
| ILP-048-000014259 | to | ILP-048-000014260 |
| ILP-048-000014262 | to | ILP-048-000014270 |

| | | |
|---|---|---|
| ILP-048-000014272 | to | ILP-048-000014278 |
| ILP-048-000014280 | to | ILP-048-000014284 |
| ILP-048-000014286 | to | ILP-048-000014290 |
| ILP-048-000014293 | to | ILP-048-000014294 |
| ILP-048-000014296 | to | ILP-048-000014296 |
| ILP-048-000014299 | to | ILP-048-000014300 |
| ILP-048-000014303 | to | ILP-048-000014311 |
| ILP-048-000014319 | to | ILP-048-000014319 |
| ILP-048-000014335 | to | ILP-048-000014342 |
| ILP-048-000014344 | to | ILP-048-000014344 |
| ILP-048-000014349 | to | ILP-048-000014351 |
| ILP-048-000014354 | to | ILP-048-000014354 |
| ILP-048-000014360 | to | ILP-048-000014360 |
| ILP-048-000014366 | to | ILP-048-000014369 |
| ILP-048-000014372 | to | ILP-048-000014372 |
| ILP-048-000014374 | to | ILP-048-000014375 |
| ILP-048-000014389 | to | ILP-048-000014395 |
| ILP-048-000014400 | to | ILP-048-000014409 |
| ILP-048-000014412 | to | ILP-048-000014419 |
| ILP-048-000014426 | to | ILP-048-000014427 |
| ILP-048-000014431 | to | ILP-048-000014436 |
| ILP-048-000014449 | to | ILP-048-000014451 |
| ILP-048-000014454 | to | ILP-048-000014454 |
| ILP-048-000014460 | to | ILP-048-000014460 |
| ILP-048-000014463 | to | ILP-048-000014494 |
| ILP-048-000014497 | to | ILP-048-000014504 |
| ILP-048-000014509 | to | ILP-048-000014524 |
| ILP-048-000014526 | to | ILP-048-000014526 |
| ILP-048-000014528 | to | ILP-048-000014529 |
| ILP-048-000014541 | to | ILP-048-000014545 |
| ILP-048-000014550 | to | ILP-048-000014550 |
| ILP-048-000014555 | to | ILP-048-000014572 |
| ILP-048-000014583 | to | ILP-048-000014597 |
| ILP-048-000014604 | to | ILP-048-000014615 |
| ILP-048-000014618 | to | ILP-048-000014620 |
| ILP-048-000014626 | to | ILP-048-000014626 |
| ILP-048-000014628 | to | ILP-048-000014628 |
| ILP-048-000014630 | to | ILP-048-000014637 |
| ILP-048-000014639 | to | ILP-048-000014639 |
| ILP-048-000014643 | to | ILP-048-000014652 |
| ILP-048-000014654 | to | ILP-048-000014655 |
| ILP-048-000014657 | to | ILP-048-000014657 |
| ILP-048-000014659 | to | ILP-048-000014659 |
| ILP-048-000014661 | to | ILP-048-000014664 |

| | | |
|---|---|---|
| ILP-048-000014666 | to | ILP-048-000014670 |
| ILP-048-000014672 | to | ILP-048-000014673 |
| ILP-048-000014675 | to | ILP-048-000014675 |
| ILP-048-000014689 | to | ILP-048-000014690 |
| ILP-048-000014695 | to | ILP-048-000014695 |
| ILP-048-000014704 | to | ILP-048-000014715 |
| ILP-048-000014720 | to | ILP-048-000014720 |
| ILP-048-000014726 | to | ILP-048-000014748 |
| ILP-048-000014750 | to | ILP-048-000014752 |
| ILP-048-000014754 | to | ILP-048-000014754 |
| ILP-048-000014756 | to | ILP-048-000014756 |
| ILP-048-000014758 | to | ILP-048-000014758 |
| ILP-048-000014762 | to | ILP-048-000014764 |
| ILP-048-000014769 | to | ILP-048-000014770 |
| ILP-048-000014776 | to | ILP-048-000014796 |
| ILP-048-000014801 | to | ILP-048-000014811 |
| ILP-048-000014814 | to | ILP-048-000014816 |
| ILP-048-000014818 | to | ILP-048-000014818 |
| ILP-048-000014820 | to | ILP-048-000014829 |
| ILP-048-000014836 | to | ILP-048-000014836 |
| ILP-048-000014838 | to | ILP-048-000014839 |
| ILP-048-000014841 | to | ILP-048-000014842 |
| ILP-048-000014844 | to | ILP-048-000014844 |
| ILP-048-000014848 | to | ILP-048-000014849 |
| ILP-048-000014858 | to | ILP-048-000014860 |
| ILP-048-000014862 | to | ILP-048-000014863 |
| ILP-048-000014865 | to | ILP-048-000014865 |
| ILP-048-000014869 | to | ILP-048-000014877 |
| ILP-048-000014880 | to | ILP-048-000014881 |
| ILP-048-000014883 | to | ILP-048-000014889 |
| ILP-048-000014897 | to | ILP-048-000014916 |
| ILP-048-000014920 | to | ILP-048-000014920 |
| ILP-048-000014929 | to | ILP-048-000014930 |
| ILP-048-000014937 | to | ILP-048-000014937 |
| ILP-048-000014943 | to | ILP-048-000014945 |
| ILP-048-000014951 | to | ILP-048-000014951 |
| ILP-048-000014953 | to | ILP-048-000014955 |
| ILP-048-000014959 | to | ILP-048-000014959 |
| ILP-048-000014963 | to | ILP-048-000014964 |
| ILP-048-000014976 | to | ILP-048-000014979 |
| ILP-048-000014981 | to | ILP-048-000014981 |
| ILP-048-000014983 | to | ILP-048-000014995 |
| ILP-048-000014998 | to | ILP-048-000014998 |
| ILP-048-000015006 | to | ILP-048-000015008 |

| | | |
|---|---|---|
| ILP-048-000015020 | to | ILP-048-000015020 |
| ILP-048-000015022 | to | ILP-048-000015024 |
| ILP-048-000015026 | to | ILP-048-000015029 |
| ILP-048-000015035 | to | ILP-048-000015035 |
| ILP-048-000015037 | to | ILP-048-000015043 |
| ILP-048-000015047 | to | ILP-048-000015047 |
| ILP-048-000015049 | to | ILP-048-000015051 |
| ILP-048-000015056 | to | ILP-048-000015056 |
| ILP-048-000015060 | to | ILP-048-000015060 |
| ILP-048-000015063 | to | ILP-048-000015063 |
| ILP-048-000015065 | to | ILP-048-000015065 |
| ILP-048-000015068 | to | ILP-048-000015068 |
| ILP-048-000015071 | to | ILP-048-000015071 |
| ILP-048-000015077 | to | ILP-048-000015077 |
| ILP-048-000015079 | to | ILP-048-000015079 |
| ILP-048-000015081 | to | ILP-048-000015082 |
| ILP-048-000015084 | to | ILP-048-000015084 |
| ILP-048-000015086 | to | ILP-048-000015092 |
| ILP-048-000015097 | to | ILP-048-000015097 |
| ILP-048-000015099 | to | ILP-048-000015099 |
| ILP-048-000015101 | to | ILP-048-000015101 |
| ILP-048-000015103 | to | ILP-048-000015103 |
| ILP-048-000015105 | to | ILP-048-000015105 |
| ILP-048-000015110 | to | ILP-048-000015118 |
| ILP-048-000015132 | to | ILP-048-000015132 |
| ILP-048-000015135 | to | ILP-048-000015164 |
| ILP-048-000015166 | to | ILP-048-000015174 |
| ILP-048-000015178 | to | ILP-048-000015181 |
| ILP-048-000015201 | to | ILP-048-000015202 |
| ILP-048-000015204 | to | ILP-048-000015204 |
| ILP-048-000015207 | to | ILP-048-000015209 |
| ILP-048-000015211 | to | ILP-048-000015217 |
| ILP-048-000015219 | to | ILP-048-000015226 |
| ILP-048-000015232 | to | ILP-048-000015232 |
| ILP-048-000015236 | to | ILP-048-000015237 |
| ILP-048-000015242 | to | ILP-048-000015251 |
| ILP-048-000015253 | to | ILP-048-000015261 |
| ILP-048-000015265 | to | ILP-048-000015276 |
| ILP-048-000015278 | to | ILP-048-000015289 |
| ILP-048-000015292 | to | ILP-048-000015293 |
| ILP-048-000015295 | to | ILP-048-000015303 |
| ILP-048-000015310 | to | ILP-048-000015316 |
| ILP-048-000015326 | to | ILP-048-000015351 |
| ILP-048-000015354 | to | ILP-048-000015358 |

| | | |
|---|---|---|
| ILP-048-000015362 | to | ILP-048-000015365 |
| ILP-048-000015368 | to | ILP-048-000015371 |
| ILP-048-000015373 | to | ILP-048-000015388 |
| ILP-048-000015393 | to | ILP-048-000015400 |
| ILP-048-000015403 | to | ILP-048-000015405 |
| ILP-048-000015407 | to | ILP-048-000015445 |
| ILP-048-000015449 | to | ILP-048-000015453 |
| ILP-048-000015460 | to | ILP-048-000015460 |
| ILP-048-000015463 | to | ILP-048-000015464 |
| ILP-048-000015468 | to | ILP-048-000015468 |
| ILP-048-000015470 | to | ILP-048-000015471 |
| ILP-048-000015476 | to | ILP-048-000015479 |
| ILP-048-000015481 | to | ILP-048-000015481 |
| ILP-048-000015485 | to | ILP-048-000015492 |
| ILP-048-000015495 | to | ILP-048-000015497 |
| ILP-048-000015500 | to | ILP-048-000015501 |
| ILP-048-000015504 | to | ILP-048-000015505 |
| ILP-048-000015513 | to | ILP-048-000015518 |
| ILP-048-000015533 | to | ILP-048-000015538 |
| ILP-048-000015541 | to | ILP-048-000015541 |
| ILP-048-000015543 | to | ILP-048-000015547 |
| ILP-048-000015550 | to | ILP-048-000015557 |
| ILP-048-000015562 | to | ILP-048-000015562 |
| ILP-048-000015565 | to | ILP-048-000015565 |
| ILP-048-000015570 | to | ILP-048-000015570 |
| ILP-048-000015575 | to | ILP-048-000015575 |
| ILP-048-000015577 | to | ILP-048-000015577 |
| ILP-048-000015579 | to | ILP-048-000015579 |
| ILP-048-000015582 | to | ILP-048-000015583 |
| ILP-048-000015586 | to | ILP-048-000015588 |
| ILP-048-000015592 | to | ILP-048-000015594 |
| ILP-048-000015596 | to | ILP-048-000015598 |
| ILP-048-000015600 | to | ILP-048-000015600 |
| ILP-048-000015602 | to | ILP-048-000015602 |
| ILP-048-000015604 | to | ILP-048-000015604 |
| ILP-048-000015607 | to | ILP-048-000015611 |
| ILP-048-000015623 | to | ILP-048-000015628 |
| ILP-048-000015635 | to | ILP-048-000015636 |
| ILP-048-000015645 | to | ILP-048-000015647 |
| ILP-048-000015649 | to | ILP-048-000015649 |
| ILP-048-000015653 | to | ILP-048-000015664 |
| ILP-048-000015667 | to | ILP-048-000015678 |
| ILP-048-000015681 | to | ILP-048-000015687 |
| ILP-048-000015689 | to | ILP-048-000015689 |

| | | |
|---|---|---|
| ILP-048-000015691 | to | ILP-048-000015698 |
| ILP-048-000015705 | to | ILP-048-000015705 |
| ILP-048-000015710 | to | ILP-048-000015714 |
| ILP-048-000015721 | to | ILP-048-000015727 |
| ILP-048-000015730 | to | ILP-048-000015734 |
| ILP-048-000015742 | to | ILP-048-000015779 |
| ILP-048-000015782 | to | ILP-048-000015854 |
| ILP-048-000015857 | to | ILP-048-000015857 |
| ILP-048-000015859 | to | ILP-048-000015862 |
| ILP-048-000015865 | to | ILP-048-000015870 |
| ILP-048-000015873 | to | ILP-048-000015877 |
| ILP-048-000015887 | to | ILP-048-000015897 |
| ILP-048-000015901 | to | ILP-048-000015902 |
| ILP-048-000015915 | to | ILP-048-000015922. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.