**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010021 | ILP-037-000010027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010030 | ILP-037-000010031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010034 | ILP-037-000010034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010036 | ILP-037-000010041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010044 | ILP-037-000010044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010048 | ILP-037-000010048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010052 | ILP-037-000010053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010056 | ILP-037-000010057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010059 | ILP-037-000010059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010061 | ILP-037-000010061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010065 | ILP-037-000010065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010072 | ILP-037-000010079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010081 | ILP-037-000010087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010094 | ILP-037-000010097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010100 | ILP-037-000010107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010109 | ILP-037-000010113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010115 | ILP-037-000010116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010119 | ILP-037-000010124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010126 | ILP-037-000010128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010130 | ILP-037-000010132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010134 | ILP-037-000010137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010139 | ILP-037-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010146 | ILP-037-000010146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010149 | ILP-037-000010149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010152 | ILP-037-000010156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010159 | ILP-037-000010165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010167 | ILP-037-000010167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010169 | ILP-037-000010175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010177 | ILP-037-000010177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010179 | ILP-037-000010185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010187 | ILP-037-000010187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010189 | ILP-037-000010189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010191 | ILP-037-000010194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010196 | ILP-037-000010200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010204 | ILP-037-000010207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010210 | ILP-037-000010210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010212 | ILP-037-000010213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010215 | ILP-037-000010223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010228 | ILP-037-000010228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010234 | ILP-037-000010236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010241 | ILP-037-000010241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010243 | ILP-037-000010245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010247 | ILP-037-000010247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010249 | ILP-037-000010251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010253 | ILP-037-000010253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010255 | ILP-037-000010255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010257 | ILP-037-000010258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010260 | ILP-037-000010262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010264 | ILP-037-000010264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010270 | ILP-037-000010270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010273 | ILP-037-000010274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010276 | ILP-037-000010277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010281 | ILP-037-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010291 | ILP-037-000010292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010296 | ILP-037-000010296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010299 | ILP-037-000010299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010304 | ILP-037-000010304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010306 | ILP-037-000010306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010311 | ILP-037-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010314 | ILP-037-000010318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010320 | ILP-037-000010332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010335 | ILP-037-000010338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010342 | ILP-037-000010345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010350 | ILP-037-000010353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010356 | ILP-037-000010357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010359 | ILP-037-000010365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010367 | ILP-037-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010371 | ILP-037-000010371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010373 | ILP-037-000010373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010375 | ILP-037-000010375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010377 | ILP-037-000010377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010379 | ILP-037-000010379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010381 | ILP-037-000010381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010386 | ILP-037-000010386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010388 | ILP-037-000010394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010397 | ILP-037-000010397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010399 | ILP-037-000010399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010404 | ILP-037-000010404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010409 | ILP-037-000010411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010413 | ILP-037-000010415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010417 | ILP-037-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010419 | ILP-037-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010421 | ILP-037-000010421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010423 | ILP-037-000010423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010425 | ILP-037-000010425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010427 | ILP-037-000010432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010434 | ILP-037-000010437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010440 | ILP-037-000010440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010442 | ILP-037-000010442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010446 | ILP-037-000010446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010452 | ILP-037-000010454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010457 | ILP-037-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010462 | ILP-037-000010465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010467 | ILP-037-000010468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010470 | ILP-037-000010474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010476 | ILP-037-000010478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010480 | ILP-037-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010487 | ILP-037-000010489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010493 | ILP-037-000010493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010497 | ILP-037-000010497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010499 | ILP-037-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010501 | ILP-037-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010508 | ILP-037-000010514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010516 | ILP-037-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010522 | ILP-037-000010531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010534 | ILP-037-000010535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010537 | ILP-037-000010538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010540 | ILP-037-000010541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010543 | ILP-037-000010554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010557 | ILP-037-000010558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010561 | ILP-037-000010562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010564 | ILP-037-000010566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010569 | ILP-037-000010569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010571 | ILP-037-000010577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010579 | ILP-037-000010581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010583 | ILP-037-000010585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010587 | ILP-037-000010591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010594 | ILP-037-000010594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010596 | ILP-037-000010599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010601 | ILP-037-000010609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010613 | ILP-037-000010616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010619 | ILP-037-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010622 | ILP-037-000010622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010624 | ILP-037-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010628 | ILP-037-000010632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010637 | ILP-037-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010640 | ILP-037-000010641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010643 | ILP-037-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010650 | ILP-037-000010650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010660 | ILP-037-000010661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010663 | ILP-037-000010670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010672 | ILP-037-000010675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010682 | ILP-037-000010691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010694 | ILP-037-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010697 | ILP-037-000010712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010714 | ILP-037-000010716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010718 | ILP-037-000010718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010720 | ILP-037-000010723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010727 | ILP-037-000010727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010729 | ILP-037-000010731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010733 | ILP-037-000010734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010739 | ILP-037-000010744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010746 | ILP-037-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010749 | ILP-037-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010753 | ILP-037-000010755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010759 | ILP-037-000010759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010761 | ILP-037-000010763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010769 | ILP-037-000010769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010771 | ILP-037-000010780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010783 | ILP-037-000010789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010792 | ILP-037-000010792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010795 | ILP-037-000010801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010803 | ILP-037-000010807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010810 | ILP-037-000010812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010816 | ILP-037-000010818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010821 | ILP-037-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010823 | ILP-037-000010826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010828 | ILP-037-000010835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010837 | ILP-037-000010840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010843 | ILP-037-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010852 | ILP-037-000010853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010856 | ILP-037-000010857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010861 | ILP-037-000010861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010867 | ILP-037-000010869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010873 | ILP-037-000010874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010877 | ILP-037-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010882 | ILP-037-000010883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010886 | ILP-037-000010887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010896 | ILP-037-000010896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010898 | ILP-037-000010898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010901 | ILP-037-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010903 | ILP-037-000010903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010905 | ILP-037-000010911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010913 | ILP-037-000010922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010924 | ILP-037-000010924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010926 | ILP-037-000010943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010945 | ILP-037-000010964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010966 | ILP-037-000010972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010976 | ILP-037-000010977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000010981 | ILP-037-000010998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011001 | ILP-037-000011003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011005 | ILP-037-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011020 | ILP-037-000011022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011024 | ILP-037-000011031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011034 | ILP-037-000011043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011045 | ILP-037-000011071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011073 | ILP-037-000011084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011091 | ILP-037-000011091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011093 | ILP-037-000011096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011098 | ILP-037-000011100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011102 | ILP-037-000011105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011107 | ILP-037-000011110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011112 | ILP-037-000011114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011117 | ILP-037-000011125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011128 | ILP-037-000011128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011130 | ILP-037-000011132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011134 | ILP-037-000011135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011138 | ILP-037-000011141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011143 | ILP-037-000011147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011150 | ILP-037-000011152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011156 | ILP-037-000011164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011166 | ILP-037-000011174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011176 | ILP-037-000011179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011181 | ILP-037-000011181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011183 | ILP-037-000011185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011188 | ILP-037-000011188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011191 | ILP-037-000011191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011193 | ILP-037-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011195 | ILP-037-000011198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011200 | ILP-037-000011206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011210 | ILP-037-000011235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011237 | ILP-037-000011242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011244 | ILP-037-000011251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011253 | ILP-037-000011256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011258 | ILP-037-000011274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011276 | ILP-037-000011284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011289 | ILP-037-000011289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011292 | ILP-037-000011295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011298 | ILP-037-000011305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011307 | ILP-037-000011309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011317 | ILP-037-000011321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011323 | ILP-037-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011332 | ILP-037-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011336 | ILP-037-000011336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011338 | ILP-037-000011338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011341 | ILP-037-000011344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011347 | ILP-037-000011371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011376 | ILP-037-000011399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011401 | ILP-037-000011422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011424 | ILP-037-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011443 | ILP-037-000011457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011459 | ILP-037-000011463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011465 | ILP-037-000011465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011467 | ILP-037-000011478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011487 | ILP-037-000011493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011498 | ILP-037-000011498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011500 | ILP-037-000011511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011521 | ILP-037-000011523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011526 | ILP-037-000011527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011529 | ILP-037-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011546 | ILP-037-000011549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011551 | ILP-037-000011576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011578 | ILP-037-000011594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011597 | ILP-037-000011597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011599 | ILP-037-000011602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011604 | ILP-037-000011604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011606 | ILP-037-000011606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011609 | ILP-037-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011617 | ILP-037-000011619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011621 | ILP-037-000011623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011627 | ILP-037-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011630 | ILP-037-000011643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011647 | ILP-037-000011650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011655 | ILP-037-000011660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011664 | ILP-037-000011669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011671 | ILP-037-000011672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011674 | ILP-037-000011676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011678 | ILP-037-000011678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011683 | ILP-037-000011683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011710 | ILP-037-000011713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011716 | ILP-037-000011716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011718 | ILP-037-000011720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011723 | ILP-037-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011728 | ILP-037-000011729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011731 | ILP-037-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011740 | ILP-037-000011742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011748 | ILP-037-000011748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011751 | ILP-037-000011759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011763 | ILP-037-000011771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011773 | ILP-037-000011774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011776 | ILP-037-000011777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011779 | ILP-037-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011783 | ILP-037-000011785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011791 | ILP-037-000011794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011797 | ILP-037-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011809 | ILP-037-000011822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011825 | ILP-037-000011826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011828 | ILP-037-000011828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011830 | ILP-037-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011838 | ILP-037-000011839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011841 | ILP-037-000011849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011854 | ILP-037-000011854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011856 | ILP-037-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011860 | ILP-037-000011861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011863 | ILP-037-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011869 | ILP-037-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011874 | ILP-037-000011874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011889 | ILP-037-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011891 | ILP-037-000011894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011896 | ILP-037-000011900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011902 | ILP-037-000011903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011905 | ILP-037-000011905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011907 | ILP-037-000011907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011909 | ILP-037-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011913 | ILP-037-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011921 | ILP-037-000011925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011927 | ILP-037-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011930 | ILP-037-000011934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011936 | ILP-037-000011938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011941 | ILP-037-000011944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011947 | ILP-037-000011948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011953 | ILP-037-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011973 | ILP-037-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000011998 | ILP-037-000012003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012006 | ILP-037-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012013 | ILP-037-000012013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012018 | ILP-037-000012018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012021 | ILP-037-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012037 | ILP-037-000012049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012052 | ILP-037-000012052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012058 | ILP-037-000012066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012070 | ILP-037-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012072 | ILP-037-000012083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012085 | ILP-037-000012085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012087 | ILP-037-000012088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012091 | ILP-037-000012094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012096 | ILP-037-000012102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012104 | ILP-037-000012104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012107 | ILP-037-000012108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012136 | ILP-037-000012136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012138 | ILP-037-000012138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012142 | ILP-037-000012155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012157 | ILP-037-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012168 | ILP-037-000012174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012176 | ILP-037-000012176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012179 | ILP-037-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012188 | ILP-037-000012211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012228 | ILP-037-000012229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012231 | ILP-037-000012233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012235 | ILP-037-000012235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012237 | ILP-037-000012239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012241 | ILP-037-000012244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012249 | ILP-037-000012252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012254 | ILP-037-000012254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012257 | ILP-037-000012257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012259 | ILP-037-000012259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012265 | ILP-037-000012270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012275 | ILP-037-000012276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012278 | ILP-037-000012278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012285 | ILP-037-000012286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012288 | ILP-037-000012289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012292 | ILP-037-000012300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012308 | ILP-037-000012310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012315 | ILP-037-000012315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012317 | ILP-037-000012317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012324 | ILP-037-000012324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012329 | ILP-037-000012330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012340 | ILP-037-000012340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012349 | ILP-037-000012356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012362 | ILP-037-000012362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012367 | ILP-037-000012367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012371 | ILP-037-000012372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012374 | ILP-037-000012374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012380 | ILP-037-000012384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012387 | ILP-037-000012388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012390 | ILP-037-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012392 | ILP-037-000012392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012394 | ILP-037-000012394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012398 | ILP-037-000012404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012413 | ILP-037-000012428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012433 | ILP-037-000012433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012435 | ILP-037-000012436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012445 | ILP-037-000012445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012447 | ILP-037-000012453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012499 | ILP-037-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012505 | ILP-037-000012505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012507 | ILP-037-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012509 | ILP-037-000012509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012511 | ILP-037-000012513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012523 | ILP-037-000012523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012526 | ILP-037-000012527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012529 | ILP-037-000012529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012531 | ILP-037-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012534 | ILP-037-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012545 | ILP-037-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012551 | ILP-037-000012553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012557 | ILP-037-000012557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012582 | ILP-037-000012582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012588 | ILP-037-000012588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012597 | ILP-037-000012597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012599 | ILP-037-000012602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012606 | ILP-037-000012606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012611 | ILP-037-000012619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012694 | ILP-037-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012709 | ILP-037-000012713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012715 | ILP-037-000012736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012738 | ILP-037-000012742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012761 | ILP-037-000012762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012766 | ILP-037-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012773 | ILP-037-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012784 | ILP-037-000012784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012787 | ILP-037-000012788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012790 | ILP-037-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012793 | ILP-037-000012810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012812 | ILP-037-000012818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012821 | ILP-037-000012841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012843 | ILP-037-000012857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012859 | ILP-037-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012864 | ILP-037-000012867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012919 | ILP-037-000012919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012929 | ILP-037-000012954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012956 | ILP-037-000012961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012966 | ILP-037-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012972 | ILP-037-000012972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012978 | ILP-037-000012980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000012983 | ILP-037-000012987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012989 | ILP-037-000012993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000012996 | ILP-037-000013026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000013028 | ILP-037-000013038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000013043 | ILP-037-000013044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000013046 | ILP-037-000013046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000013052 | ILP-037-000013053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000013062 | ILP-037-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 037 | ILP-037-000013071 | ILP-037-000013077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000004 | ILP-038-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000011 | ILP-038-000000020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000023 | ILP-038-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000033 | ILP-038-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000036 | ILP-038-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000059 | ILP-038-000000063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000067 | ILP-038-000000116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000120 | ILP-038-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000135 | ILP-038-000000135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000141 | ILP-038-000000142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000146 | ILP-038-000000147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000150 | ILP-038-000000152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000155 | ILP-038-000000156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000162 | ILP-038-000000162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000178 | ILP-038-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000180 | ILP-038-000000191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000194 | ILP-038-000000194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000197 | ILP-038-000000198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000201 | ILP-038-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000210 | ILP-038-000000210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000213 | ILP-038-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000216 | ILP-038-000000222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000225 | ILP-038-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000235 | ILP-038-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000250 | ILP-038-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000255 | ILP-038-000000257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000259 | ILP-038-000000259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000261 | ILP-038-000000261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000264 | ILP-038-000000268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000270 | ILP-038-000000271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000274 | ILP-038-000000274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000278 | ILP-038-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000286 | ILP-038-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000288 | ILP-038-000000289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000295 | ILP-038-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000299 | ILP-038-000000301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000303 | ILP-038-000000310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000312 | ILP-038-000000312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000316 | ILP-038-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000324 | ILP-038-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000328 | ILP-038-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000334 | ILP-038-000000334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000337 | ILP-038-000000340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000343 | ILP-038-000000344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000355 | ILP-038-000000355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000358 | ILP-038-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000360 | ILP-038-000000364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000368 | ILP-038-000000376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000378 | ILP-038-000000379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000384 | ILP-038-000000385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000392 | ILP-038-000000396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000401 | ILP-038-000000401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000406 | ILP-038-000000406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000409 | ILP-038-000000417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000419 | ILP-038-000000427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000430 | ILP-038-000000430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000432 | ILP-038-000000432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000435 | ILP-038-000000435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000441 | ILP-038-000000441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000445 | ILP-038-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000449 | ILP-038-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000452 | ILP-038-000000452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000460 | ILP-038-000000461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000467 | ILP-038-000000480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000482 | ILP-038-000000483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000493 | ILP-038-000000493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000495 | ILP-038-000000495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000499 | ILP-038-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000501 | ILP-038-000000502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000516 | ILP-038-000000516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000518 | ILP-038-000000522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000524 | ILP-038-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000542 | ILP-038-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000552 | ILP-038-000000552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000556 | ILP-038-000000556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000559 | ILP-038-000000561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000563 | ILP-038-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000571 | ILP-038-000000574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000580 | ILP-038-000000580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000583 | ILP-038-000000585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000587 | ILP-038-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000589 | ILP-038-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000591 | ILP-038-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000598 | ILP-038-000000602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000613 | ILP-038-000000613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000619 | ILP-038-000000620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000624 | ILP-038-000000625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000628 | ILP-038-000000630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000633 | ILP-038-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000640 | ILP-038-000000640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000656 | ILP-038-000000656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000658 | ILP-038-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000672 | ILP-038-000000672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000675 | ILP-038-000000676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000679 | ILP-038-000000686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000688 | ILP-038-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000691 | ILP-038-000000692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000694 | ILP-038-000000700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000703 | ILP-038-000000711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000713 | ILP-038-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000728 | ILP-038-000000731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000733 | ILP-038-000000735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000737 | ILP-038-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000739 | ILP-038-000000739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000742 | ILP-038-000000746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000748 | ILP-038-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000752 | ILP-038-000000752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000756 | ILP-038-000000761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000764 | ILP-038-000000764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000766 | ILP-038-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000773 | ILP-038-000000773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000777 | ILP-038-000000779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000781 | ILP-038-000000788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000790 | ILP-038-000000790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000794 | ILP-038-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000802 | ILP-038-000000802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000806 | ILP-038-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000812 | ILP-038-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000815 | ILP-038-000000818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000821 | ILP-038-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000833 | ILP-038-000000833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000836 | ILP-038-000000836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000838 | ILP-038-000000842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000846 | ILP-038-000000854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000856 | ILP-038-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000862 | ILP-038-000000863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000870 | ILP-038-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000879 | ILP-038-000000879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000884 | ILP-038-000000884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000887 | ILP-038-000000895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000897 | ILP-038-000000905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000908 | ILP-038-000000908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000910 | ILP-038-000000910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000913 | ILP-038-000000913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000919 | ILP-038-000000919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000923 | ILP-038-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000927 | ILP-038-000000928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000930 | ILP-038-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000938 | ILP-038-000000939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000945 | ILP-038-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000960 | ILP-038-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000971 | ILP-038-000000971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000973 | ILP-038-000000973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000977 | ILP-038-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000979 | ILP-038-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000000994 | ILP-038-000000994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000996 | ILP-038-000001000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001002 | ILP-038-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001020 | ILP-038-000001021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001030 | ILP-038-000001030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001034 | ILP-038-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001037 | ILP-038-000001039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001041 | ILP-038-000001046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001049 | ILP-038-000001052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001058 | ILP-038-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001061 | ILP-038-000001063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001065 | ILP-038-000001065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001068 | ILP-038-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001070 | ILP-038-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001103 | ILP-038-000001103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001105 | ILP-038-000001106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001108 | ILP-038-000001109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001111 | ILP-038-000001122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001124 | ILP-038-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001131 | ILP-038-000001141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001143 | ILP-038-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001145 | ILP-038-000001151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001155 | ILP-038-000001155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001158 | ILP-038-000001158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001166 | ILP-038-000001170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001172 | ILP-038-000001172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001178 | ILP-038-000001181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001185 | ILP-038-000001189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001191 | ILP-038-000001193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001195 | ILP-038-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001201 | ILP-038-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001203 | ILP-038-000001203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001205 | ILP-038-000001206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001208 | ILP-038-000001208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001211 | ILP-038-000001214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001217 | ILP-038-000001219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001221 | ILP-038-000001221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001233 | ILP-038-000001233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001235 | ILP-038-000001236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001238 | ILP-038-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001245 | ILP-038-000001245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001249 | ILP-038-000001249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001251 | ILP-038-000001251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001253 | ILP-038-000001263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001265 | ILP-038-000001267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001269 | ILP-038-000001270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001272 | ILP-038-000001272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001274 | ILP-038-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001299 | ILP-038-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001305 | ILP-038-000001307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001309 | ILP-038-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001312 | ILP-038-000001313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001316 | ILP-038-000001322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001327 | ILP-038-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001335 | ILP-038-000001339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001355 | ILP-038-000001356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001358 | ILP-038-000001364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001367 | ILP-038-000001369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001373 | ILP-038-000001373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001375 | ILP-038-000001377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001379 | ILP-038-000001418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001423 | ILP-038-000001439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001446 | ILP-038-000001448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001452 | ILP-038-000001461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001465 | ILP-038-000001476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001478 | ILP-038-000001478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001481 | ILP-038-000001487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001491 | ILP-038-000001492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001494 | ILP-038-000001494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001496 | ILP-038-000001509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001511 | ILP-038-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001535 | ILP-038-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001556 | ILP-038-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001585 | ILP-038-000001588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001590 | ILP-038-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001601 | ILP-038-000001603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001605 | ILP-038-000001607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001609 | ILP-038-000001627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001631 | ILP-038-000001631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001635 | ILP-038-000001635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001637 | ILP-038-000001638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001640 | ILP-038-000001645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001648 | ILP-038-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001651 | ILP-038-000001661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001663 | ILP-038-000001665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001667 | ILP-038-000001670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001672 | ILP-038-000001674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001676 | ILP-038-000001676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001678 | ILP-038-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001682 | ILP-038-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001693 | ILP-038-000001697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001699 | ILP-038-000001705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001707 | ILP-038-000001712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001714 | ILP-038-000001714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001717 | ILP-038-000001718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001721 | ILP-038-000001819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001821 | ILP-038-000001821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001827 | ILP-038-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001829 | ILP-038-000001830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001832 | ILP-038-000001838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001840 | ILP-038-000001842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001844 | ILP-038-000001844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001846 | ILP-038-000001850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001852 | ILP-038-000001861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001863 | ILP-038-000001896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001899 | ILP-038-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000001908 | ILP-038-000001944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000001946 | ILP-038-000002028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002030 | ILP-038-000002032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002034 | ILP-038-000002036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002038 | ILP-038-000002069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002071 | ILP-038-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002095 | ILP-038-000002108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002110 | ILP-038-000002111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002113 | ILP-038-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002129 | ILP-038-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002146 | ILP-038-000002153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002160 | ILP-038-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002162 | ILP-038-000002172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002177 | ILP-038-000002191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002194 | ILP-038-000002194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002197 | ILP-038-000002242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002245 | ILP-038-000002247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002249 | ILP-038-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002252 | ILP-038-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002285 | ILP-038-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002312 | ILP-038-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002327 | ILP-038-000002329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002331 | ILP-038-000002331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002333 | ILP-038-000002333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002335 | ILP-038-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002344 | ILP-038-000002344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002349 | ILP-038-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002362 | ILP-038-000002367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002369 | ILP-038-000002387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002389 | ILP-038-000002429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002431 | ILP-038-000002448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002450 | ILP-038-000002451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002453 | ILP-038-000002495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002497 | ILP-038-000002584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002586 | ILP-038-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002588 | ILP-038-000002588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002590 | ILP-038-000002590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002592 | ILP-038-000002593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002595 | ILP-038-000002624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002626 | ILP-038-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002674 | ILP-038-000002707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002709 | ILP-038-000002747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002750 | ILP-038-000002760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002762 | ILP-038-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002798 | ILP-038-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002820 | ILP-038-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002839 | ILP-038-000002840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002842 | ILP-038-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002873 | ILP-038-000002874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002880 | ILP-038-000002887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002891 | ILP-038-000002895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002897 | ILP-038-000002897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002899 | ILP-038-000002930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002933 | ILP-038-000002938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002941 | ILP-038-000002958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002961 | ILP-038-000002963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002967 | ILP-038-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002973 | ILP-038-000002988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000002990 | ILP-038-000003100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003102 | ILP-038-000003104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003106 | ILP-038-000003141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003143 | ILP-038-000003169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003171 | ILP-038-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003310 | ILP-038-000003449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003451 | ILP-038-000003452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003454 | ILP-038-000003454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003456 | ILP-038-000003459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003461 | ILP-038-000003506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003508 | ILP-038-000003530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003534 | ILP-038-000003583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003585 | ILP-038-000003588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003590 | ILP-038-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003622 | ILP-038-000003677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003680 | ILP-038-000003741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003743 | ILP-038-000003745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003747 | ILP-038-000003755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003757 | ILP-038-000003773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003775 | ILP-038-000003789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003791 | ILP-038-000003793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003795 | ILP-038-000003830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003833 | ILP-038-000003837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003839 | ILP-038-000003855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003857 | ILP-038-000003858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003863 | ILP-038-000003869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003872 | ILP-038-000003875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003877 | ILP-038-000003895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003897 | ILP-038-000003918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003920 | ILP-038-000003923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003925 | ILP-038-000003925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003928 | ILP-038-000003932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003936 | ILP-038-000003941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003943 | ILP-038-000003954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003956 | ILP-038-000003957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003959 | ILP-038-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003989 | ILP-038-000003992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000003994 | ILP-038-000003994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000003997 | ILP-038-000004001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004005 | ILP-038-000004014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004016 | ILP-038-000004030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004032 | ILP-038-000004036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004038 | ILP-038-000004061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004066 | ILP-038-000004067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004072 | ILP-038-000004073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004076 | ILP-038-000004079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004082 | ILP-038-000004083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004086 | ILP-038-000004089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004091 | ILP-038-000004107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004110 | ILP-038-000004138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004141 | ILP-038-000004141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004143 | ILP-038-000004143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004145 | ILP-038-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004147 | ILP-038-000004148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004150 | ILP-038-000004167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004169 | ILP-038-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004172 | ILP-038-000004174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004176 | ILP-038-000004177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004180 | ILP-038-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004182 | ILP-038-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004188 | ILP-038-000004193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004195 | ILP-038-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004207 | ILP-038-000004211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004213 | ILP-038-000004215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004220 | ILP-038-000004220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004222 | ILP-038-000004235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004237 | ILP-038-000004238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004242 | ILP-038-000004247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004249 | ILP-038-000004253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004256 | ILP-038-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004279 | ILP-038-000004279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004282 | ILP-038-000004282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004285 | ILP-038-000004303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004305 | ILP-038-000004305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004308 | ILP-038-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004312 | ILP-038-000004313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004316 | ILP-038-000004316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004318 | ILP-038-000004318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004324 | ILP-038-000004329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004331 | ILP-038-000004341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004343 | ILP-038-000004347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004349 | ILP-038-000004351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004356 | ILP-038-000004356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004358 | ILP-038-000004371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004373 | ILP-038-000004374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004378 | ILP-038-000004383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004385 | ILP-038-000004389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004392 | ILP-038-000004403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004415 | ILP-038-000004415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004418 | ILP-038-000004418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004421 | ILP-038-000004436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004441 | ILP-038-000004446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004448 | ILP-038-000004474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004477 | ILP-038-000004480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004483 | ILP-038-000004488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004491 | ILP-038-000004508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004511 | ILP-038-000004518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004521 | ILP-038-000004528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004531 | ILP-038-000004540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004545 | ILP-038-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004555 | ILP-038-000004557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004560 | ILP-038-000004562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004567 | ILP-038-000004582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004596 | ILP-038-000004597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004607 | ILP-038-000004610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004613 | ILP-038-000004613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004616 | ILP-038-000004625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004628 | ILP-038-000004644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004649 | ILP-038-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004653 | ILP-038-000004658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004664 | ILP-038-000004672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004674 | ILP-038-000004697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004699 | ILP-038-000004699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004701 | ILP-038-000004729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004733 | ILP-038-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004753 | ILP-038-000004770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004772 | ILP-038-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004823 | ILP-038-000004831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004833 | ILP-038-000004869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004872 | ILP-038-000004879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004881 | ILP-038-000004888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004890 | ILP-038-000004891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004893 | ILP-038-000004894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004897 | ILP-038-000004913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004915 | ILP-038-000004932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004934 | ILP-038-000004936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004939 | ILP-038-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004950 | ILP-038-000004954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004957 | ILP-038-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004973 | ILP-038-000004980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004982 | ILP-038-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000004984 | ILP-038-000004987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000004989 | ILP-038-000004997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005001 | ILP-038-000005003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005005 | ILP-038-000005005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005007 | ILP-038-000005011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005013 | ILP-038-000005016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005018 | ILP-038-000005028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005031 | ILP-038-000005031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005034 | ILP-038-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005051 | ILP-038-000005051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005056 | ILP-038-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005062 | ILP-038-000005065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005067 | ILP-038-000005068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005071 | ILP-038-000005075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005077 | ILP-038-000005083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005085 | ILP-038-000005085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005088 | ILP-038-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005093 | ILP-038-000005105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005109 | ILP-038-000005143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005146 | ILP-038-000005153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005157 | ILP-038-000005157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005159 | ILP-038-000005161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005163 | ILP-038-000005163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005165 | ILP-038-000005166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005168 | ILP-038-000005169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005171 | ILP-038-000005183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005185 | ILP-038-000005187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005192 | ILP-038-000005202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005204 | ILP-038-000005204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005206 | ILP-038-000005212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005216 | ILP-038-000005216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005219 | ILP-038-000005219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005227 | ILP-038-000005231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005233 | ILP-038-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005239 | ILP-038-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005246 | ILP-038-000005250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005252 | ILP-038-000005254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005256 | ILP-038-000005259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005262 | ILP-038-000005262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005264 | ILP-038-000005264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005266 | ILP-038-000005267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005269 | ILP-038-000005269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005272 | ILP-038-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005278 | ILP-038-000005280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005282 | ILP-038-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005290 | ILP-038-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005295 | ILP-038-000005295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005297 | ILP-038-000005298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005300 | ILP-038-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005307 | ILP-038-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005311 | ILP-038-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005313 | ILP-038-000005313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005315 | ILP-038-000005325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005327 | ILP-038-000005329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005331 | ILP-038-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005334 | ILP-038-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005336 | ILP-038-000005360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005362 | ILP-038-000005366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005368 | ILP-038-000005370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005372 | ILP-038-000005373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005375 | ILP-038-000005376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005379 | ILP-038-000005385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005390 | ILP-038-000005396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005398 | ILP-038-000005402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005418 | ILP-038-000005419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005421 | ILP-038-000005427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005430 | ILP-038-000005432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005436 | ILP-038-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005438 | ILP-038-000005440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005442 | ILP-038-000005446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005452 | ILP-038-000005454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005456 | ILP-038-000005457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005462 | ILP-038-000005501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005506 | ILP-038-000005522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005529 | ILP-038-000005531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005535 | ILP-038-000005545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005549 | ILP-038-000005612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005614 | ILP-038-000005614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005617 | ILP-038-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005627 | ILP-038-000005628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005630 | ILP-038-000005631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005633 | ILP-038-000005646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005648 | ILP-038-000005670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005672 | ILP-038-000005691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005693 | ILP-038-000005720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005722 | ILP-038-000005725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005727 | ILP-038-000005735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005738 | ILP-038-000005740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005742 | ILP-038-000005744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005746 | ILP-038-000005764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005768 | ILP-038-000005768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005772 | ILP-038-000005772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005774 | ILP-038-000005775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005777 | ILP-038-000005789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005792 | ILP-038-000005793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005795 | ILP-038-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005807 | ILP-038-000005809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005811 | ILP-038-000005814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005816 | ILP-038-000005818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005820 | ILP-038-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005822 | ILP-038-000005824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005826 | ILP-038-000005835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005837 | ILP-038-000005841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005843 | ILP-038-000005849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005851 | ILP-038-000005856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005858 | ILP-038-000005858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005861 | ILP-038-000005862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005865 | ILP-038-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005988 | ILP-038-000005988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005994 | ILP-038-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000005996 | ILP-038-000005997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005999 | ILP-038-000006005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006007 | ILP-038-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006011 | ILP-038-000006011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006013 | ILP-038-000006017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006019 | ILP-038-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006048 | ILP-038-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006052 | ILP-038-000006052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006055 | ILP-038-000006058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006060 | ILP-038-000006065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006068 | ILP-038-000006069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006071 | ILP-038-000006079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006081 | ILP-038-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006092 | ILP-038-000006100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006102 | ILP-038-000006119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006126 | ILP-038-000006127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006129 | ILP-038-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006131 | ILP-038-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006135 | ILP-038-000006140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006142 | ILP-038-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006144 | ILP-038-000006145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006147 | ILP-038-000006151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006155 | ILP-038-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006162 | ILP-038-000006167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006169 | ILP-038-000006175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006180 | ILP-038-000006183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006185 | ILP-038-000006185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006187 | ILP-038-000006190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006193 | ILP-038-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006198 | ILP-038-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006205 | ILP-038-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006207 | ILP-038-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006211 | ILP-038-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006222 | ILP-038-000006233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006235 | ILP-038-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006255 | ILP-038-000006255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006257 | ILP-038-000006257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006261 | ILP-038-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006263 | ILP-038-000006268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006271 | ILP-038-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006273 | ILP-038-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006281 | ILP-038-000006281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006283 | ILP-038-000006283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006285 | ILP-038-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006300 | ILP-038-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006329 | ILP-038-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006334 | ILP-038-000006343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006346 | ILP-038-000006346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006352 | ILP-038-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006354 | ILP-038-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006401 | ILP-038-000006413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006415 | ILP-038-000006415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006417 | ILP-038-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006421 | ILP-038-000006436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006438 | ILP-038-000006442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006445 | ILP-038-000006461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006463 | ILP-038-000006471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006474 | ILP-038-000006496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006498 | ILP-038-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006526 | ILP-038-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006532 | ILP-038-000006534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006536 | ILP-038-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006545 | ILP-038-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006553 | ILP-038-000006555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006559 | ILP-038-000006560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006562 | ILP-038-000006563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006565 | ILP-038-000006577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006579 | ILP-038-000006579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006581 | ILP-038-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006583 | ILP-038-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006591 | ILP-038-000006593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006596 | ILP-038-000006599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006601 | ILP-038-000006609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006611 | ILP-038-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006614 | ILP-038-000006631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006633 | ILP-038-000006645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006647 | ILP-038-000006654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006656 | ILP-038-000006660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006662 | ILP-038-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006679 | ILP-038-000006697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006699 | ILP-038-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006738 | ILP-038-000006778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006780 | ILP-038-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006791 | ILP-038-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006804 | ILP-038-000006813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006815 | ILP-038-000006815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006817 | ILP-038-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006922 | ILP-038-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006925 | ILP-038-000006932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006934 | ILP-038-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006942 | ILP-038-000006971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006975 | ILP-038-000006986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006988 | ILP-038-000006988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006991 | ILP-038-000006992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006994 | ILP-038-000006995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000006999 | ILP-038-000007001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007003 | ILP-038-000007004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007006 | ILP-038-000007006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007008 | ILP-038-000007010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007012 | ILP-038-000007013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007015 | ILP-038-000007036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007038 | ILP-038-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007047 | ILP-038-000007047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007049 | ILP-038-000007049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007052 | ILP-038-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007057 | ILP-038-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007063 | ILP-038-000007064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007067 | ILP-038-000007073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007075 | ILP-038-000007079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007081 | ILP-038-000007097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007099 | ILP-038-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007149 | ILP-038-000007154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007156 | ILP-038-000007166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007168 | ILP-038-000007170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007172 | ILP-038-000007186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007188 | ILP-038-000007191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007194 | ILP-038-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007224 | ILP-038-000007244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007246 | ILP-038-000007247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007249 | ILP-038-000007251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007253 | ILP-038-000007261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007263 | ILP-038-000007266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007268 | ILP-038-000007268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007271 | ILP-038-000007273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007275 | ILP-038-000007276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007279 | ILP-038-000007279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007282 | ILP-038-000007293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007295 | ILP-038-000007295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007298 | ILP-038-000007301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007305 | ILP-038-000007309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007312 | ILP-038-000007331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007333 | ILP-038-000007335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007338 | ILP-038-000007355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007357 | ILP-038-000007367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007369 | ILP-038-000007371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007374 | ILP-038-000007416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007418 | ILP-038-000007466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007471 | ILP-038-000007479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007483 | ILP-038-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007509 | ILP-038-000007525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007532 | ILP-038-000007539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007542 | ILP-038-000007542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007557 | ILP-038-000007561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007563 | ILP-038-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007568 | ILP-038-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007619 | ILP-038-000007619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007621 | ILP-038-000007621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007623 | ILP-038-000007654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007656 | ILP-038-000007661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007663 | ILP-038-000007714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007716 | ILP-038-000007735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007737 | ILP-038-000007740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007742 | ILP-038-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007744 | ILP-038-000007746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007748 | ILP-038-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007752 | ILP-038-000007752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007754 | ILP-038-000007754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007760 | ILP-038-000007765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007767 | ILP-038-000007777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007779 | ILP-038-000007783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007785 | ILP-038-000007787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007792 | ILP-038-000007819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007821 | ILP-038-000007890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007892 | ILP-038-000007894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007896 | ILP-038-000007978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000007982 | ILP-038-000008021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008024 | ILP-038-000008025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008027 | ILP-038-000008028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008030 | ILP-038-000008037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008039 | ILP-038-000008040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008042 | ILP-038-000008059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008061 | ILP-038-000008073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008075 | ILP-038-000008075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008078 | ILP-038-000008081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008084 | ILP-038-000008086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008088 | ILP-038-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008090 | ILP-038-000008105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008107 | ILP-038-000008110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008112 | ILP-038-000008124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008127 | ILP-038-000008136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008138 | ILP-038-000008142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008145 | ILP-038-000008146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008148 | ILP-038-000008155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008158 | ILP-038-000008158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008160 | ILP-038-000008162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008164 | ILP-038-000008169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008172 | ILP-038-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008187 | ILP-038-000008219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008221 | ILP-038-000008238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008240 | ILP-038-000008241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008243 | ILP-038-000008270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008272 | ILP-038-000008286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008289 | ILP-038-000008290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008292 | ILP-038-000008335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008337 | ILP-038-000008340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008344 | ILP-038-000008344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008348 | ILP-038-000008348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008350 | ILP-038-000008353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008355 | ILP-038-000008355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008357 | ILP-038-000008357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008359 | ILP-038-000008366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008369 | ILP-038-000008373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008375 | ILP-038-000008375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008378 | ILP-038-000008379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008381 | ILP-038-000008382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008384 | ILP-038-000008384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008386 | ILP-038-000008387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008390 | ILP-038-000008390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008392 | ILP-038-000008392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008397 | ILP-038-000008398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008400 | ILP-038-000008400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008404 | ILP-038-000008405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008409 | ILP-038-000008409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008412 | ILP-038-000008412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008415 | ILP-038-000008416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008419 | ILP-038-000008421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008423 | ILP-038-000008424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008426 | ILP-038-000008426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008428 | ILP-038-000008428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008430 | ILP-038-000008431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008433 | ILP-038-000008434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008440 | ILP-038-000008441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008444 | ILP-038-000008446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008449 | ILP-038-000008466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008468 | ILP-038-000008468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008470 | ILP-038-000008475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008477 | ILP-038-000008482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008484 | ILP-038-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008506 | ILP-038-000008512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008514 | ILP-038-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008520 | ILP-038-000008520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008523 | ILP-038-000008525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008527 | ILP-038-000008532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008534 | ILP-038-000008535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008539 | ILP-038-000008543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008545 | ILP-038-000008545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008547 | ILP-038-000008547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008549 | ILP-038-000008549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008554 | ILP-038-000008555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008558 | ILP-038-000008559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008568 | ILP-038-000008569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008571 | ILP-038-000008571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008574 | ILP-038-000008575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008577 | ILP-038-000008577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008580 | ILP-038-000008581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008584 | ILP-038-000008590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008592 | ILP-038-000008595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008597 | ILP-038-000008601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008603 | ILP-038-000008605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008607 | ILP-038-000008611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008613 | ILP-038-000008617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008619 | ILP-038-000008621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008624 | ILP-038-000008628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008651 | ILP-038-000008656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008658 | ILP-038-000008662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008666 | ILP-038-000008688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008693 | ILP-038-000008696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008700 | ILP-038-000008700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008702 | ILP-038-000008702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008709 | ILP-038-000008723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008725 | ILP-038-000008725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008727 | ILP-038-000008729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008731 | ILP-038-000008734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008740 | ILP-038-000008741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008744 | ILP-038-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008748 | ILP-038-000008750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008752 | ILP-038-000008761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008765 | ILP-038-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008768 | ILP-038-000008771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008776 | ILP-038-000008776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008788 | ILP-038-000008789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008792 | ILP-038-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008804 | ILP-038-000008804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008810 | ILP-038-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008823 | ILP-038-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008831 | ILP-038-000008831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008840 | ILP-038-000008840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008853 | ILP-038-000008856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008863 | ILP-038-000008864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008866 | ILP-038-000008876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008880 | ILP-038-000008883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008885 | ILP-038-000008885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008887 | ILP-038-000008887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008889 | ILP-038-000008890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008893 | ILP-038-000008893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008901 | ILP-038-000008901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008907 | ILP-038-000008910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008912 | ILP-038-000008916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008918 | ILP-038-000008918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008920 | ILP-038-000008924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008927 | ILP-038-000008929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008931 | ILP-038-000008953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008955 | ILP-038-000008962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008964 | ILP-038-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008967 | ILP-038-000008969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008979 | ILP-038-000008979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000008981 | ILP-038-000008982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008987 | ILP-038-000008994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000008999 | ILP-038-000008999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009001 | ILP-038-000009002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009004 | ILP-038-000009004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009009 | ILP-038-000009012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009019 | ILP-038-000009020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009029 | ILP-038-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009033 | ILP-038-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009050 | ILP-038-000009051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009058 | ILP-038-000009058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009065 | ILP-038-000009065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009067 | ILP-038-000009067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009070 | ILP-038-000009071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009079 | ILP-038-000009081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009083 | ILP-038-000009088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009090 | ILP-038-000009090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009094 | ILP-038-000009094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009097 | ILP-038-000009099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009106 | ILP-038-000009109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009112 | ILP-038-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009119 | ILP-038-000009121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009123 | ILP-038-000009125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009128 | ILP-038-000009130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009135 | ILP-038-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009140 | ILP-038-000009141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009144 | ILP-038-000009144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009146 | ILP-038-000009147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009151 | ILP-038-000009153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009163 | ILP-038-000009163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009168 | ILP-038-000009184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009188 | ILP-038-000009188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009190 | ILP-038-000009193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009195 | ILP-038-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009199 | ILP-038-000009209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009212 | ILP-038-000009215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009218 | ILP-038-000009238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009241 | ILP-038-000009241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009245 | ILP-038-000009248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009251 | ILP-038-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009253 | ILP-038-000009253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009255 | ILP-038-000009255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009257 | ILP-038-000009257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009259 | ILP-038-000009259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009261 | ILP-038-000009261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009265 | ILP-038-000009266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009268 | ILP-038-000009268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009270 | ILP-038-000009271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009278 | ILP-038-000009278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009280 | ILP-038-000009283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009287 | ILP-038-000009287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009300 | ILP-038-000009304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009310 | ILP-038-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009312 | ILP-038-000009314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009318 | ILP-038-000009319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009322 | ILP-038-000009322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009324 | ILP-038-000009325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009328 | ILP-038-000009331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009334 | ILP-038-000009335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009338 | ILP-038-000009341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009343 | ILP-038-000009351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009357 | ILP-038-000009367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009371 | ILP-038-000009371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009374 | ILP-038-000009382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009385 | ILP-038-000009389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009393 | ILP-038-000009395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009398 | ILP-038-000009398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009400 | ILP-038-000009402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009406 | ILP-038-000009408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009414 | ILP-038-000009421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009424 | ILP-038-000009426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009432 | ILP-038-000009433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009435 | ILP-038-000009438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009441 | ILP-038-000009445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009454 | ILP-038-000009456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009458 | ILP-038-000009461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009465 | ILP-038-000009465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009467 | ILP-038-000009469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009472 | ILP-038-000009476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009478 | ILP-038-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009481 | ILP-038-000009494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009500 | ILP-038-000009505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009510 | ILP-038-000009519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009521 | ILP-038-000009523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009541 | ILP-038-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009543 | ILP-038-000009555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009560 | ILP-038-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009564 | ILP-038-000009564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009573 | ILP-038-000009575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009578 | ILP-038-000009578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009581 | ILP-038-000009585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009587 | ILP-038-000009594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009596 | ILP-038-000009599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009601 | ILP-038-000009604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009612 | ILP-038-000009619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009623 | ILP-038-000009624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009626 | ILP-038-000009628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009630 | ILP-038-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009638 | ILP-038-000009638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009640 | ILP-038-000009640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009648 | ILP-038-000009648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009650 | ILP-038-000009650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009652 | ILP-038-000009658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009667 | ILP-038-000009688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009692 | ILP-038-000009695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009709 | ILP-038-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009720 | ILP-038-000009721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009733 | ILP-038-000009733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009735 | ILP-038-000009736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009739 | ILP-038-000009749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009751 | ILP-038-000009756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009762 | ILP-038-000009763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009765 | ILP-038-000009771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009775 | ILP-038-000009775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009778 | ILP-038-000009785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009787 | ILP-038-000009790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009793 | ILP-038-000009795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009798 | ILP-038-000009798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009834 | ILP-038-000009838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009840 | ILP-038-000009842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009847 | ILP-038-000009849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009857 | ILP-038-000009857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009859 | ILP-038-000009867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009874 | ILP-038-000009889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009891 | ILP-038-000009896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009903 | ILP-038-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009907 | ILP-038-000009908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009926 | ILP-038-000009935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009937 | ILP-038-000009958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009960 | ILP-038-000009960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000009962 | ILP-038-000009962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000009964 | ILP-038-000010023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010047 | ILP-038-000010048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010050 | ILP-038-000010052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010055 | ILP-038-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010060 | ILP-038-000010088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010090 | ILP-038-000010112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010114 | ILP-038-000010114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010144 | ILP-038-000010154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010159 | ILP-038-000010159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010161 | ILP-038-000010191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010193 | ILP-038-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010238 | ILP-038-000010238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010240 | ILP-038-000010245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010248 | ILP-038-000010252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010256 | ILP-038-000010332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010339 | ILP-038-000010350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010368 | ILP-038-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010398 | ILP-038-000010402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010407 | ILP-038-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010454 | ILP-038-000010475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010498 | ILP-038-000010498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010500 | ILP-038-000010500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010502 | ILP-038-000010502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010504 | ILP-038-000010504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010516 | ILP-038-000010516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010525 | ILP-038-000010527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010529 | ILP-038-000010529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010539 | ILP-038-000010540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010563 | ILP-038-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010638 | ILP-038-000010640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010643 | ILP-038-000010643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010654 | ILP-038-000010749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010752 | ILP-038-000010767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010796 | ILP-038-000010821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010823 | ILP-038-000010823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010825 | ILP-038-000010874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010900 | ILP-038-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010903 | ILP-038-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010913 | ILP-038-000010913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010917 | ILP-038-000010917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010922 | ILP-038-000010922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010925 | ILP-038-000010925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010927 | ILP-038-000010927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010930 | ILP-038-000010930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000010934 | ILP-038-000010934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010955 | ILP-038-000010967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000010973 | ILP-038-000010983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011015 | ILP-038-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011017 | ILP-038-000011041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011054 | ILP-038-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011058 | ILP-038-000011058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011061 | ILP-038-000011061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011063 | ILP-038-000011063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011065 | ILP-038-000011065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011067 | ILP-038-000011067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011069 | ILP-038-000011069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011071 | ILP-038-000011071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011075 | ILP-038-000011112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011124 | ILP-038-000011126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011128 | ILP-038-000011128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011135 | ILP-038-000011135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011137 | ILP-038-000011137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011139 | ILP-038-000011139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011141 | ILP-038-000011141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011155 | ILP-038-000011155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011158 | ILP-038-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011169 | ILP-038-000011185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011188 | ILP-038-000011188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011190 | ILP-038-000011190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011192 | ILP-038-000011231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011233 | ILP-038-000011233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011235 | ILP-038-000011259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011262 | ILP-038-000011262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011275 | ILP-038-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011279 | ILP-038-000011286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011289 | ILP-038-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011330 | ILP-038-000011332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011352 | ILP-038-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011378 | ILP-038-000011378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011380 | ILP-038-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011388 | ILP-038-000011396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011399 | ILP-038-000011399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011401 | ILP-038-000011402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011404 | ILP-038-000011404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011406 | ILP-038-000011406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011409 | ILP-038-000011414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011416 | ILP-038-000011416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011418 | ILP-038-000011419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011421 | ILP-038-000011421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011423 | ILP-038-000011424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011426 | ILP-038-000011427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011429 | ILP-038-000011429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011431 | ILP-038-000011431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011433 | ILP-038-000011433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011435 | ILP-038-000011435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011437 | ILP-038-000011438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011440 | ILP-038-000011440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011442 | ILP-038-000011442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011445 | ILP-038-000011446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011448 | ILP-038-000011449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011451 | ILP-038-000011451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011453 | ILP-038-000011453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011456 | ILP-038-000011470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011490 | ILP-038-000011491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011497 | ILP-038-000011521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011544 | ILP-038-000011574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011607 | ILP-038-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011619 | ILP-038-000011619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011657 | ILP-038-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011659 | ILP-038-000011686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011688 | ILP-038-000011688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011690 | ILP-038-000011690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011692 | ILP-038-000011692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011694 | ILP-038-000011694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011696 | ILP-038-000011696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011698 | ILP-038-000011698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011701 | ILP-038-000011717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011730 | ILP-038-000011767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011769 | ILP-038-000011770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011775 | ILP-038-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011790 | ILP-038-000011790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011817 | ILP-038-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011879 | ILP-038-000011879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011881 | ILP-038-000011891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011906 | ILP-038-000011906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011913 | ILP-038-000011913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011915 | ILP-038-000011942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011945 | ILP-038-000011949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011951 | ILP-038-000011962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000011965 | ILP-038-000011966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000011970 | ILP-038-000011999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012002 | ILP-038-000012002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012009 | ILP-038-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012013 | ILP-038-000012016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012033 | ILP-038-000012034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012058 | ILP-038-000012087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012096 | ILP-038-000012096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012099 | ILP-038-000012100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012116 | ILP-038-000012116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012118 | ILP-038-000012143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012151 | ILP-038-000012188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012194 | ILP-038-000012204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012229 | ILP-038-000012229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012231 | ILP-038-000012231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012234 | ILP-038-000012238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012253 | ILP-038-000012253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012290 | ILP-038-000012290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012293 | ILP-038-000012322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012325 | ILP-038-000012327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012329 | ILP-038-000012445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012447 | ILP-038-000012447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012449 | ILP-038-000012450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012452 | ILP-038-000012453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012455 | ILP-038-000012456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012458 | ILP-038-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012501 | ILP-038-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012503 | ILP-038-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012506 | ILP-038-000012528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012532 | ILP-038-000012532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012535 | ILP-038-000012535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012537 | ILP-038-000012537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012540 | ILP-038-000012540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012542 | ILP-038-000012542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012546 | ILP-038-000012546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012549 | ILP-038-000012549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012551 | ILP-038-000012551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012565 | ILP-038-000012566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012569 | ILP-038-000012569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012571 | ILP-038-000012571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012575 | ILP-038-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012585 | ILP-038-000012586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012588 | ILP-038-000012588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012597 | ILP-038-000012612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012617 | ILP-038-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012629 | ILP-038-000012664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012673 | ILP-038-000012673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012688 | ILP-038-000012689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012691 | ILP-038-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012702 | ILP-038-000012702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012704 | ILP-038-000012706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012709 | ILP-038-000012713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012758 | ILP-038-000012758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012762 | ILP-038-000012762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012764 | ILP-038-000012764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012766 | ILP-038-000012766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012768 | ILP-038-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012770 | ILP-038-000012776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012783 | ILP-038-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012785 | ILP-038-000012785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012787 | ILP-038-000012788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012790 | ILP-038-000012791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012793 | ILP-038-000012793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012795 | ILP-038-000012802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012804 | ILP-038-000012820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012822 | ILP-038-000012828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012860 | ILP-038-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012914 | ILP-038-000012914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012919 | ILP-038-000012959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012966 | ILP-038-000012978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000012982 | ILP-038-000012982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012985 | ILP-038-000012985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000012987 | ILP-038-000013056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013079 | ILP-038-000013091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013099 | ILP-038-000013099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013103 | ILP-038-000013103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013106 | ILP-038-000013106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013109 | ILP-038-000013109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013111 | ILP-038-000013111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013114 | ILP-038-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013116 | ILP-038-000013116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013128 | ILP-038-000013128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013152 | ILP-038-000013187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013203 | ILP-038-000013203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013235 | ILP-038-000013236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013239 | ILP-038-000013242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013244 | ILP-038-000013246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013248 | ILP-038-000013273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013297 | ILP-038-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013301 | ILP-038-000013304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013309 | ILP-038-000013309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013326 | ILP-038-000013328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013333 | ILP-038-000013333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013335 | ILP-038-000013335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013338 | ILP-038-000013339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013355 | ILP-038-000013365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013367 | ILP-038-000013368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013408 | ILP-038-000013408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013410 | ILP-038-000013411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013426 | ILP-038-000013426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013428 | ILP-038-000013429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013431 | ILP-038-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013444 | ILP-038-000013444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013465 | ILP-038-000013472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013474 | ILP-038-000013475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013482 | ILP-038-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013484 | ILP-038-000013485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013487 | ILP-038-000013488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013490 | ILP-038-000013490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013492 | ILP-038-000013492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013494 | ILP-038-000013494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013496 | ILP-038-000013496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013498 | ILP-038-000013498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013500 | ILP-038-000013500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013509 | ILP-038-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013535 | ILP-038-000013572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013590 | ILP-038-000013604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013606 | ILP-038-000013621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013623 | ILP-038-000013638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013640 | ILP-038-000013640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013648 | ILP-038-000013648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013650 | ILP-038-000013650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013652 | ILP-038-000013652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013662 | ILP-038-000013670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013673 | ILP-038-000013691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013694 | ILP-038-000013713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013717 | ILP-038-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013719 | ILP-038-000013719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013722 | ILP-038-000013722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013724 | ILP-038-000013724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013726 | ILP-038-000013726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013728 | ILP-038-000013728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013730 | ILP-038-000013730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013732 | ILP-038-000013733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013735 | ILP-038-000013736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013742 | ILP-038-000013749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013779 | ILP-038-000013780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013794 | ILP-038-000013794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013814 | ILP-038-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013878 | ILP-038-000013879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000013891 | ILP-038-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000013996 | ILP-038-000013996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014012 | ILP-038-000014012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014028 | ILP-038-000014085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014095 | ILP-038-000014095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014097 | ILP-038-000014097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014100 | ILP-038-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014126 | ILP-038-000014130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014133 | ILP-038-000014139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014186 | ILP-038-000014237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014239 | ILP-038-000014240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014242 | ILP-038-000014242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014297 | ILP-038-000014297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014322 | ILP-038-000014420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014424 | ILP-038-000014425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014427 | ILP-038-000014445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014471 | ILP-038-000014500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014522 | ILP-038-000014581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014608 | ILP-038-000014608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014610 | ILP-038-000014610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014612 | ILP-038-000014612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014614 | ILP-038-000014614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014622 | ILP-038-000014637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014645 | ILP-038-000014647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014649 | ILP-038-000014649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014651 | ILP-038-000014651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014653 | ILP-038-000014653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014671 | ILP-038-000014706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014708 | ILP-038-000014720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014740 | ILP-038-000014749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000014751 | ILP-038-000014794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014820 | ILP-038-000014923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014925 | ILP-038-000014964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014970 | ILP-038-000014983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000014989 | ILP-038-000015009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015042 | ILP-038-000015068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015075 | ILP-038-000015082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015085 | ILP-038-000015094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015096 | ILP-038-000015096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015098 | ILP-038-000015105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015107 | ILP-038-000015111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015113 | ILP-038-000015116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015119 | ILP-038-000015142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015175 | ILP-038-000015188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015220 | ILP-038-000015226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015228 | ILP-038-000015235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015239 | ILP-038-000015239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015241 | ILP-038-000015256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015287 | ILP-038-000015290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015292 | ILP-038-000015293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015299 | ILP-038-000015300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015303 | ILP-038-000015303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015306 | ILP-038-000015306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015339 | ILP-038-000015351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015353 | ILP-038-000015363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015365 | ILP-038-000015372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015375 | ILP-038-000015375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015378 | ILP-038-000015381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015413 | ILP-038-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015420 | ILP-038-000015431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015434 | ILP-038-000015441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015456 | ILP-038-000015457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015464 | ILP-038-000015464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015466 | ILP-038-000015466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015469 | ILP-038-000015469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015471 | ILP-038-000015478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015480 | ILP-038-000015480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015485 | ILP-038-000015485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015488 | ILP-038-000015500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015505 | ILP-038-000015508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015511 | ILP-038-000015511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015515 | ILP-038-000015515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015517 | ILP-038-000015524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015541 | ILP-038-000015541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015543 | ILP-038-000015543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015554 | ILP-038-000015572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015576 | ILP-038-000015579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015584 | ILP-038-000015657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015687 | ILP-038-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015690 | ILP-038-000015690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015692 | ILP-038-000015694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015696 | ILP-038-000015696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015698 | ILP-038-000015698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015700 | ILP-038-000015700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015702 | ILP-038-000015704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015706 | ILP-038-000015706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015708 | ILP-038-000015712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015734 | ILP-038-000015734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015739 | ILP-038-000015739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015744 | ILP-038-000015744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015747 | ILP-038-000015747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015757 | ILP-038-000015775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015777 | ILP-038-000015777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015779 | ILP-038-000015785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015788 | ILP-038-000015788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015790 | ILP-038-000015799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015801 | ILP-038-000015806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015809 | ILP-038-000015809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015819 | ILP-038-000015819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015827 | ILP-038-000015827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015841 | ILP-038-000015853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015873 | ILP-038-000015874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015877 | ILP-038-000015880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015884 | ILP-038-000015884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015891 | ILP-038-000015891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015893 | ILP-038-000015893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015895 | ILP-038-000015895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015909 | ILP-038-000015909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015913 | ILP-038-000015916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015918 | ILP-038-000015919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015924 | ILP-038-000015927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015929 | ILP-038-000015929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015932 | ILP-038-000015933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015947 | ILP-038-000015948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000015953 | ILP-038-000015955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000015957 | ILP-038-000015975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016006 | ILP-038-000016029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016031 | ILP-038-000016041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016046 | ILP-038-000016052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016054 | ILP-038-000016054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016057 | ILP-038-000016058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016060 | ILP-038-000016062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016065 | ILP-038-000016065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016067 | ILP-038-000016076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016081 | ILP-038-000016085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016088 | ILP-038-000016089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016109 | ILP-038-000016110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016112 | ILP-038-000016114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016121 | ILP-038-000016121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016123 | ILP-038-000016123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016127 | ILP-038-000016130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016132 | ILP-038-000016145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016156 | ILP-038-000016156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016166 | ILP-038-000016168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016170 | ILP-038-000016185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016192 | ILP-038-000016196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016199 | ILP-038-000016199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016201 | ILP-038-000016201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016206 | ILP-038-000016209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016211 | ILP-038-000016211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016220 | ILP-038-000016220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016222 | ILP-038-000016222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016264 | ILP-038-000016265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016267 | ILP-038-000016269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016296 | ILP-038-000016296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016301 | ILP-038-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016316 | ILP-038-000016321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016323 | ILP-038-000016335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016356 | ILP-038-000016357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016367 | ILP-038-000016394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016396 | ILP-038-000016396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016398 | ILP-038-000016399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016401 | ILP-038-000016401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016403 | ILP-038-000016411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016413 | ILP-038-000016420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016423 | ILP-038-000016423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016436 | ILP-038-000016463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016466 | ILP-038-000016467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016469 | ILP-038-000016470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016473 | ILP-038-000016478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016481 | ILP-038-000016490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016492 | ILP-038-000016492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016494 | ILP-038-000016520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016523 | ILP-038-000016523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016531 | ILP-038-000016531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016544 | ILP-038-000016544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016557 | ILP-038-000016559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016568 | ILP-038-000016572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016574 | ILP-038-000016575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016577 | ILP-038-000016577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016579 | ILP-038-000016579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016589 | ILP-038-000016590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016597 | ILP-038-000016598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016600 | ILP-038-000016600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016602 | ILP-038-000016606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016608 | ILP-038-000016614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016616 | ILP-038-000016620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016622 | ILP-038-000016624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016628 | ILP-038-000016633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016656 | ILP-038-000016657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016659 | ILP-038-000016661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016668 | ILP-038-000016668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016670 | ILP-038-000016670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016672 | ILP-038-000016672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016674 | ILP-038-000016674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016677 | ILP-038-000016678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016683 | ILP-038-000016687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016689 | ILP-038-000016692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016706 | ILP-038-000016708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016710 | ILP-038-000016715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016717 | ILP-038-000016721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016723 | ILP-038-000016723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016728 | ILP-038-000016728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016736 | ILP-038-000016736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016765 | ILP-038-000016822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016824 | ILP-038-000016824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016826 | ILP-038-000016828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016830 | ILP-038-000016836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016838 | ILP-038-000016841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016843 | ILP-038-000016843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016845 | ILP-038-000016863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016866 | ILP-038-000016871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016873 | ILP-038-000016883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016885 | ILP-038-000016887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016889 | ILP-038-000016899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016901 | ILP-038-000016901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016903 | ILP-038-000016918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016931 | ILP-038-000016933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016936 | ILP-038-000016939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016944 | ILP-038-000016944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016947 | ILP-038-000016947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016949 | ILP-038-000016949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016951 | ILP-038-000016951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016953 | ILP-038-000016963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016965 | ILP-038-000016965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000016969 | ILP-038-000016976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000016978 | ILP-038-000016988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017003 | ILP-038-000017007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017009 | ILP-038-000017014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017018 | ILP-038-000017019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017021 | ILP-038-000017021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017023 | ILP-038-000017023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017026 | ILP-038-000017026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017029 | ILP-038-000017031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017033 | ILP-038-000017041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017044 | ILP-038-000017044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017048 | ILP-038-000017048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017050 | ILP-038-000017050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017052 | ILP-038-000017065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017068 | ILP-038-000017071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017073 | ILP-038-000017077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017081 | ILP-038-000017094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017096 | ILP-038-000017096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017104 | ILP-038-000017104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017110 | ILP-038-000017110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017115 | ILP-038-000017124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017126 | ILP-038-000017158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017161 | ILP-038-000017165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017167 | ILP-038-000017178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017186 | ILP-038-000017187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017189 | ILP-038-000017190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017192 | ILP-038-000017226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017228 | ILP-038-000017229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017232 | ILP-038-000017234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017246 | ILP-038-000017246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017248 | ILP-038-000017248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017255 | ILP-038-000017255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017292 | ILP-038-000017292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017301 | ILP-038-000017301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017316 | ILP-038-000017344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017346 | ILP-038-000017354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017356 | ILP-038-000017357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017376 | ILP-038-000017376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017382 | ILP-038-000017408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017413 | ILP-038-000017413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017419 | ILP-038-000017419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017426 | ILP-038-000017427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017430 | ILP-038-000017443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017445 | ILP-038-000017445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017447 | ILP-038-000017448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017452 | ILP-038-000017452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017454 | ILP-038-000017455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017457 | ILP-038-000017457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017459 | ILP-038-000017469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017474 | ILP-038-000017474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017476 | ILP-038-000017476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017492 | ILP-038-000017498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017502 | ILP-038-000017502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017505 | ILP-038-000017509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017526 | ILP-038-000017536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017538 | ILP-038-000017540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017542 | ILP-038-000017555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017557 | ILP-038-000017559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017561 | ILP-038-000017565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017572 | ILP-038-000017576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017578 | ILP-038-000017578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017580 | ILP-038-000017580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017595 | ILP-038-000017604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017642 | ILP-038-000017643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017651 | ILP-038-000017656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017658 | ILP-038-000017659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017665 | ILP-038-000017665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017668 | ILP-038-000017680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017695 | ILP-038-000017695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017697 | ILP-038-000017698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017703 | ILP-038-000017715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017719 | ILP-038-000017719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017733 | ILP-038-000017735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017745 | ILP-038-000017752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017754 | ILP-038-000017771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017773 | ILP-038-000017773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017787 | ILP-038-000017787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017793 | ILP-038-000017793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017825 | ILP-038-000017828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017830 | ILP-038-000017832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017867 | ILP-038-000017867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017885 | ILP-038-000017886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017889 | ILP-038-000017896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017898 | ILP-038-000017910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017914 | ILP-038-000017928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017931 | ILP-038-000017935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017938 | ILP-038-000017938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017941 | ILP-038-000017941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017943 | ILP-038-000017943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017959 | ILP-038-000017964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000017966 | ILP-038-000017966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017968 | ILP-038-000017968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000017998 | ILP-038-000018004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018006 | ILP-038-000018007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018009 | ILP-038-000018009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018011 | ILP-038-000018011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018013 | ILP-038-000018013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018015 | ILP-038-000018015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018036 | ILP-038-000018038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018041 | ILP-038-000018042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018046 | ILP-038-000018046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018056 | ILP-038-000018057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018059 | ILP-038-000018062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018064 | ILP-038-000018084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018086 | ILP-038-000018098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018101 | ILP-038-000018103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018105 | ILP-038-000018106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018108 | ILP-038-000018108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018130 | ILP-038-000018130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018133 | ILP-038-000018133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018140 | ILP-038-000018188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018194 | ILP-038-000018205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018208 | ILP-038-000018208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018211 | ILP-038-000018211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018217 | ILP-038-000018217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018219 | ILP-038-000018219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018221 | ILP-038-000018221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018223 | ILP-038-000018223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018237 | ILP-038-000018237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018240 | ILP-038-000018240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018242 | ILP-038-000018242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018251 | ILP-038-000018251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018253 | ILP-038-000018254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018256 | ILP-038-000018256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018272 | ILP-038-000018272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018275 | ILP-038-000018277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018279 | ILP-038-000018303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018310 | ILP-038-000018310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018323 | ILP-038-000018327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018331 | ILP-038-000018337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018339 | ILP-038-000018339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018341 | ILP-038-000018344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018361 | ILP-038-000018361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018363 | ILP-038-000018364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018370 | ILP-038-000018370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018380 | ILP-038-000018380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018382 | ILP-038-000018382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018388 | ILP-038-000018393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018397 | ILP-038-000018406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018411 | ILP-038-000018414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018423 | ILP-038-000018430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018432 | ILP-038-000018462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018467 | ILP-038-000018469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018471 | ILP-038-000018499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018503 | ILP-038-000018504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018528 | ILP-038-000018533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018535 | ILP-038-000018539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018544 | ILP-038-000018544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018546 | ILP-038-000018556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018562 | ILP-038-000018584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018586 | ILP-038-000018590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018595 | ILP-038-000018639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018641 | ILP-038-000018641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018643 | ILP-038-000018643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018645 | ILP-038-000018645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018647 | ILP-038-000018647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018653 | ILP-038-000018653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018658 | ILP-038-000018658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018661 | ILP-038-000018661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018684 | ILP-038-000018687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018689 | ILP-038-000018691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018693 | ILP-038-000018737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018739 | ILP-038-000018739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018742 | ILP-038-000018790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018792 | ILP-038-000018801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018804 | ILP-038-000018832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018834 | ILP-038-000018838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018840 | ILP-038-000018849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018852 | ILP-038-000018854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018856 | ILP-038-000018856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018859 | ILP-038-000018870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018872 | ILP-038-000018875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018877 | ILP-038-000018906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018908 | ILP-038-000018933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018937 | ILP-038-000018950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018952 | ILP-038-000018955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018957 | ILP-038-000018957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018959 | ILP-038-000018962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018974 | ILP-038-000018974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018986 | ILP-038-000018987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000018989 | ILP-038-000018989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018991 | ILP-038-000018992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018997 | ILP-038-000018997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000018999 | ILP-038-000019000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019009 | ILP-038-000019022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019024 | ILP-038-000019024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019046 | ILP-038-000019046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019051 | ILP-038-000019086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019097 | ILP-038-000019102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019106 | ILP-038-000019121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019123 | ILP-038-000019126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019128 | ILP-038-000019142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019147 | ILP-038-000019172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019174 | ILP-038-000019174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019177 | ILP-038-000019180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019182 | ILP-038-000019191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019193 | ILP-038-000019195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019197 | ILP-038-000019212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019218 | ILP-038-000019223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019226 | ILP-038-000019227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019229 | ILP-038-000019281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019283 | ILP-038-000019287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019290 | ILP-038-000019291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019298 | ILP-038-000019298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019300 | ILP-038-000019300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019302 | ILP-038-000019310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019312 | ILP-038-000019312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019314 | ILP-038-000019314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019317 | ILP-038-000019317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019319 | ILP-038-000019319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019321 | ILP-038-000019321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019323 | ILP-038-000019323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019325 | ILP-038-000019325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019327 | ILP-038-000019327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019337 | ILP-038-000019337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019340 | ILP-038-000019340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019342 | ILP-038-000019342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019344 | ILP-038-000019344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019346 | ILP-038-000019355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019360 | ILP-038-000019360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019362 | ILP-038-000019362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019364 | ILP-038-000019364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019366 | ILP-038-000019367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019389 | ILP-038-000019399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019402 | ILP-038-000019402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019404 | ILP-038-000019408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019410 | ILP-038-000019411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019413 | ILP-038-000019414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019448 | ILP-038-000019453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019455 | ILP-038-000019457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019461 | ILP-038-000019461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019463 | ILP-038-000019463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019465 | ILP-038-000019465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019470 | ILP-038-000019473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019480 | ILP-038-000019502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000019558 | ILP-038-000019579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019582 | ILP-038-000019583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019585 | ILP-038-000019589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019595 | ILP-038-000019619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000019621 | ILP-038-000019635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000020063 | ILP-038-000020063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020065 | ILP-038-000020092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020097 | ILP-038-000020133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020137 | ILP-038-000020171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020174 | ILP-038-000020191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000020203 | ILP-038-000020246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020248 | ILP-038-000020267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020272 | ILP-038-000020274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020283 | ILP-038-000020291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020294 | ILP-038-000020314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000020326 | ILP-038-000020427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 038 | ILP-038-000020437 | ILP-038-000020452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000002 | ILP-044-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000013 | ILP-044-000000020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000022 | ILP-044-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000037 | ILP-044-000000040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000044 | ILP-044-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000048 | ILP-044-000000048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000050 | ILP-044-000000050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000052 | ILP-044-000000052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000057 | ILP-044-000000061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000064 | ILP-044-000000068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000071 | ILP-044-000000080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000082 | ILP-044-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000085 | ILP-044-000000089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000092 | ILP-044-000000092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000098 | ILP-044-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000102 | ILP-044-000000103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000108 | ILP-044-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000117 | ILP-044-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000125 | ILP-044-000000143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000146 | ILP-044-000000156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000158 | ILP-044-000000158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000160 | ILP-044-000000164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000166 | ILP-044-000000166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000168 | ILP-044-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000172 | ILP-044-000000180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000185 | ILP-044-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000187 | ILP-044-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000190 | ILP-044-000000199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000203 | ILP-044-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000211 | ILP-044-000000213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000215 | ILP-044-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000218 | ILP-044-000000218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000220 | ILP-044-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000228 | ILP-044-000000229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000236 | ILP-044-000000236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000238 | ILP-044-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000247 | ILP-044-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000249 | ILP-044-000000252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000255 | ILP-044-000000256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000259 | ILP-044-000000265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000267 | ILP-044-000000269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000271 | ILP-044-000000272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000274 | ILP-044-000000282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000284 | ILP-044-000000288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000292 | ILP-044-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000294 | ILP-044-000000298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000300 | ILP-044-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000304 | ILP-044-000000304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000306 | ILP-044-000000325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000339 | ILP-044-000000343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000347 | ILP-044-000000420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000422 | ILP-044-000000456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000460 | ILP-044-000000465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000467 | ILP-044-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000479 | ILP-044-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000489 | ILP-044-000000489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000496 | ILP-044-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000501 | ILP-044-000000503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000506 | ILP-044-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000556 | ILP-044-000000559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000561 | ILP-044-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000588 | ILP-044-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000617 | ILP-044-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000624 | ILP-044-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000626 | ILP-044-000000640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000642 | ILP-044-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000646 | ILP-044-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000671 | ILP-044-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000676 | ILP-044-000000681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000684 | ILP-044-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000705 | ILP-044-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000721 | ILP-044-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000739 | ILP-044-000000747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000751 | ILP-044-000000758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000761 | ILP-044-000000773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000775 | ILP-044-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000814 | ILP-044-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000823 | ILP-044-000000862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000864 | ILP-044-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000901 | ILP-044-000000914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000916 | ILP-044-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000920 | ILP-044-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000933 | ILP-044-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000935 | ILP-044-000000935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000937 | ILP-044-000000954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000956 | ILP-044-000000961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000963 | ILP-044-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000000969 | ILP-044-000000988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000000990 | ILP-044-000000999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001002 | ILP-044-000001008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001010 | ILP-044-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001017 | ILP-044-000001039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001041 | ILP-044-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001055 | ILP-044-000001113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001115 | ILP-044-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001126 | ILP-044-000001138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001140 | ILP-044-000001196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001199 | ILP-044-000001228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001230 | ILP-044-000001241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001243 | ILP-044-000001249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001251 | ILP-044-000001253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001255 | ILP-044-000001433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001435 | ILP-044-000001466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001468 | ILP-044-000001477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001479 | ILP-044-000001480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001482 | ILP-044-000001502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001504 | ILP-044-000001508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001510 | ILP-044-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001522 | ILP-044-000001527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001529 | ILP-044-000001546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001548 | ILP-044-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001556 | ILP-044-000001558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001560 | ILP-044-000001562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001566 | ILP-044-000001566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001568 | ILP-044-000001583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001585 | ILP-044-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001600 | ILP-044-000001609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001611 | ILP-044-000001636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001639 | ILP-044-000001655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001657 | ILP-044-000001663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001665 | ILP-044-000001671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001673 | ILP-044-000001673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001675 | ILP-044-000001716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001719 | ILP-044-000001739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001741 | ILP-044-000001744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001746 | ILP-044-000001810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001812 | ILP-044-000001828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001833 | ILP-044-000001841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001843 | ILP-044-000001843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001849 | ILP-044-000001850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001852 | ILP-044-000001853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001857 | ILP-044-000001857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001859 | ILP-044-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001867 | ILP-044-000001868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001872 | ILP-044-000001872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001878 | ILP-044-000001883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001892 | ILP-044-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001898 | ILP-044-000001899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000001905 | ILP-044-000001921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001923 | ILP-044-000001948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001950 | ILP-044-000001977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000001979 | ILP-044-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002000 | ILP-044-000002004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002006 | ILP-044-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002011 | ILP-044-000002048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002050 | ILP-044-000002059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002061 | ILP-044-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002084 | ILP-044-000002089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002091 | ILP-044-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002097 | ILP-044-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002106 | ILP-044-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002108 | ILP-044-000002109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002111 | ILP-044-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002114 | ILP-044-000002117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002119 | ILP-044-000002129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002131 | ILP-044-000002131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002133 | ILP-044-000002142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002146 | ILP-044-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002149 | ILP-044-000002156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002158 | ILP-044-000002162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002164 | ILP-044-000002171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002173 | ILP-044-000002173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002175 | ILP-044-000002179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002181 | ILP-044-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002190 | ILP-044-000002191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002193 | ILP-044-000002203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002205 | ILP-044-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002212 | ILP-044-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002214 | ILP-044-000002220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002223 | ILP-044-000002223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002225 | ILP-044-000002227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002229 | ILP-044-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002232 | ILP-044-000002233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002237 | ILP-044-000002239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002244 | ILP-044-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002248 | ILP-044-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002266 | ILP-044-000002266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002268 | ILP-044-000002269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002272 | ILP-044-000002272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002274 | ILP-044-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002282 | ILP-044-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002286 | ILP-044-000002288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002290 | ILP-044-000002293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002295 | ILP-044-000002296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002298 | ILP-044-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002303 | ILP-044-000002304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002312 | ILP-044-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002324 | ILP-044-000002324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002326 | ILP-044-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002330 | ILP-044-000002330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002336 | ILP-044-000002336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002339 | ILP-044-000002345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002347 | ILP-044-000002347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002349 | ILP-044-000002356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002358 | ILP-044-000002440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002442 | ILP-044-000002461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002471 | ILP-044-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002480 | ILP-044-000002480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002489 | ILP-044-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002505 | ILP-044-000002505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002588 | ILP-044-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002591 | ILP-044-000002593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002595 | ILP-044-000002596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002599 | ILP-044-000002601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002605 | ILP-044-000002606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002611 | ILP-044-000002612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002614 | ILP-044-000002614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002619 | ILP-044-000002633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002643 | ILP-044-000002664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002670 | ILP-044-000002692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002694 | ILP-044-000002711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002713 | ILP-044-000002731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002734 | ILP-044-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002737 | ILP-044-000002737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002739 | ILP-044-000002740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002742 | ILP-044-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002753 | ILP-044-000002757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002759 | ILP-044-000002759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002765 | ILP-044-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002780 | ILP-044-000002794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002796 | ILP-044-000002808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002810 | ILP-044-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002816 | ILP-044-000002822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002824 | ILP-044-000002825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002827 | ILP-044-000002829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002831 | ILP-044-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002836 | ILP-044-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002839 | ILP-044-000002839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002846 | ILP-044-000002851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002866 | ILP-044-000002866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002879 | ILP-044-000002881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002883 | ILP-044-000002892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002894 | ILP-044-000002955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002957 | ILP-044-000002963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002965 | ILP-044-000002989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000002991 | ILP-044-000003014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003016 | ILP-044-000003024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003028 | ILP-044-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003049 | ILP-044-000003051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003053 | ILP-044-000003054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003056 | ILP-044-000003057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003064 | ILP-044-000003071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003074 | ILP-044-000003110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003113 | ILP-044-000003132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003135 | ILP-044-000003177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003180 | ILP-044-000003218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003220 | ILP-044-000003267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003270 | ILP-044-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003281 | ILP-044-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003287 | ILP-044-000003293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003295 | ILP-044-000003296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003299 | ILP-044-000003304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003306 | ILP-044-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003331 | ILP-044-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003334 | ILP-044-000003369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003372 | ILP-044-000003385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003387 | ILP-044-000003387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003390 | ILP-044-000003394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003396 | ILP-044-000003420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003422 | ILP-044-000003507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003509 | ILP-044-000003511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003513 | ILP-044-000003513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003528 | ILP-044-000003530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003532 | ILP-044-000003533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003540 | ILP-044-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003555 | ILP-044-000003557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003559 | ILP-044-000003568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003570 | ILP-044-000003570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003572 | ILP-044-000003607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003609 | ILP-044-000003610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003614 | ILP-044-000003615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003618 | ILP-044-000003653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003658 | ILP-044-000003667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003669 | ILP-044-000003692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003695 | ILP-044-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003715 | ILP-044-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003740 | ILP-044-000003746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003748 | ILP-044-000003752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003754 | ILP-044-000003755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003765 | ILP-044-000003776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003780 | ILP-044-000003784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003786 | ILP-044-000003806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003810 | ILP-044-000003837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003839 | ILP-044-000003841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003845 | ILP-044-000003846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003848 | ILP-044-000003874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003876 | ILP-044-000003956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003958 | ILP-044-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000003989 | ILP-044-000003991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000003993 | ILP-044-000004020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004022 | ILP-044-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004026 | ILP-044-000004056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004059 | ILP-044-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004062 | ILP-044-000004068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004070 | ILP-044-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004089 | ILP-044-000004092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004097 | ILP-044-000004097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004100 | ILP-044-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004139 | ILP-044-000004139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004141 | ILP-044-000004158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004161 | ILP-044-000004161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004163 | ILP-044-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004170 | ILP-044-000004199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004202 | ILP-044-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004222 | ILP-044-000004223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004225 | ILP-044-000004227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004241 | ILP-044-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004243 | ILP-044-000004295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004297 | ILP-044-000004297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004300 | ILP-044-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004302 | ILP-044-000004302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004305 | ILP-044-000004340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004343 | ILP-044-000004343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004345 | ILP-044-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004369 | ILP-044-000004369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004371 | ILP-044-000004371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004373 | ILP-044-000004373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004375 | ILP-044-000004375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004377 | ILP-044-000004378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004381 | ILP-044-000004382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004413 | ILP-044-000004416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004418 | ILP-044-000004443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004445 | ILP-044-000004468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004470 | ILP-044-000004474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004476 | ILP-044-000004476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004478 | ILP-044-000004497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004499 | ILP-044-000004515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004517 | ILP-044-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004545 | ILP-044-000004545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004548 | ILP-044-000004577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004581 | ILP-044-000004584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004586 | ILP-044-000004587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004589 | ILP-044-000004598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004600 | ILP-044-000004603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004605 | ILP-044-000004620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004623 | ILP-044-000004625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004627 | ILP-044-000004640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004644 | ILP-044-000004649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004651 | ILP-044-000004668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004670 | ILP-044-000004673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004675 | ILP-044-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004685 | ILP-044-000004706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004708 | ILP-044-000004712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004714 | ILP-044-000004745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004747 | ILP-044-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004752 | ILP-044-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004754 | ILP-044-000004756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004759 | ILP-044-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004761 | ILP-044-000004761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004764 | ILP-044-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004766 | ILP-044-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004768 | ILP-044-000004768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004771 | ILP-044-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004781 | ILP-044-000004781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004798 | ILP-044-000004799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004801 | ILP-044-000004808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004819 | ILP-044-000004820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004824 | ILP-044-000004829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004831 | ILP-044-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004846 | ILP-044-000004846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004848 | ILP-044-000004856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004859 | ILP-044-000004859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004861 | ILP-044-000004861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004864 | ILP-044-000004866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004901 | ILP-044-000004922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004930 | ILP-044-000004931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004934 | ILP-044-000004938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004940 | ILP-044-000004952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000004954 | ILP-044-000004969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004972 | ILP-044-000004973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000004979 | ILP-044-000004991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005000 | ILP-044-000005001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005007 | ILP-044-000005010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005012 | ILP-044-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005038 | ILP-044-000005038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005042 | ILP-044-000005046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005049 | ILP-044-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005052 | ILP-044-000005072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005075 | ILP-044-000005080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005082 | ILP-044-000005083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005085 | ILP-044-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005148 | ILP-044-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005159 | ILP-044-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005164 | ILP-044-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005166 | ILP-044-000005180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005186 | ILP-044-000005194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005237 | ILP-044-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005248 | ILP-044-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005250 | ILP-044-000005250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005252 | ILP-044-000005257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005260 | ILP-044-000005272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005287 | ILP-044-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005298 | ILP-044-000005307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005309 | ILP-044-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005313 | ILP-044-000005317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005337 | ILP-044-000005343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005345 | ILP-044-000005345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005352 | ILP-044-000005352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005355 | ILP-044-000005359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005362 | ILP-044-000005365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005367 | ILP-044-000005369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005371 | ILP-044-000005373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005380 | ILP-044-000005380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005386 | ILP-044-000005387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005400 | ILP-044-000005400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005402 | ILP-044-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005405 | ILP-044-000005406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005408 | ILP-044-000005410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005412 | ILP-044-000005412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005414 | ILP-044-000005414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005416 | ILP-044-000005416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005418 | ILP-044-000005420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005427 | ILP-044-000005427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005429 | ILP-044-000005430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005432 | ILP-044-000005437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005439 | ILP-044-000005444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005446 | ILP-044-000005449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005451 | ILP-044-000005453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005455 | ILP-044-000005458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005460 | ILP-044-000005463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005467 | ILP-044-000005469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005481 | ILP-044-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005490 | ILP-044-000005490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005492 | ILP-044-000005492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005501 | ILP-044-000005502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005506 | ILP-044-000005506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005509 | ILP-044-000005511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005516 | ILP-044-000005517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005522 | ILP-044-000005522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005526 | ILP-044-000005526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005528 | ILP-044-000005533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005535 | ILP-044-000005535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005540 | ILP-044-000005544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005548 | ILP-044-000005549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005551 | ILP-044-000005551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005553 | ILP-044-000005553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005556 | ILP-044-000005556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005558 | ILP-044-000005558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005567 | ILP-044-000005567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005569 | ILP-044-000005569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005571 | ILP-044-000005571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005573 | ILP-044-000005576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005578 | ILP-044-000005578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005581 | ILP-044-000005581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005583 | ILP-044-000005583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005585 | ILP-044-000005587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005591 | ILP-044-000005593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005595 | ILP-044-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005598 | ILP-044-000005598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005601 | ILP-044-000005603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005605 | ILP-044-000005605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005607 | ILP-044-000005618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005620 | ILP-044-000005624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005627 | ILP-044-000005629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005631 | ILP-044-000005631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005635 | ILP-044-000005637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005640 | ILP-044-000005641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005643 | ILP-044-000005644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005647 | ILP-044-000005648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005650 | ILP-044-000005653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005655 | ILP-044-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005659 | ILP-044-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005662 | ILP-044-000005662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005665 | ILP-044-000005670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005673 | ILP-044-000005688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005691 | ILP-044-000005697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005699 | ILP-044-000005705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005708 | ILP-044-000005714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005716 | ILP-044-000005716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005719 | ILP-044-000005721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005723 | ILP-044-000005743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005745 | ILP-044-000005746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005748 | ILP-044-000005754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005756 | ILP-044-000005769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005771 | ILP-044-000005771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005773 | ILP-044-000005778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005780 | ILP-044-000005791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005793 | ILP-044-000005793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005796 | ILP-044-000005796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005798 | ILP-044-000005798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005800 | ILP-044-000005806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005808 | ILP-044-000005812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005814 | ILP-044-000005818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005820 | ILP-044-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005825 | ILP-044-000005831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005834 | ILP-044-000005834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005839 | ILP-044-000005854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005856 | ILP-044-000005857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005860 | ILP-044-000005863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005865 | ILP-044-000005885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005889 | ILP-044-000005893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005895 | ILP-044-000005895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005897 | ILP-044-000005905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005908 | ILP-044-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005910 | ILP-044-000005911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005913 | ILP-044-000005913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005915 | ILP-044-000005915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005917 | ILP-044-000005922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005925 | ILP-044-000005927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005932 | ILP-044-000005933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005936 | ILP-044-000005938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005940 | ILP-044-000005940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005942 | ILP-044-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005947 | ILP-044-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005950 | ILP-044-000005950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005954 | ILP-044-000005963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005965 | ILP-044-000005974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005977 | ILP-044-000005980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000005982 | ILP-044-000005982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005984 | ILP-044-000005989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005991 | ILP-044-000005991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005993 | ILP-044-000005993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000005995 | ILP-044-000006002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006006 | ILP-044-000006006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006008 | ILP-044-000006011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006014 | ILP-044-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006017 | ILP-044-000006017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006025 | ILP-044-000006026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006028 | ILP-044-000006028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006030 | ILP-044-000006037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006039 | ILP-044-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006043 | ILP-044-000006043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006045 | ILP-044-000006052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006054 | ILP-044-000006060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006062 | ILP-044-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006072 | ILP-044-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006075 | ILP-044-000006080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006083 | ILP-044-000006091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006093 | ILP-044-000006094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006097 | ILP-044-000006098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006102 | ILP-044-000006102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006104 | ILP-044-000006109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006111 | ILP-044-000006117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006119 | ILP-044-000006122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006124 | ILP-044-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006128 | ILP-044-000006130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006135 | ILP-044-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006137 | ILP-044-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006139 | ILP-044-000006139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006141 | ILP-044-000006145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006147 | ILP-044-000006147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006149 | ILP-044-000006157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006159 | ILP-044-000006161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006163 | ILP-044-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006166 | ILP-044-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006170 | ILP-044-000006176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006178 | ILP-044-000006178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006180 | ILP-044-000006180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006182 | ILP-044-000006184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006186 | ILP-044-000006186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006190 | ILP-044-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006194 | ILP-044-000006194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006196 | ILP-044-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006198 | ILP-044-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006203 | ILP-044-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006206 | ILP-044-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006217 | ILP-044-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006220 | ILP-044-000006222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006224 | ILP-044-000006247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006250 | ILP-044-000006250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006252 | ILP-044-000006258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006260 | ILP-044-000006265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006267 | ILP-044-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006272 | ILP-044-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006277 | ILP-044-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006280 | ILP-044-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006288 | ILP-044-000006288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006291 | ILP-044-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006296 | ILP-044-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006300 | ILP-044-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006302 | ILP-044-000006309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006313 | ILP-044-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006316 | ILP-044-000006323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006325 | ILP-044-000006325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006327 | ILP-044-000006334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006336 | ILP-044-000006336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006338 | ILP-044-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006361 | ILP-044-000006361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006363 | ILP-044-000006366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006368 | ILP-044-000006372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006375 | ILP-044-000006375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006377 | ILP-044-000006379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006381 | ILP-044-000006384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006386 | ILP-044-000006386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006389 | ILP-044-000006391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006393 | ILP-044-000006393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006395 | ILP-044-000006395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006397 | ILP-044-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006400 | ILP-044-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006402 | ILP-044-000006403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006405 | ILP-044-000006405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006407 | ILP-044-000006408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006410 | ILP-044-000006411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006413 | ILP-044-000006413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006415 | ILP-044-000006415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006418 | ILP-044-000006418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006420 | ILP-044-000006420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006424 | ILP-044-000006424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006426 | ILP-044-000006430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006432 | ILP-044-000006432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006434 | ILP-044-000006434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006436 | ILP-044-000006437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006439 | ILP-044-000006439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006441 | ILP-044-000006441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006444 | ILP-044-000006448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006450 | ILP-044-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006461 | ILP-044-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006464 | ILP-044-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006469 | ILP-044-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006477 | ILP-044-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006482 | ILP-044-000006485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006487 | ILP-044-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006491 | ILP-044-000006492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006495 | ILP-044-000006495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006497 | ILP-044-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006499 | ILP-044-000006499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006501 | ILP-044-000006501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006505 | ILP-044-000006506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006508 | ILP-044-000006509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006511 | ILP-044-000006511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006514 | ILP-044-000006518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006520 | ILP-044-000006520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006524 | ILP-044-000006528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006530 | ILP-044-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006538 | ILP-044-000006539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006541 | ILP-044-000006546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006548 | ILP-044-000006549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006551 | ILP-044-000006551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006555 | ILP-044-000006558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006560 | ILP-044-000006560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006563 | ILP-044-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006568 | ILP-044-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006574 | ILP-044-000006576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006579 | ILP-044-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006586 | ILP-044-000006586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006592 | ILP-044-000006593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006596 | ILP-044-000006596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006598 | ILP-044-000006604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006608 | ILP-044-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006612 | ILP-044-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006624 | ILP-044-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006639 | ILP-044-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006645 | ILP-044-000006648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006650 | ILP-044-000006658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006660 | ILP-044-000006662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006665 | ILP-044-000006665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006667 | ILP-044-000006667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006669 | ILP-044-000006672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006677 | ILP-044-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006680 | ILP-044-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006684 | ILP-044-000006704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006706 | ILP-044-000006708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006711 | ILP-044-000006713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006716 | ILP-044-000006721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006723 | ILP-044-000006725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006727 | ILP-044-000006749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006752 | ILP-044-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006757 | ILP-044-000006761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006763 | ILP-044-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006766 | ILP-044-000006773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006775 | ILP-044-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006778 | ILP-044-000006778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006780 | ILP-044-000006786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006788 | ILP-044-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006791 | ILP-044-000006792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006794 | ILP-044-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006812 | ILP-044-000006814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006817 | ILP-044-000006820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006822 | ILP-044-000006823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006825 | ILP-044-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006830 | ILP-044-000006830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006833 | ILP-044-000006836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006838 | ILP-044-000006842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006844 | ILP-044-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006846 | ILP-044-000006846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006849 | ILP-044-000006849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006851 | ILP-044-000006852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006854 | ILP-044-000006855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006857 | ILP-044-000006858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006861 | ILP-044-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006870 | ILP-044-000006871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006873 | ILP-044-000006876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006879 | ILP-044-000006879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006881 | ILP-044-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006885 | ILP-044-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006889 | ILP-044-000006890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006892 | ILP-044-000006892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006898 | ILP-044-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006900 | ILP-044-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006906 | ILP-044-000006906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006909 | ILP-044-000006913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006915 | ILP-044-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006928 | ILP-044-000006928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006930 | ILP-044-000006935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006937 | ILP-044-000006939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006941 | ILP-044-000006942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006944 | ILP-044-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006947 | ILP-044-000006948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006952 | ILP-044-000006953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006955 | ILP-044-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006957 | ILP-044-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006962 | ILP-044-000006965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006973 | ILP-044-000006973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006976 | ILP-044-000006979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006981 | ILP-044-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006983 | ILP-044-000006984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006986 | ILP-044-000006987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000006990 | ILP-044-000006998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007001 | ILP-044-000007010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007012 | ILP-044-000007014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007016 | ILP-044-000007021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007024 | ILP-044-000007030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007032 | ILP-044-000007041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007044 | ILP-044-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007048 | ILP-044-000007048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007050 | ILP-044-000007050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007053 | ILP-044-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007056 | ILP-044-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007062 | ILP-044-000007065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007067 | ILP-044-000007071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007073 | ILP-044-000007075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007077 | ILP-044-000007077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007079 | ILP-044-000007081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007084 | ILP-044-000007084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007087 | ILP-044-000007092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007094 | ILP-044-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007097 | ILP-044-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007107 | ILP-044-000007108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007110 | ILP-044-000007110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007112 | ILP-044-000007117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007120 | ILP-044-000007125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007127 | ILP-044-000007127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007129 | ILP-044-000007130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007134 | ILP-044-000007134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007137 | ILP-044-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007140 | ILP-044-000007142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007145 | ILP-044-000007145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007148 | ILP-044-000007151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007153 | ILP-044-000007153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007155 | ILP-044-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007158 | ILP-044-000007162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007166 | ILP-044-000007167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007170 | ILP-044-000007171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007174 | ILP-044-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007178 | ILP-044-000007180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007183 | ILP-044-000007211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007213 | ILP-044-000007219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007221 | ILP-044-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007223 | ILP-044-000007223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007226 | ILP-044-000007227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007229 | ILP-044-000007229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007231 | ILP-044-000007240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007242 | ILP-044-000007243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007245 | ILP-044-000007250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007253 | ILP-044-000007259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007261 | ILP-044-000007262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007264 | ILP-044-000007270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007272 | ILP-044-000007290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007293 | ILP-044-000007294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007298 | ILP-044-000007298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007300 | ILP-044-000007310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007313 | ILP-044-000007334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007337 | ILP-044-000007337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007340 | ILP-044-000007368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007372 | ILP-044-000007378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007382 | ILP-044-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007384 | ILP-044-000007388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007393 | ILP-044-000007395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007397 | ILP-044-000007408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007410 | ILP-044-000007410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007412 | ILP-044-000007412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007414 | ILP-044-000007417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007427 | ILP-044-000007449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007451 | ILP-044-000007454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007456 | ILP-044-000007462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007465 | ILP-044-000007468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007470 | ILP-044-000007477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007480 | ILP-044-000007480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007487 | ILP-044-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007492 | ILP-044-000007500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007505 | ILP-044-000007520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007522 | ILP-044-000007557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007559 | ILP-044-000007561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007563 | ILP-044-000007565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007569 | ILP-044-000007571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007573 | ILP-044-000007580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007582 | ILP-044-000007587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007592 | ILP-044-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007612 | ILP-044-000007613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007615 | ILP-044-000007618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007620 | ILP-044-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007624 | ILP-044-000007633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007640 | ILP-044-000007641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007647 | ILP-044-000007673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007675 | ILP-044-000007676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007683 | ILP-044-000007683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007686 | ILP-044-000007693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007695 | ILP-044-000007702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007704 | ILP-044-000007706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007708 | ILP-044-000007710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007717 | ILP-044-000007717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007720 | ILP-044-000007725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007727 | ILP-044-000007732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007743 | ILP-044-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007751 | ILP-044-000007751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007755 | ILP-044-000007760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007763 | ILP-044-000007766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007770 | ILP-044-000007782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007785 | ILP-044-000007786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007788 | ILP-044-000007793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007795 | ILP-044-000007796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007798 | ILP-044-000007805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007809 | ILP-044-000007812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007815 | ILP-044-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007825 | ILP-044-000007825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007827 | ILP-044-000007840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007842 | ILP-044-000007844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007848 | ILP-044-000007852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007854 | ILP-044-000007854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007857 | ILP-044-000007857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007859 | ILP-044-000007859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007861 | ILP-044-000007874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007877 | ILP-044-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007885 | ILP-044-000007885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007889 | ILP-044-000007889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007892 | ILP-044-000007894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007896 | ILP-044-000007897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007901 | ILP-044-000007902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007904 | ILP-044-000007905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007907 | ILP-044-000007909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007916 | ILP-044-000007917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007919 | ILP-044-000007920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007925 | ILP-044-000007926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007929 | ILP-044-000007930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007932 | ILP-044-000007934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007936 | ILP-044-000007939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007943 | ILP-044-000007943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007945 | ILP-044-000007945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007947 | ILP-044-000007958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007960 | ILP-044-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007970 | ILP-044-000007973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007975 | ILP-044-000007975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000007980 | ILP-044-000007992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007997 | ILP-044-000007997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008000 | ILP-044-000008000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008002 | ILP-044-000008006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008010 | ILP-044-000008010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008016 | ILP-044-000008020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008022 | ILP-044-000008028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008030 | ILP-044-000008042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008045 | ILP-044-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008047 | ILP-044-000008075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008077 | ILP-044-000008083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008085 | ILP-044-000008101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008103 | ILP-044-000008103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008105 | ILP-044-000008137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008139 | ILP-044-000008139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008143 | ILP-044-000008143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008145 | ILP-044-000008150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008152 | ILP-044-000008166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008168 | ILP-044-000008173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008175 | ILP-044-000008178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008181 | ILP-044-000008182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008187 | ILP-044-000008192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008194 | ILP-044-000008204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008206 | ILP-044-000008212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008215 | ILP-044-000008215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008218 | ILP-044-000008227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008229 | ILP-044-000008229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008231 | ILP-044-000008288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008290 | ILP-044-000008302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008304 | ILP-044-000008309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008311 | ILP-044-000008321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008323 | ILP-044-000008328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008330 | ILP-044-000008337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008339 | ILP-044-000008365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008367 | ILP-044-000008374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008377 | ILP-044-000008423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008425 | ILP-044-000008452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008454 | ILP-044-000008467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008469 | ILP-044-000008473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008475 | ILP-044-000008511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008513 | ILP-044-000008529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008531 | ILP-044-000008556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008558 | ILP-044-000008566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008568 | ILP-044-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008596 | ILP-044-000008603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008605 | ILP-044-000008630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008632 | ILP-044-000008661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008663 | ILP-044-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008682 | ILP-044-000008686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008688 | ILP-044-000008690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008693 | ILP-044-000008711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008714 | ILP-044-000008721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008723 | ILP-044-000008773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008775 | ILP-044-000008781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008783 | ILP-044-000008783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008785 | ILP-044-000008785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008788 | ILP-044-000008789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008795 | ILP-044-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008801 | ILP-044-000008802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008805 | ILP-044-000008805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008807 | ILP-044-000008807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008811 | ILP-044-000008811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008813 | ILP-044-000008814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008816 | ILP-044-000008820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008822 | ILP-044-000008823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008825 | ILP-044-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008829 | ILP-044-000008829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008834 | ILP-044-000008834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008837 | ILP-044-000008837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008842 | ILP-044-000008842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008848 | ILP-044-000008848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008856 | ILP-044-000008857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008866 | ILP-044-000008867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008869 | ILP-044-000008869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008886 | ILP-044-000008904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008907 | ILP-044-000008912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008915 | ILP-044-000008915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008918 | ILP-044-000008920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008922 | ILP-044-000008922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008926 | ILP-044-000008929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008932 | ILP-044-000008935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008938 | ILP-044-000008938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008940 | ILP-044-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008942 | ILP-044-000008955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008957 | ILP-044-000008962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008964 | ILP-044-000008964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008970 | ILP-044-000008972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008974 | ILP-044-000008979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008981 | ILP-044-000008981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000008983 | ILP-044-000009020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009023 | ILP-044-000009026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009028 | ILP-044-000009029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009031 | ILP-044-000009035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009037 | ILP-044-000009039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009041 | ILP-044-000009051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009053 | ILP-044-000009067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009069 | ILP-044-000009072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009076 | ILP-044-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009078 | ILP-044-000009078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009080 | ILP-044-000009084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009090 | ILP-044-000009093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009095 | ILP-044-000009098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009101 | ILP-044-000009101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009103 | ILP-044-000009103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009107 | ILP-044-000009108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009111 | ILP-044-000009112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009114 | ILP-044-000009118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009121 | ILP-044-000009121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009123 | ILP-044-000009127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009132 | ILP-044-000009132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009135 | ILP-044-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009138 | ILP-044-000009142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009144 | ILP-044-000009144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009146 | ILP-044-000009147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009149 | ILP-044-000009149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009155 | ILP-044-000009155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009159 | ILP-044-000009159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009165 | ILP-044-000009169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009172 | ILP-044-000009173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009176 | ILP-044-000009177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009179 | ILP-044-000009179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009181 | ILP-044-000009190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009192 | ILP-044-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009203 | ILP-044-000009204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009206 | ILP-044-000009207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009209 | ILP-044-000009213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009215 | ILP-044-000009215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009217 | ILP-044-000009217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009220 | ILP-044-000009224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009226 | ILP-044-000009228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009232 | ILP-044-000009232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009234 | ILP-044-000009234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009236 | ILP-044-000009238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009240 | ILP-044-000009243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009247 | ILP-044-000009248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009251 | ILP-044-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009255 | ILP-044-000009256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009260 | ILP-044-000009262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009264 | ILP-044-000009265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009267 | ILP-044-000009268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009271 | ILP-044-000009271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009276 | ILP-044-000009276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009278 | ILP-044-000009292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009295 | ILP-044-000009299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009303 | ILP-044-000009305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009307 | ILP-044-000009307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009309 | ILP-044-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009313 | ILP-044-000009313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009316 | ILP-044-000009316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009322 | ILP-044-000009322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009324 | ILP-044-000009329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009331 | ILP-044-000009336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009338 | ILP-044-000009338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009340 | ILP-044-000009340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009344 | ILP-044-000009344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009346 | ILP-044-000009358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009360 | ILP-044-000009365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009369 | ILP-044-000009376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009378 | ILP-044-000009380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009382 | ILP-044-000009388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009390 | ILP-044-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009396 | ILP-044-000009396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009398 | ILP-044-000009401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009403 | ILP-044-000009404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009406 | ILP-044-000009409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009411 | ILP-044-000009417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009420 | ILP-044-000009420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009423 | ILP-044-000009435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009437 | ILP-044-000009447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009450 | ILP-044-000009455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009457 | ILP-044-000009457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009459 | ILP-044-000009460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009462 | ILP-044-000009463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009465 | ILP-044-000009465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009467 | ILP-044-000009467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009472 | ILP-044-000009482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009487 | ILP-044-000009490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009492 | ILP-044-000009493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009495 | ILP-044-000009495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009500 | ILP-044-000009534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009537 | ILP-044-000009560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009563 | ILP-044-000009563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009566 | ILP-044-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009569 | ILP-044-000009570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009572 | ILP-044-000009573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009575 | ILP-044-000009575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009577 | ILP-044-000009578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009580 | ILP-044-000009580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009585 | ILP-044-000009586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009590 | ILP-044-000009592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009597 | ILP-044-000009597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009600 | ILP-044-000009603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009609 | ILP-044-000009612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009616 | ILP-044-000009627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009631 | ILP-044-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009633 | ILP-044-000009641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009643 | ILP-044-000009646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009648 | ILP-044-000009653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009655 | ILP-044-000009655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009657 | ILP-044-000009657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009660 | ILP-044-000009664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009666 | ILP-044-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009670 | ILP-044-000009671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009681 | ILP-044-000009690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009692 | ILP-044-000009696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009700 | ILP-044-000009702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009706 | ILP-044-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009710 | ILP-044-000009710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009712 | ILP-044-000009712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009716 | ILP-044-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009719 | ILP-044-000009719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009722 | ILP-044-000009729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009731 | ILP-044-000009737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009739 | ILP-044-000009747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009749 | ILP-044-000009753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009755 | ILP-044-000009755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009758 | ILP-044-000009758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009762 | ILP-044-000009766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009768 | ILP-044-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009791 | ILP-044-000009808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009810 | ILP-044-000009810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009823 | ILP-044-000009824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009830 | ILP-044-000009830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009836 | ILP-044-000009838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009841 | ILP-044-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009869 | ILP-044-000009869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009872 | ILP-044-000009872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009876 | ILP-044-000009876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009883 | ILP-044-000009883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009888 | ILP-044-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009893 | ILP-044-000009894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009897 | ILP-044-000009897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009899 | ILP-044-000009903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009905 | ILP-044-000009905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009908 | ILP-044-000009908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009912 | ILP-044-000009912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009914 | ILP-044-000009914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009916 | ILP-044-000009918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009922 | ILP-044-000009923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009929 | ILP-044-000009929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009935 | ILP-044-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009938 | ILP-044-000009940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009947 | ILP-044-000009949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009955 | ILP-044-000009956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009958 | ILP-044-000009960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009963 | ILP-044-000009963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009966 | ILP-044-000009966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009968 | ILP-044-000009968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009977 | ILP-044-000009978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009981 | ILP-044-000009986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009988 | ILP-044-000009990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009993 | ILP-044-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000009997 | ILP-044-000009998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010007 | ILP-044-000010008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010012 | ILP-044-000010012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010014 | ILP-044-000010014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010016 | ILP-044-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010022 | ILP-044-000010023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010029 | ILP-044-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010035 | ILP-044-000010036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010038 | ILP-044-000010040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010047 | ILP-044-000010049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010055 | ILP-044-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010058 | ILP-044-000010060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010063 | ILP-044-000010063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010066 | ILP-044-000010071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010073 | ILP-044-000010084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010086 | ILP-044-000010086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010089 | ILP-044-000010102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010104 | ILP-044-000010105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010107 | ILP-044-000010113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010115 | ILP-044-000010117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010120 | ILP-044-000010120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010122 | ILP-044-000010124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010130 | ILP-044-000010138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010144 | ILP-044-000010144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010146 | ILP-044-000010146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010148 | ILP-044-000010149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010153 | ILP-044-000010154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010156 | ILP-044-000010157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010160 | ILP-044-000010160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010169 | ILP-044-000010170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010173 | ILP-044-000010182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010187 | ILP-044-000010189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010191 | ILP-044-000010192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010195 | ILP-044-000010195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010198 | ILP-044-000010204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010206 | ILP-044-000010206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010208 | ILP-044-000010208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010214 | ILP-044-000010214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010216 | ILP-044-000010216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010218 | ILP-044-000010218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010224 | ILP-044-000010224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010230 | ILP-044-000010230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010233 | ILP-044-000010233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010236 | ILP-044-000010242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010244 | ILP-044-000010244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010246 | ILP-044-000010250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010252 | ILP-044-000010252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010254 | ILP-044-000010256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010258 | ILP-044-000010259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010261 | ILP-044-000010269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010271 | ILP-044-000010272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010275 | ILP-044-000010275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010281 | ILP-044-000010281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010284 | ILP-044-000010285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010288 | ILP-044-000010293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010295 | ILP-044-000010295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010299 | ILP-044-000010299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010306 | ILP-044-000010306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010308 | ILP-044-000010308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010310 | ILP-044-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010314 | ILP-044-000010315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010317 | ILP-044-000010317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010321 | ILP-044-000010339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010341 | ILP-044-000010345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010351 | ILP-044-000010352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010354 | ILP-044-000010354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010357 | ILP-044-000010357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010365 | ILP-044-000010365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010393 | ILP-044-000010394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010399 | ILP-044-000010399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010402 | ILP-044-000010402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010408 | ILP-044-000010409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010411 | ILP-044-000010411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010413 | ILP-044-000010413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010415 | ILP-044-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010419 | ILP-044-000010420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010423 | ILP-044-000010428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010437 | ILP-044-000010437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010442 | ILP-044-000010447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010450 | ILP-044-000010452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010454 | ILP-044-000010457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010460 | ILP-044-000010463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010467 | ILP-044-000010470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010472 | ILP-044-000010472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010474 | ILP-044-000010484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010486 | ILP-044-000010488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010490 | ILP-044-000010494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010496 | ILP-044-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010503 | ILP-044-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010508 | ILP-044-000010509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010511 | ILP-044-000010513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010520 | ILP-044-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010527 | ILP-044-000010534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010536 | ILP-044-000010536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010539 | ILP-044-000010539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010549 | ILP-044-000010549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010551 | ILP-044-000010551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010553 | ILP-044-000010553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010555 | ILP-044-000010555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010570 | ILP-044-000010571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010573 | ILP-044-000010573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010576 | ILP-044-000010578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010581 | ILP-044-000010585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010587 | ILP-044-000010587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010589 | ILP-044-000010593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010595 | ILP-044-000010612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010614 | ILP-044-000010619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010622 | ILP-044-000010623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010626 | ILP-044-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010636 | ILP-044-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010638 | ILP-044-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010640 | ILP-044-000010640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010642 | ILP-044-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010658 | ILP-044-000010658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010661 | ILP-044-000010661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010666 | ILP-044-000010667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010669 | ILP-044-000010671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010674 | ILP-044-000010676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010688 | ILP-044-000010689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010694 | ILP-044-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010699 | ILP-044-000010699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010704 | ILP-044-000010704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010707 | ILP-044-000010713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010717 | ILP-044-000010723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010726 | ILP-044-000010726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010730 | ILP-044-000010730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010737 | ILP-044-000010737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010741 | ILP-044-000010743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010749 | ILP-044-000010751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010753 | ILP-044-000010754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010756 | ILP-044-000010757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010759 | ILP-044-000010761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010763 | ILP-044-000010765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010770 | ILP-044-000010770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010773 | ILP-044-000010774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010785 | ILP-044-000010786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010788 | ILP-044-000010790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010793 | ILP-044-000010795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010807 | ILP-044-000010808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010813 | ILP-044-000010813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010818 | ILP-044-000010818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010823 | ILP-044-000010823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010826 | ILP-044-000010832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010836 | ILP-044-000010842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010845 | ILP-044-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010849 | ILP-044-000010849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010853 | ILP-044-000010855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010863 | ILP-044-000010863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010866 | ILP-044-000010866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010869 | ILP-044-000010870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010873 | ILP-044-000010873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010887 | ILP-044-000010889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010893 | ILP-044-000010893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010912 | ILP-044-000010927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000010930 | ILP-044-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000010995 | ILP-044-000011009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011011 | ILP-044-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011013 | ILP-044-000011013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011015 | ILP-044-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011017 | ILP-044-000011019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011021 | ILP-044-000011072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011075 | ILP-044-000011076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011078 | ILP-044-000011078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011098 | ILP-044-000011121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011123 | ILP-044-000011127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011129 | ILP-044-000011130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011134 | ILP-044-000011137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011143 | ILP-044-000011145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011148 | ILP-044-000011148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011161 | ILP-044-000011161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011163 | ILP-044-000011163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011166 | ILP-044-000011166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011169 | ILP-044-000011185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011187 | ILP-044-000011187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011189 | ILP-044-000011189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011191 | ILP-044-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011195 | ILP-044-000011198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011201 | ILP-044-000011202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011205 | ILP-044-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011207 | ILP-044-000011224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011226 | ILP-044-000011226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011228 | ILP-044-000011228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011230 | ILP-044-000011241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011243 | ILP-044-000011244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011246 | ILP-044-000011251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011254 | ILP-044-000011254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011256 | ILP-044-000011260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011262 | ILP-044-000011262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011266 | ILP-044-000011279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011281 | ILP-044-000011288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011291 | ILP-044-000011294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011296 | ILP-044-000011307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011310 | ILP-044-000011316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011320 | ILP-044-000011320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011333 | ILP-044-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011339 | ILP-044-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011341 | ILP-044-000011342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011355 | ILP-044-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011357 | ILP-044-000011360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011362 | ILP-044-000011392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011394 | ILP-044-000011394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011396 | ILP-044-000011400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011402 | ILP-044-000011428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011430 | ILP-044-000011438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011440 | ILP-044-000011456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011458 | ILP-044-000011459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011461 | ILP-044-000011461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011465 | ILP-044-000011466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011469 | ILP-044-000011470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011475 | ILP-044-000011477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011483 | ILP-044-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011486 | ILP-044-000011510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011514 | ILP-044-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011518 | ILP-044-000011518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011520 | ILP-044-000011521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011523 | ILP-044-000011523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011525 | ILP-044-000011526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011532 | ILP-044-000011535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011537 | ILP-044-000011539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011541 | ILP-044-000011544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011546 | ILP-044-000011552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011555 | ILP-044-000011555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011557 | ILP-044-000011559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011569 | ILP-044-000011571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011578 | ILP-044-000011583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011585 | ILP-044-000011585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011587 | ILP-044-000011589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011591 | ILP-044-000011596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011600 | ILP-044-000011601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011605 | ILP-044-000011611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011616 | ILP-044-000011621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011623 | ILP-044-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011630 | ILP-044-000011640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011642 | ILP-044-000011648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011650 | ILP-044-000011659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011661 | ILP-044-000011664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011666 | ILP-044-000011666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011668 | ILP-044-000011674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011678 | ILP-044-000011678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011687 | ILP-044-000011688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011691 | ILP-044-000011693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011697 | ILP-044-000011697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011701 | ILP-044-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011719 | ILP-044-000011719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011722 | ILP-044-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011738 | ILP-044-000011738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011745 | ILP-044-000011746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011748 | ILP-044-000011751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011754 | ILP-044-000011763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011766 | ILP-044-000011766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011768 | ILP-044-000011768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011770 | ILP-044-000011794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011796 | ILP-044-000011814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011816 | ILP-044-000011816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011823 | ILP-044-000011824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011826 | ILP-044-000011830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011836 | ILP-044-000011844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011846 | ILP-044-000011847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011849 | ILP-044-000011850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011852 | ILP-044-000011853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011855 | ILP-044-000011866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011868 | ILP-044-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011872 | ILP-044-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011882 | ILP-044-000011883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011885 | ILP-044-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011891 | ILP-044-000011892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011895 | ILP-044-000011897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011905 | ILP-044-000011906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011909 | ILP-044-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011913 | ILP-044-000011916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011918 | ILP-044-000011927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011929 | ILP-044-000011932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011934 | ILP-044-000011934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011936 | ILP-044-000011938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011940 | ILP-044-000011941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011943 | ILP-044-000011949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011951 | ILP-044-000011955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011958 | ILP-044-000011958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011961 | ILP-044-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000011978 | ILP-044-000011991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000011993 | ILP-044-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012000 | ILP-044-000012006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012009 | ILP-044-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012013 | ILP-044-000012033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012037 | ILP-044-000012038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012044 | ILP-044-000012044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012047 | ILP-044-000012048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012057 | ILP-044-000012057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012060 | ILP-044-000012062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012064 | ILP-044-000012064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012066 | ILP-044-000012066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012068 | ILP-044-000012068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012070 | ILP-044-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012076 | ILP-044-000012076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012078 | ILP-044-000012079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012081 | ILP-044-000012083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012085 | ILP-044-000012096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012099 | ILP-044-000012099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012103 | ILP-044-000012107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012109 | ILP-044-000012118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012120 | ILP-044-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012123 | ILP-044-000012124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012126 | ILP-044-000012127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012129 | ILP-044-000012140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012142 | ILP-044-000012144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012146 | ILP-044-000012154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012156 | ILP-044-000012157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012159 | ILP-044-000012163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012165 | ILP-044-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012169 | ILP-044-000012171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012180 | ILP-044-000012181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012184 | ILP-044-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012188 | ILP-044-000012191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012193 | ILP-044-000012202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012204 | ILP-044-000012207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012209 | ILP-044-000012209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012211 | ILP-044-000012213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012215 | ILP-044-000012216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012218 | ILP-044-000012224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012226 | ILP-044-000012230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012233 | ILP-044-000012233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012236 | ILP-044-000012251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012253 | ILP-044-000012266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012268 | ILP-044-000012272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012275 | ILP-044-000012281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012284 | ILP-044-000012286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012288 | ILP-044-000012308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012312 | ILP-044-000012313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012319 | ILP-044-000012319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012322 | ILP-044-000012323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012332 | ILP-044-000012332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012335 | ILP-044-000012337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012339 | ILP-044-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012341 | ILP-044-000012341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012343 | ILP-044-000012343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012345 | ILP-044-000012345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012351 | ILP-044-000012351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012353 | ILP-044-000012354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012356 | ILP-044-000012358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012360 | ILP-044-000012376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012378 | ILP-044-000012388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012391 | ILP-044-000012392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012397 | ILP-044-000012403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012405 | ILP-044-000012405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012411 | ILP-044-000012411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012413 | ILP-044-000012420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012422 | ILP-044-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012431 | ILP-044-000012431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012433 | ILP-044-000012434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012436 | ILP-044-000012439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012441 | ILP-044-000012442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012446 | ILP-044-000012447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012449 | ILP-044-000012450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012459 | ILP-044-000012459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012468 | ILP-044-000012468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012472 | ILP-044-000012473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012475 | ILP-044-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012481 | ILP-044-000012482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012487 | ILP-044-000012487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012490 | ILP-044-000012492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012494 | ILP-044-000012494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012498 | ILP-044-000012498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012500 | ILP-044-000012500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012506 | ILP-044-000012506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012513 | ILP-044-000012513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012515 | ILP-044-000012515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012520 | ILP-044-000012520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012524 | ILP-044-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012531 | ILP-044-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012539 | ILP-044-000012539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012542 | ILP-044-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012548 | ILP-044-000012549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012564 | ILP-044-000012564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012567 | ILP-044-000012568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012570 | ILP-044-000012571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012573 | ILP-044-000012573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012578 | ILP-044-000012580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012582 | ILP-044-000012586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012590 | ILP-044-000012595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012597 | ILP-044-000012612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012614 | ILP-044-000012618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012620 | ILP-044-000012622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012624 | ILP-044-000012626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012629 | ILP-044-000012629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012631 | ILP-044-000012634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012638 | ILP-044-000012638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012640 | ILP-044-000012651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012653 | ILP-044-000012656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012661 | ILP-044-000012664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012666 | ILP-044-000012666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012669 | ILP-044-000012674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012676 | ILP-044-000012677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012679 | ILP-044-000012681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012684 | ILP-044-000012686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012688 | ILP-044-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012692 | ILP-044-000012692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012695 | ILP-044-000012697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012700 | ILP-044-000012700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012702 | ILP-044-000012704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012706 | ILP-044-000012708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012710 | ILP-044-000012710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012712 | ILP-044-000012718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012721 | ILP-044-000012723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012733 | ILP-044-000012740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012743 | ILP-044-000012748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012750 | ILP-044-000012754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012756 | ILP-044-000012776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012778 | ILP-044-000012783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012785 | ILP-044-000012796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012798 | ILP-044-000012799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012802 | ILP-044-000012804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012806 | ILP-044-000012806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012809 | ILP-044-000012814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012816 | ILP-044-000012816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012819 | ILP-044-000012821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012823 | ILP-044-000012835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012837 | ILP-044-000012844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012846 | ILP-044-000012849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012851 | ILP-044-000012871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012873 | ILP-044-000012874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012876 | ILP-044-000012877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012880 | ILP-044-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012886 | ILP-044-000012886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012888 | ILP-044-000012888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012892 | ILP-044-000012893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012895 | ILP-044-000012920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012922 | ILP-044-000012928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012930 | ILP-044-000012935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012938 | ILP-044-000012947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012950 | ILP-044-000012980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012983 | ILP-044-000012983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000012988 | ILP-044-000013000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013003 | ILP-044-000013003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013005 | ILP-044-000013009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013012 | ILP-044-000013016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013018 | ILP-044-000013033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013036 | ILP-044-000013044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013046 | ILP-044-000013063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013069 | ILP-044-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013072 | ILP-044-000013072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013077 | ILP-044-000013086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013089 | ILP-044-000013093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013096 | ILP-044-000013099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013108 | ILP-044-000013108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013113 | ILP-044-000013117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013119 | ILP-044-000013125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013134 | ILP-044-000013136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013138 | ILP-044-000013138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013142 | ILP-044-000013142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013149 | ILP-044-000013149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013151 | ILP-044-000013153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013158 | ILP-044-000013158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013165 | ILP-044-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013169 | ILP-044-000013174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013176 | ILP-044-000013178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013191 | ILP-044-000013191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013195 | ILP-044-000013195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013197 | ILP-044-000013197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013199 | ILP-044-000013200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013204 | ILP-044-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013208 | ILP-044-000013210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013212 | ILP-044-000013213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013226 | ILP-044-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013231 | ILP-044-000013232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013234 | ILP-044-000013237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013239 | ILP-044-000013239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013242 | ILP-044-000013243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013246 | ILP-044-000013246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013250 | ILP-044-000013251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013255 | ILP-044-000013255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013264 | ILP-044-000013264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013267 | ILP-044-000013271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013274 | ILP-044-000013274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013276 | ILP-044-000013276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013278 | ILP-044-000013281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013300 | ILP-044-000013301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013383 | ILP-044-000013383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013520 | ILP-044-000013521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013525 | ILP-044-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013528 | ILP-044-000013528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013530 | ILP-044-000013532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013534 | ILP-044-000013536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013539 | ILP-044-000013541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013543 | ILP-044-000013543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013545 | ILP-044-000013551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013553 | ILP-044-000013566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013568 | ILP-044-000013568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013570 | ILP-044-000013571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013573 | ILP-044-000013574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013577 | ILP-044-000013577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013579 | ILP-044-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013584 | ILP-044-000013594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013597 | ILP-044-000013600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013603 | ILP-044-000013609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013611 | ILP-044-000013632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013634 | ILP-044-000013646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013649 | ILP-044-000013652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013654 | ILP-044-000013667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013670 | ILP-044-000013672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013674 | ILP-044-000013674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013678 | ILP-044-000013682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013684 | ILP-044-000013694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013696 | ILP-044-000013709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013711 | ILP-044-000013734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013737 | ILP-044-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013740 | ILP-044-000013741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013743 | ILP-044-000013743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013745 | ILP-044-000013746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013749 | ILP-044-000013749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013753 | ILP-044-000013753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013757 | ILP-044-000013761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013763 | ILP-044-000013763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013766 | ILP-044-000013766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013768 | ILP-044-000013768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013770 | ILP-044-000013775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013779 | ILP-044-000013780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013788 | ILP-044-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013793 | ILP-044-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013803 | ILP-044-000013803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013808 | ILP-044-000013810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013814 | ILP-044-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013818 | ILP-044-000013818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013820 | ILP-044-000013824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013826 | ILP-044-000013828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013830 | ILP-044-000013830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013840 | ILP-044-000013840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013842 | ILP-044-000013847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013850 | ILP-044-000013850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013852 | ILP-044-000013869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013871 | ILP-044-000013874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013877 | ILP-044-000013883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013886 | ILP-044-000013887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013896 | ILP-044-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013900 | ILP-044-000013900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013917 | ILP-044-000013917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013919 | ILP-044-000013919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013926 | ILP-044-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013929 | ILP-044-000013929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013932 | ILP-044-000013945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013948 | ILP-044-000013948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013950 | ILP-044-000013956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013969 | ILP-044-000013969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013974 | ILP-044-000013976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000013998 | ILP-044-000013998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014008 | ILP-044-000014010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014023 | ILP-044-000014023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014045 | ILP-044-000014045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014059 | ILP-044-000014060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014064 | ILP-044-000014065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014070 | ILP-044-000014073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014083 | ILP-044-000014092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014096 | ILP-044-000014100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014103 | ILP-044-000014105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014107 | ILP-044-000014113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014115 | ILP-044-000014115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014117 | ILP-044-000014119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014126 | ILP-044-000014127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014130 | ILP-044-000014130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014132 | ILP-044-000014132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014135 | ILP-044-000014140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014143 | ILP-044-000014143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014147 | ILP-044-000014152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014154 | ILP-044-000014154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014156 | ILP-044-000014164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014166 | ILP-044-000014168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014170 | ILP-044-000014170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014172 | ILP-044-000014172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014174 | ILP-044-000014174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014176 | ILP-044-000014176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014178 | ILP-044-000014180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014183 | ILP-044-000014186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014189 | ILP-044-000014205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014210 | ILP-044-000014225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014227 | ILP-044-000014240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014244 | ILP-044-000014245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014248 | ILP-044-000014248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014250 | ILP-044-000014255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014258 | ILP-044-000014258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014260 | ILP-044-000014261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014263 | ILP-044-000014263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014265 | ILP-044-000014277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014280 | ILP-044-000014282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014288 | ILP-044-000014292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014295 | ILP-044-000014295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014297 | ILP-044-000014302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014304 | ILP-044-000014305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014314 | ILP-044-000014314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014316 | ILP-044-000014317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014320 | ILP-044-000014321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014323 | ILP-044-000014323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014325 | ILP-044-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014327 | ILP-044-000014328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014330 | ILP-044-000014330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014332 | ILP-044-000014345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014349 | ILP-044-000014371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014375 | ILP-044-000014375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014377 | ILP-044-000014401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014404 | ILP-044-000014406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014409 | ILP-044-000014412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014417 | ILP-044-000014417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014420 | ILP-044-000014421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014426 | ILP-044-000014445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014448 | ILP-044-000014451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014456 | ILP-044-000014460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014462 | ILP-044-000014464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014466 | ILP-044-000014468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014470 | ILP-044-000014478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014480 | ILP-044-000014481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014483 | ILP-044-000014483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014487 | ILP-044-000014491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014496 | ILP-044-000014498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014502 | ILP-044-000014503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014505 | ILP-044-000014510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014512 | ILP-044-000014512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014514 | ILP-044-000014518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014520 | ILP-044-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014528 | ILP-044-000014535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014537 | ILP-044-000014545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014554 | ILP-044-000014554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014556 | ILP-044-000014556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014558 | ILP-044-000014558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014560 | ILP-044-000014560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014562 | ILP-044-000014562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014564 | ILP-044-000014564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014566 | ILP-044-000014567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014586 | ILP-044-000014586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014588 | ILP-044-000014591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014594 | ILP-044-000014595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014610 | ILP-044-000014613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014615 | ILP-044-000014619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014622 | ILP-044-000014624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014626 | ILP-044-000014630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014632 | ILP-044-000014634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014636 | ILP-044-000014638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014641 | ILP-044-000014641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014644 | ILP-044-000014649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014652 | ILP-044-000014654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014657 | ILP-044-000014660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014667 | ILP-044-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014675 | ILP-044-000014695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014697 | ILP-044-000014700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014705 | ILP-044-000014710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014712 | ILP-044-000014712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014714 | ILP-044-000014725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014732 | ILP-044-000014736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014738 | ILP-044-000014747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014751 | ILP-044-000014752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014755 | ILP-044-000014758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014760 | ILP-044-000014762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014765 | ILP-044-000014766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014769 | ILP-044-000014769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014771 | ILP-044-000014771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014773 | ILP-044-000014773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014776 | ILP-044-000014779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014781 | ILP-044-000014783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014786 | ILP-044-000014787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014789 | ILP-044-000014793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014799 | ILP-044-000014800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014810 | ILP-044-000014811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014813 | ILP-044-000014827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014830 | ILP-044-000014831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014833 | ILP-044-000014833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014835 | ILP-044-000014846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014850 | ILP-044-000014850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014852 | ILP-044-000014859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014861 | ILP-044-000014865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014869 | ILP-044-000014877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014880 | ILP-044-000014885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014890 | ILP-044-000014890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014893 | ILP-044-000014893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014895 | ILP-044-000014898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014902 | ILP-044-000014904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014906 | ILP-044-000014908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014917 | ILP-044-000014917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014919 | ILP-044-000014919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014921 | ILP-044-000014923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014926 | ILP-044-000014945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014949 | ILP-044-000014957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014960 | ILP-044-000014960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000014962 | ILP-044-000014964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014966 | ILP-044-000014966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014972 | ILP-044-000014978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000014983 | ILP-044-000014983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015018 | ILP-044-000015020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015030 | ILP-044-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015047 | ILP-044-000015047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015051 | ILP-044-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015053 | ILP-044-000015053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015066 | ILP-044-000015068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015070 | ILP-044-000015072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015076 | ILP-044-000015077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015079 | ILP-044-000015081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015083 | ILP-044-000015083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015085 | ILP-044-000015085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015087 | ILP-044-000015088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015092 | ILP-044-000015092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015094 | ILP-044-000015101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015104 | ILP-044-000015107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015110 | ILP-044-000015110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015124 | ILP-044-000015134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015137 | ILP-044-000015145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015148 | ILP-044-000015153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015156 | ILP-044-000015158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015162 | ILP-044-000015170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015172 | ILP-044-000015173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015178 | ILP-044-000015209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015211 | ILP-044-000015211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015213 | ILP-044-000015213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015222 | ILP-044-000015222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015224 | ILP-044-000015227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015230 | ILP-044-000015249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015253 | ILP-044-000015254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015258 | ILP-044-000015258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015260 | ILP-044-000015298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015301 | ILP-044-000015301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015304 | ILP-044-000015305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015308 | ILP-044-000015308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015310 | ILP-044-000015317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015322 | ILP-044-000015329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015332 | ILP-044-000015334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015337 | ILP-044-000015340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015348 | ILP-044-000015357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015361 | ILP-044-000015363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015366 | ILP-044-000015369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015375 | ILP-044-000015377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015382 | ILP-044-000015382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015387 | ILP-044-000015394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015396 | ILP-044-000015400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015404 | ILP-044-000015404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015406 | ILP-044-000015406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015409 | ILP-044-000015411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015413 | ILP-044-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015419 | ILP-044-000015430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015433 | ILP-044-000015445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015447 | ILP-044-000015450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015456 | ILP-044-000015467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015469 | ILP-044-000015482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015484 | ILP-044-000015485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015491 | ILP-044-000015492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015494 | ILP-044-000015494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015496 | ILP-044-000015501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015503 | ILP-044-000015504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015510 | ILP-044-000015526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015530 | ILP-044-000015530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015532 | ILP-044-000015539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015542 | ILP-044-000015543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015548 | ILP-044-000015550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015558 | ILP-044-000015575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015579 | ILP-044-000015585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015587 | ILP-044-000015597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015599 | ILP-044-000015600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015602 | ILP-044-000015603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015607 | ILP-044-000015610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015619 | ILP-044-000015644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015646 | ILP-044-000015647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015650 | ILP-044-000015655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015657 | ILP-044-000015663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015667 | ILP-044-000015667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015671 | ILP-044-000015676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015678 | ILP-044-000015695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015697 | ILP-044-000015698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015700 | ILP-044-000015702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015704 | ILP-044-000015704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015706 | ILP-044-000015717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015722 | ILP-044-000015722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015733 | ILP-044-000015736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015753 | ILP-044-000015753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015759 | ILP-044-000015761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015763 | ILP-044-000015768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015770 | ILP-044-000015783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015786 | ILP-044-000015793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015795 | ILP-044-000015795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015797 | ILP-044-000015806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015811 | ILP-044-000015811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015813 | ILP-044-000015814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015816 | ILP-044-000015818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015820 | ILP-044-000015820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015822 | ILP-044-000015823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015825 | ILP-044-000015831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015833 | ILP-044-000015836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015839 | ILP-044-000015840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015842 | ILP-044-000015844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015863 | ILP-044-000015865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015868 | ILP-044-000015879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015886 | ILP-044-000015886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015888 | ILP-044-000015896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015900 | ILP-044-000015906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015908 | ILP-044-000015908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015910 | ILP-044-000015914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015916 | ILP-044-000015922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015926 | ILP-044-000015929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015931 | ILP-044-000015932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015934 | ILP-044-000015947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015951 | ILP-044-000015960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015962 | ILP-044-000015962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015964 | ILP-044-000015964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015966 | ILP-044-000015968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015970 | ILP-044-000015973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015975 | ILP-044-000015976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000015978 | ILP-044-000015980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015983 | ILP-044-000015997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000015999 | ILP-044-000016005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016009 | ILP-044-000016021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016024 | ILP-044-000016024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016032 | ILP-044-000016041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016045 | ILP-044-000016061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016063 | ILP-044-000016065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016067 | ILP-044-000016067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016071 | ILP-044-000016072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016075 | ILP-044-000016075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016077 | ILP-044-000016077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016080 | ILP-044-000016100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016102 | ILP-044-000016104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016106 | ILP-044-000016110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016112 | ILP-044-000016113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016116 | ILP-044-000016128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016132 | ILP-044-000016136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016141 | ILP-044-000016141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016159 | ILP-044-000016161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016165 | ILP-044-000016167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016169 | ILP-044-000016169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016173 | ILP-044-000016178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016180 | ILP-044-000016185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016188 | ILP-044-000016195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016202 | ILP-044-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016212 | ILP-044-000016221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016223 | ILP-044-000016223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016225 | ILP-044-000016235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016239 | ILP-044-000016241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016243 | ILP-044-000016243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016247 | ILP-044-000016261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016264 | ILP-044-000016264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016266 | ILP-044-000016272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016279 | ILP-044-000016280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016282 | ILP-044-000016288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016290 | ILP-044-000016292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016296 | ILP-044-000016297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016300 | ILP-044-000016311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016319 | ILP-044-000016327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016329 | ILP-044-000016338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016341 | ILP-044-000016341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016343 | ILP-044-000016349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016351 | ILP-044-000016353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016357 | ILP-044-000016374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016376 | ILP-044-000016378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016380 | ILP-044-000016381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016383 | ILP-044-000016388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016391 | ILP-044-000016395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016397 | ILP-044-000016397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016399 | ILP-044-000016399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016401 | ILP-044-000016408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016412 | ILP-044-000016421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016424 | ILP-044-000016432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016434 | ILP-044-000016442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016445 | ILP-044-000016451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016453 | ILP-044-000016457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016460 | ILP-044-000016460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016464 | ILP-044-000016475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016479 | ILP-044-000016480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016482 | ILP-044-000016490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016492 | ILP-044-000016499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016504 | ILP-044-000016516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016521 | ILP-044-000016522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016524 | ILP-044-000016527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016532 | ILP-044-000016532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016534 | ILP-044-000016538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016543 | ILP-044-000016543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016545 | ILP-044-000016549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016551 | ILP-044-000016553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016555 | ILP-044-000016555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016557 | ILP-044-000016557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016559 | ILP-044-000016559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016561 | ILP-044-000016562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016577 | ILP-044-000016578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016591 | ILP-044-000016592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016599 | ILP-044-000016602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016608 | ILP-044-000016611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016615 | ILP-044-000016624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016628 | ILP-044-000016633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016635 | ILP-044-000016635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016639 | ILP-044-000016641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016644 | ILP-044-000016660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016664 | ILP-044-000016664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016667 | ILP-044-000016670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016672 | ILP-044-000016685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016688 | ILP-044-000016689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016691 | ILP-044-000016692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016698 | ILP-044-000016700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016702 | ILP-044-000016763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016767 | ILP-044-000016777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016779 | ILP-044-000016781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016786 | ILP-044-000016786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016792 | ILP-044-000016795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016799 | ILP-044-000016799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016801 | ILP-044-000016803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016805 | ILP-044-000016807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016809 | ILP-044-000016813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016817 | ILP-044-000016826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016829 | ILP-044-000016829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016833 | ILP-044-000016835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016837 | ILP-044-000016837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016842 | ILP-044-000016854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016856 | ILP-044-000016858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016861 | ILP-044-000016864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016866 | ILP-044-000016869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016873 | ILP-044-000016877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016879 | ILP-044-000016879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016882 | ILP-044-000016884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016888 | ILP-044-000016914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016916 | ILP-044-000016921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016923 | ILP-044-000016942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016951 | ILP-044-000016959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016963 | ILP-044-000016963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016967 | ILP-044-000016967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000016971 | ILP-044-000016973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016975 | ILP-044-000016984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016988 | ILP-044-000016988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000016994 | ILP-044-000016994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017000 | ILP-044-000017001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017005 | ILP-044-000017016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017021 | ILP-044-000017022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017025 | ILP-044-000017025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017027 | ILP-044-000017039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017041 | ILP-044-000017041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017044 | ILP-044-000017049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017054 | ILP-044-000017057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017059 | ILP-044-000017070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017072 | ILP-044-000017073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017076 | ILP-044-000017078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017080 | ILP-044-000017080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017083 | ILP-044-000017095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017100 | ILP-044-000017102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017112 | ILP-044-000017112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017116 | ILP-044-000017116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017120 | ILP-044-000017125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017128 | ILP-044-000017128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017134 | ILP-044-000017139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017141 | ILP-044-000017142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017147 | ILP-044-000017147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017149 | ILP-044-000017151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017154 | ILP-044-000017154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017162 | ILP-044-000017162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017175 | ILP-044-000017175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017181 | ILP-044-000017185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017197 | ILP-044-000017197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017201 | ILP-044-000017204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017206 | ILP-044-000017210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017213 | ILP-044-000017213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017236 | ILP-044-000017236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017239 | ILP-044-000017241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017247 | ILP-044-000017247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017249 | ILP-044-000017250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017253 | ILP-044-000017266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017268 | ILP-044-000017268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017274 | ILP-044-000017277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017281 | ILP-044-000017281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017286 | ILP-044-000017288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017290 | ILP-044-000017290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017294 | ILP-044-000017294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017296 | ILP-044-000017298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017301 | ILP-044-000017302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017305 | ILP-044-000017307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017310 | ILP-044-000017310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017317 | ILP-044-000017317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017319 | ILP-044-000017321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017325 | ILP-044-000017326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017330 | ILP-044-000017331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017336 | ILP-044-000017336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017339 | ILP-044-000017339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017342 | ILP-044-000017357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017366 | ILP-044-000017366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017370 | ILP-044-000017373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017381 | ILP-044-000017381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017383 | ILP-044-000017384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017386 | ILP-044-000017388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017390 | ILP-044-000017392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017398 | ILP-044-000017398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017400 | ILP-044-000017401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017403 | ILP-044-000017404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017408 | ILP-044-000017410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017414 | ILP-044-000017415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017417 | ILP-044-000017427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017429 | ILP-044-000017437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017442 | ILP-044-000017442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017446 | ILP-044-000017446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017459 | ILP-044-000017460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017462 | ILP-044-000017462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017466 | ILP-044-000017467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017469 | ILP-044-000017487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017492 | ILP-044-000017492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017499 | ILP-044-000017501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017508 | ILP-044-000017516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017520 | ILP-044-000017520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017523 | ILP-044-000017523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017525 | ILP-044-000017528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017533 | ILP-044-000017537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017541 | ILP-044-000017543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017558 | ILP-044-000017558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017561 | ILP-044-000017563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017566 | ILP-044-000017571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017573 | ILP-044-000017573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017584 | ILP-044-000017584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017596 | ILP-044-000017598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017602 | ILP-044-000017602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017604 | ILP-044-000017608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017610 | ILP-044-000017620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017622 | ILP-044-000017625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017629 | ILP-044-000017643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017645 | ILP-044-000017645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017647 | ILP-044-000017659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017661 | ILP-044-000017662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017665 | ILP-044-000017667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017676 | ILP-044-000017676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017686 | ILP-044-000017688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017693 | ILP-044-000017694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017696 | ILP-044-000017696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017700 | ILP-044-000017700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017702 | ILP-044-000017703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017715 | ILP-044-000017715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017718 | ILP-044-000017718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017727 | ILP-044-000017733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017740 | ILP-044-000017740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017759 | ILP-044-000017759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017761 | ILP-044-000017761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017763 | ILP-044-000017763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017766 | ILP-044-000017767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017769 | ILP-044-000017770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017772 | ILP-044-000017772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017779 | ILP-044-000017780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017782 | ILP-044-000017783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017785 | ILP-044-000017785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017787 | ILP-044-000017788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017796 | ILP-044-000017796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017800 | ILP-044-000017801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017807 | ILP-044-000017809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017816 | ILP-044-000017817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017825 | ILP-044-000017827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017829 | ILP-044-000017829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017836 | ILP-044-000017836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017838 | ILP-044-000017838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017844 | ILP-044-000017845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017849 | ILP-044-000017849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017852 | ILP-044-000017853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017855 | ILP-044-000017856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017865 | ILP-044-000017867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017874 | ILP-044-000017875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017877 | ILP-044-000017879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017881 | ILP-044-000017881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017885 | ILP-044-000017889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017892 | ILP-044-000017892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017909 | ILP-044-000017909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017911 | ILP-044-000017911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017913 | ILP-044-000017913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017915 | ILP-044-000017915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017927 | ILP-044-000017931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017933 | ILP-044-000017936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017938 | ILP-044-000017945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017949 | ILP-044-000017949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017951 | ILP-044-000017952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017954 | ILP-044-000017954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017956 | ILP-044-000017956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017960 | ILP-044-000017963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017968 | ILP-044-000017969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017971 | ILP-044-000017976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000017979 | ILP-044-000017981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017989 | ILP-044-000017991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000017997 | ILP-044-000017998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018000 | ILP-044-000018002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018004 | ILP-044-000018006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018010 | ILP-044-000018013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018015 | ILP-044-000018018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018021 | ILP-044-000018032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018034 | ILP-044-000018035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018037 | ILP-044-000018038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018040 | ILP-044-000018054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018056 | ILP-044-000018057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018067 | ILP-044-000018072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018074 | ILP-044-000018079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018082 | ILP-044-000018082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018084 | ILP-044-000018084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018088 | ILP-044-000018096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018098 | ILP-044-000018098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018100 | ILP-044-000018100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018105 | ILP-044-000018114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018116 | ILP-044-000018118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018124 | ILP-044-000018127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018131 | ILP-044-000018132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018138 | ILP-044-000018142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018144 | ILP-044-000018148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018152 | ILP-044-000018152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018154 | ILP-044-000018154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018156 | ILP-044-000018156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018211 | ILP-044-000018211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018213 | ILP-044-000018219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018222 | ILP-044-000018225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018228 | ILP-044-000018235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018238 | ILP-044-000018239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018243 | ILP-044-000018246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018248 | ILP-044-000018251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018255 | ILP-044-000018255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018257 | ILP-044-000018259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018265 | ILP-044-000018265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018267 | ILP-044-000018277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018282 | ILP-044-000018282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018284 | ILP-044-000018294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018296 | ILP-044-000018296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018298 | ILP-044-000018298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018301 | ILP-044-000018306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018308 | ILP-044-000018313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018315 | ILP-044-000018316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018321 | ILP-044-000018323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018325 | ILP-044-000018325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018327 | ILP-044-000018327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018329 | ILP-044-000018340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018342 | ILP-044-000018342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018346 | ILP-044-000018349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018352 | ILP-044-000018355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018357 | ILP-044-000018358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018360 | ILP-044-000018360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018362 | ILP-044-000018363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018371 | ILP-044-000018371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018375 | ILP-044-000018375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018382 | ILP-044-000018384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018388 | ILP-044-000018393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018395 | ILP-044-000018397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018400 | ILP-044-000018401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018403 | ILP-044-000018403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018405 | ILP-044-000018405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018408 | ILP-044-000018408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018410 | ILP-044-000018411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018414 | ILP-044-000018414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018416 | ILP-044-000018417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018421 | ILP-044-000018423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018426 | ILP-044-000018426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018430 | ILP-044-000018430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018435 | ILP-044-000018436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018438 | ILP-044-000018442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018444 | ILP-044-000018447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018449 | ILP-044-000018449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018451 | ILP-044-000018451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018453 | ILP-044-000018453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018455 | ILP-044-000018457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018462 | ILP-044-000018462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018466 | ILP-044-000018467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018469 | ILP-044-000018469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018473 | ILP-044-000018473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018475 | ILP-044-000018475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018477 | ILP-044-000018482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018486 | ILP-044-000018488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018490 | ILP-044-000018490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018495 | ILP-044-000018496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018498 | ILP-044-000018498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018503 | ILP-044-000018503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018505 | ILP-044-000018506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018508 | ILP-044-000018509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018511 | ILP-044-000018511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018516 | ILP-044-000018519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018524 | ILP-044-000018527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018536 | ILP-044-000018540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018544 | ILP-044-000018544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018549 | ILP-044-000018549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018553 | ILP-044-000018557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018559 | ILP-044-000018562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018565 | ILP-044-000018566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018568 | ILP-044-000018568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018573 | ILP-044-000018575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018577 | ILP-044-000018581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018583 | ILP-044-000018583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018586 | ILP-044-000018591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018593 | ILP-044-000018596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018608 | ILP-044-000018609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018619 | ILP-044-000018620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018627 | ILP-044-000018628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018632 | ILP-044-000018632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018639 | ILP-044-000018639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018641 | ILP-044-000018641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018644 | ILP-044-000018644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018648 | ILP-044-000018650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018653 | ILP-044-000018654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018657 | ILP-044-000018658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018660 | ILP-044-000018660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018663 | ILP-044-000018664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018666 | ILP-044-000018666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018668 | ILP-044-000018669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018671 | ILP-044-000018676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018678 | ILP-044-000018682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018684 | ILP-044-000018684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018686 | ILP-044-000018688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018691 | ILP-044-000018693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018695 | ILP-044-000018698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018701 | ILP-044-000018708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018710 | ILP-044-000018711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018714 | ILP-044-000018714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018720 | ILP-044-000018720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018725 | ILP-044-000018733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018746 | ILP-044-000018746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018748 | ILP-044-000018748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018750 | ILP-044-000018750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018760 | ILP-044-000018760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018763 | ILP-044-000018768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018775 | ILP-044-000018781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018783 | ILP-044-000018783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018788 | ILP-044-000018789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018792 | ILP-044-000018793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018795 | ILP-044-000018795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018799 | ILP-044-000018800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018805 | ILP-044-000018805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018813 | ILP-044-000018813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018816 | ILP-044-000018818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018821 | ILP-044-000018821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018825 | ILP-044-000018826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018830 | ILP-044-000018833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018835 | ILP-044-000018839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018847 | ILP-044-000018848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018851 | ILP-044-000018853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018858 | ILP-044-000018859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018864 | ILP-044-000018866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018868 | ILP-044-000018871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018876 | ILP-044-000018877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018883 | ILP-044-000018891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018893 | ILP-044-000018895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018898 | ILP-044-000018898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018900 | ILP-044-000018900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018905 | ILP-044-000018905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018907 | ILP-044-000018928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018931 | ILP-044-000018935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018937 | ILP-044-000018937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018940 | ILP-044-000018945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018948 | ILP-044-000018954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018967 | ILP-044-000018971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018976 | ILP-044-000018981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018983 | ILP-044-000018983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018986 | ILP-044-000018987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000018989 | ILP-044-000018989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000018993 | ILP-044-000018999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019002 | ILP-044-000019024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019031 | ILP-044-000019031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019037 | ILP-044-000019041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019045 | ILP-044-000019047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019050 | ILP-044-000019053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019055 | ILP-044-000019055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019057 | ILP-044-000019057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019059 | ILP-044-000019059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019062 | ILP-044-000019063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019065 | ILP-044-000019071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019073 | ILP-044-000019076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019079 | ILP-044-000019079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019083 | ILP-044-000019084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019086 | ILP-044-000019086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019088 | ILP-044-000019088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019092 | ILP-044-000019095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019097 | ILP-044-000019098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019102 | ILP-044-000019102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019105 | ILP-044-000019111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019135 | ILP-044-000019136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019138 | ILP-044-000019139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019144 | ILP-044-000019146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019150 | ILP-044-000019155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019160 | ILP-044-000019166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019168 | ILP-044-000019171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019179 | ILP-044-000019183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019186 | ILP-044-000019191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019194 | ILP-044-000019196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019198 | ILP-044-000019198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019200 | ILP-044-000019202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019208 | ILP-044-000019208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019212 | ILP-044-000019213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019218 | ILP-044-000019218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019223 | ILP-044-000019225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019229 | ILP-044-000019232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019236 | ILP-044-000019236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019239 | ILP-044-000019239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019245 | ILP-044-000019246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019261 | ILP-044-000019261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019264 | ILP-044-000019264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019267 | ILP-044-000019269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019271 | ILP-044-000019273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019283 | ILP-044-000019283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019292 | ILP-044-000019293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019296 | ILP-044-000019298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019300 | ILP-044-000019301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019303 | ILP-044-000019303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019305 | ILP-044-000019307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019309 | ILP-044-000019312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019314 | ILP-044-000019320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019343 | ILP-044-000019347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019349 | ILP-044-000019350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019352 | ILP-044-000019352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019354 | ILP-044-000019354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019356 | ILP-044-000019357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019364 | ILP-044-000019364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019371 | ILP-044-000019371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019373 | ILP-044-000019373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019383 | ILP-044-000019383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019394 | ILP-044-000019394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019401 | ILP-044-000019410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019412 | ILP-044-000019413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019415 | ILP-044-000019415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019417 | ILP-044-000019417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019421 | ILP-044-000019423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019428 | ILP-044-000019430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019432 | ILP-044-000019434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019438 | ILP-044-000019438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019444 | ILP-044-000019445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019447 | ILP-044-000019447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019454 | ILP-044-000019454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019462 | ILP-044-000019462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019465 | ILP-044-000019471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019474 | ILP-044-000019475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019478 | ILP-044-000019480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019487 | ILP-044-000019488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019501 | ILP-044-000019501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019503 | ILP-044-000019503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019507 | ILP-044-000019507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019509 | ILP-044-000019509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019516 | ILP-044-000019518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019524 | ILP-044-000019529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019532 | ILP-044-000019534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019536 | ILP-044-000019544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019546 | ILP-044-000019550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019558 | ILP-044-000019560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019562 | ILP-044-000019564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019566 | ILP-044-000019570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019573 | ILP-044-000019573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019584 | ILP-044-000019586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019588 | ILP-044-000019588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019590 | ILP-044-000019595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019597 | ILP-044-000019598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019600 | ILP-044-000019600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019611 | ILP-044-000019612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019615 | ILP-044-000019617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019619 | ILP-044-000019623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019625 | ILP-044-000019627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019629 | ILP-044-000019630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019634 | ILP-044-000019638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019641 | ILP-044-000019653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019655 | ILP-044-000019663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019669 | ILP-044-000019670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019721 | ILP-044-000019721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019727 | ILP-044-000019733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019736 | ILP-044-000019751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019762 | ILP-044-000019762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019765 | ILP-044-000019766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019768 | ILP-044-000019768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019771 | ILP-044-000019773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019775 | ILP-044-000019777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019780 | ILP-044-000019781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019783 | ILP-044-000019783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019785 | ILP-044-000019785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019789 | ILP-044-000019789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019791 | ILP-044-000019792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019799 | ILP-044-000019815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019819 | ILP-044-000019820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019829 | ILP-044-000019831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019833 | ILP-044-000019834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019836 | ILP-044-000019836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019838 | ILP-044-000019842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019848 | ILP-044-000019863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019865 | ILP-044-000019869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019871 | ILP-044-000019871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019875 | ILP-044-000019876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019878 | ILP-044-000019880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019885 | ILP-044-000019885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019887 | ILP-044-000019887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019904 | ILP-044-000019904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019909 | ILP-044-000019909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019911 | ILP-044-000019916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019918 | ILP-044-000019918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019920 | ILP-044-000019931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019934 | ILP-044-000019934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019938 | ILP-044-000019938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019949 | ILP-044-000019949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019952 | ILP-044-000019952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019966 | ILP-044-000019967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000019973 | ILP-044-000019975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019978 | ILP-044-000019978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019980 | ILP-044-000019980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000019997 | ILP-044-000020001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020003 | ILP-044-000020008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020020 | ILP-044-000020020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020028 | ILP-044-000020028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020035 | ILP-044-000020044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020047 | ILP-044-000020049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020051 | ILP-044-000020059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020061 | ILP-044-000020062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020064 | ILP-044-000020065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020067 | ILP-044-000020068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020070 | ILP-044-000020070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020072 | ILP-044-000020072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020074 | ILP-044-000020077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020080 | ILP-044-000020080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020086 | ILP-044-000020087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020090 | ILP-044-000020094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020097 | ILP-044-000020104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020107 | ILP-044-000020107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020109 | ILP-044-000020115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020117 | ILP-044-000020121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020123 | ILP-044-000020130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020133 | ILP-044-000020140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020145 | ILP-044-000020149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020151 | ILP-044-000020151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020155 | ILP-044-000020155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020160 | ILP-044-000020161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020163 | ILP-044-000020166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020168 | ILP-044-000020172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020175 | ILP-044-000020175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020183 | ILP-044-000020183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020185 | ILP-044-000020186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020192 | ILP-044-000020193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020198 | ILP-044-000020202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020207 | ILP-044-000020207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020214 | ILP-044-000020216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020218 | ILP-044-000020219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020224 | ILP-044-000020224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020226 | ILP-044-000020226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020228 | ILP-044-000020229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020239 | ILP-044-000020246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020250 | ILP-044-000020250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020259 | ILP-044-000020260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020269 | ILP-044-000020271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020273 | ILP-044-000020273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020277 | ILP-044-000020281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020284 | ILP-044-000020286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020321 | ILP-044-000020321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020323 | ILP-044-000020327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020329 | ILP-044-000020329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020331 | ILP-044-000020334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020340 | ILP-044-000020340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020346 | ILP-044-000020349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020352 | ILP-044-000020355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020358 | ILP-044-000020363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020367 | ILP-044-000020370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020372 | ILP-044-000020372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020386 | ILP-044-000020386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020388 | ILP-044-000020391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020393 | ILP-044-000020394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020400 | ILP-044-000020405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020414 | ILP-044-000020415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020422 | ILP-044-000020425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020428 | ILP-044-000020428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020431 | ILP-044-000020432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020435 | ILP-044-000020435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020441 | ILP-044-000020441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020445 | ILP-044-000020450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020452 | ILP-044-000020454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020459 | ILP-044-000020459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020462 | ILP-044-000020463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020466 | ILP-044-000020472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020474 | ILP-044-000020474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020476 | ILP-044-000020478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020482 | ILP-044-000020485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020494 | ILP-044-000020494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020498 | ILP-044-000020499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020508 | ILP-044-000020511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020515 | ILP-044-000020515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020519 | ILP-044-000020519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020527 | ILP-044-000020527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020529 | ILP-044-000020532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020535 | ILP-044-000020538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020542 | ILP-044-000020544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020552 | ILP-044-000020556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020559 | ILP-044-000020561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020565 | ILP-044-000020566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020568 | ILP-044-000020568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020570 | ILP-044-000020573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020576 | ILP-044-000020576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020580 | ILP-044-000020581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020591 | ILP-044-000020591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020593 | ILP-044-000020595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020600 | ILP-044-000020601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020605 | ILP-044-000020605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020612 | ILP-044-000020612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020618 | ILP-044-000020618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020626 | ILP-044-000020626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020628 | ILP-044-000020634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020638 | ILP-044-000020639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020654 | ILP-044-000020654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020656 | ILP-044-000020658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020661 | ILP-044-000020662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020665 | ILP-044-000020665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020670 | ILP-044-000020670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020672 | ILP-044-000020672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020678 | ILP-044-000020678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020685 | ILP-044-000020691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020693 | ILP-044-000020693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020695 | ILP-044-000020695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020702 | ILP-044-000020702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020705 | ILP-044-000020707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020714 | ILP-044-000020714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020717 | ILP-044-000020722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020724 | ILP-044-000020724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020726 | ILP-044-000020726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020737 | ILP-044-000020737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020758 | ILP-044-000020758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020761 | ILP-044-000020762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020767 | ILP-044-000020767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020772 | ILP-044-000020772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020777 | ILP-044-000020780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020794 | ILP-044-000020800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020803 | ILP-044-000020804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020814 | ILP-044-000020814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020816 | ILP-044-000020816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020819 | ILP-044-000020819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020822 | ILP-044-000020822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020825 | ILP-044-000020843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020851 | ILP-044-000020855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020857 | ILP-044-000020857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020863 | ILP-044-000020863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020865 | ILP-044-000020869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020878 | ILP-044-000020878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020880 | ILP-044-000020881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020884 | ILP-044-000020889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020892 | ILP-044-000020899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020901 | ILP-044-000020903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020905 | ILP-044-000020907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020916 | ILP-044-000020917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020923 | ILP-044-000020927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020933 | ILP-044-000020933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020941 | ILP-044-000020941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000020955 | ILP-044-000020957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020960 | ILP-044-000020962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020972 | ILP-044-000020973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020975 | ILP-044-000020975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000020997 | ILP-044-000020997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021003 | ILP-044-000021003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021008 | ILP-044-000021011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021015 | ILP-044-000021018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021024 | ILP-044-000021026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021032 | ILP-044-000021032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021034 | ILP-044-000021035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021040 | ILP-044-000021041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021054 | ILP-044-000021054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021058 | ILP-044-000021061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021064 | ILP-044-000021064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021067 | ILP-044-000021067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021070 | ILP-044-000021070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021072 | ILP-044-000021072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021087 | ILP-044-000021094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021096 | ILP-044-000021096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021098 | ILP-044-000021098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021109 | ILP-044-000021111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021121 | ILP-044-000021122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021124 | ILP-044-000021133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021139 | ILP-044-000021140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021142 | ILP-044-000021146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021148 | ILP-044-000021151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021153 | ILP-044-000021156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021166 | ILP-044-000021171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021177 | ILP-044-000021177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021196 | ILP-044-000021196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021198 | ILP-044-000021198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021202 | ILP-044-000021203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021208 | ILP-044-000021209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021211 | ILP-044-000021214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021218 | ILP-044-000021221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021230 | ILP-044-000021233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021236 | ILP-044-000021236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021238 | ILP-044-000021240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021242 | ILP-044-000021242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021255 | ILP-044-000021255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021257 | ILP-044-000021257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021259 | ILP-044-000021259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021266 | ILP-044-000021266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021269 | ILP-044-000021269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021277 | ILP-044-000021278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021280 | ILP-044-000021280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021282 | ILP-044-000021289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021295 | ILP-044-000021295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021297 | ILP-044-000021297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021299 | ILP-044-000021303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021308 | ILP-044-000021345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021348 | ILP-044-000021365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021367 | ILP-044-000021370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021372 | ILP-044-000021372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021374 | ILP-044-000021375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021377 | ILP-044-000021380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021382 | ILP-044-000021383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021385 | ILP-044-000021385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021387 | ILP-044-000021387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021391 | ILP-044-000021391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021397 | ILP-044-000021397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021399 | ILP-044-000021399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021413 | ILP-044-000021414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021418 | ILP-044-000021418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021428 | ILP-044-000021428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021431 | ILP-044-000021439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021448 | ILP-044-000021455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021457 | ILP-044-000021457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021464 | ILP-044-000021473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021476 | ILP-044-000021477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021482 | ILP-044-000021482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021484 | ILP-044-000021484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021493 | ILP-044-000021493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021509 | ILP-044-000021510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021512 | ILP-044-000021514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021521 | ILP-044-000021523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021530 | ILP-044-000021531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021533 | ILP-044-000021534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021551 | ILP-044-000021553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021561 | ILP-044-000021562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021564 | ILP-044-000021565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021567 | ILP-044-000021582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021586 | ILP-044-000021592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021594 | ILP-044-000021594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021596 | ILP-044-000021596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021599 | ILP-044-000021600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021603 | ILP-044-000021603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021605 | ILP-044-000021605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021607 | ILP-044-000021617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021620 | ILP-044-000021620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021626 | ILP-044-000021626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021628 | ILP-044-000021630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021632 | ILP-044-000021632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021636 | ILP-044-000021641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021645 | ILP-044-000021665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021690 | ILP-044-000021694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021699 | ILP-044-000021700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021712 | ILP-044-000021712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021715 | ILP-044-000021725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021729 | ILP-044-000021732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021734 | ILP-044-000021740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021743 | ILP-044-000021746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021753 | ILP-044-000021765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021769 | ILP-044-000021775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021778 | ILP-044-000021783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021785 | ILP-044-000021787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021789 | ILP-044-000021790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021792 | ILP-044-000021792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021794 | ILP-044-000021800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021804 | ILP-044-000021805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021807 | ILP-044-000021807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021810 | ILP-044-000021812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021820 | ILP-044-000021822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021824 | ILP-044-000021824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021826 | ILP-044-000021826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021830 | ILP-044-000021830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021832 | ILP-044-000021832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021834 | ILP-044-000021836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021838 | ILP-044-000021838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021840 | ILP-044-000021844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021846 | ILP-044-000021846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021849 | ILP-044-000021849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021856 | ILP-044-000021856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021858 | ILP-044-000021859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021862 | ILP-044-000021863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021870 | ILP-044-000021870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021872 | ILP-044-000021872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021874 | ILP-044-000021874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021878 | ILP-044-000021878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021882 | ILP-044-000021882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021890 | ILP-044-000021893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021896 | ILP-044-000021897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021901 | ILP-044-000021902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021906 | ILP-044-000021906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021909 | ILP-044-000021910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021913 | ILP-044-000021915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021938 | ILP-044-000021938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021941 | ILP-044-000021941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021943 | ILP-044-000021943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000021945 | ILP-044-000021945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021967 | ILP-044-000021967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 044 | ILP-044-000021969 | ILP-044-000021969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000004 | ILP-046-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000011 | ILP-046-000000020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000023 | ILP-046-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000033 | ILP-046-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000040 | ILP-046-000000043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000045 | ILP-046-000000047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000050 | ILP-046-000000055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000057 | ILP-046-000000057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000060 | ILP-046-000000068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000070 | ILP-046-000000072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000074 | ILP-046-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000085 | ILP-046-000000086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000091 | ILP-046-000000092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000095 | ILP-046-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000104 | ILP-046-000000104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000107 | ILP-046-000000110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000112 | ILP-046-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000125 | ILP-046-000000126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000128 | ILP-046-000000142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000144 | ILP-046-000000145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000147 | ILP-046-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000150 | ILP-046-000000150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000152 | ILP-046-000000153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000155 | ILP-046-000000164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000167 | ILP-046-000000169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000185 | ILP-046-000000192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000196 | ILP-046-000000199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000202 | ILP-046-000000202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000206 | ILP-046-000000207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000211 | ILP-046-000000219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000222 | ILP-046-000000223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000226 | ILP-046-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000230 | ILP-046-000000236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000241 | ILP-046-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000270 | ILP-046-000000298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000300 | ILP-046-000000318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000320 | ILP-046-000000320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000325 | ILP-046-000000329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000331 | ILP-046-000000354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000356 | ILP-046-000000361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000388 | ILP-046-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000417 | ILP-046-000000422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000424 | ILP-046-000000491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000493 | ILP-046-000000508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000510 | ILP-046-000000517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000519 | ILP-046-000000530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000532 | ILP-046-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000539 | ILP-046-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000555 | ILP-046-000000562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000564 | ILP-046-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000570 | ILP-046-000000598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000600 | ILP-046-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000616 | ILP-046-000000664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000666 | ILP-046-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000713 | ILP-046-000000715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000718 | ILP-046-000000734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000738 | ILP-046-000000754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000756 | ILP-046-000000756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000759 | ILP-046-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000793 | ILP-046-000000801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000805 | ILP-046-000000808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000811 | ILP-046-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000823 | ILP-046-000000843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000848 | ILP-046-000000849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000852 | ILP-046-000000894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000896 | ILP-046-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000900 | ILP-046-000000914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000916 | ILP-046-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000926 | ILP-046-000000929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000931 | ILP-046-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000936 | ILP-046-000000947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000949 | ILP-046-000000954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000956 | ILP-046-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000959 | ILP-046-000000960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000962 | ILP-046-000000963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000965 | ILP-046-000000965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000967 | ILP-046-000000969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000971 | ILP-046-000000973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000976 | ILP-046-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000979 | ILP-046-000000979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000981 | ILP-046-000000984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000000988 | ILP-046-000000988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000000991 | ILP-046-000000991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001007 | ILP-046-000001007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001009 | ILP-046-000001018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001020 | ILP-046-000001020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001022 | ILP-046-000001024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001026 | ILP-046-000001026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001028 | ILP-046-000001031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001035 | ILP-046-000001042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001044 | ILP-046-000001045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001048 | ILP-046-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001050 | ILP-046-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001056 | ILP-046-000001061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001063 | ILP-046-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001070 | ILP-046-000001071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001074 | ILP-046-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001133 | ILP-046-000001142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001144 | ILP-046-000001166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001168 | ILP-046-000001179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001182 | ILP-046-000001193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001196 | ILP-046-000001219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001222 | ILP-046-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001289 | ILP-046-000001292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001296 | ILP-046-000001316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001318 | ILP-046-000001318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001320 | ILP-046-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001340 | ILP-046-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001356 | ILP-046-000001368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001371 | ILP-046-000001372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001375 | ILP-046-000001379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001382 | ILP-046-000001394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001397 | ILP-046-000001397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001401 | ILP-046-000001451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001453 | ILP-046-000001461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001464 | ILP-046-000001472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001474 | ILP-046-000001501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001503 | ILP-046-000001507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001510 | ILP-046-000001512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001514 | ILP-046-000001521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001523 | ILP-046-000001524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001544 | ILP-046-000001588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001590 | ILP-046-000001590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001592 | ILP-046-000001608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001612 | ILP-046-000001617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001619 | ILP-046-000001620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001626 | ILP-046-000001628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001631 | ILP-046-000001631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001633 | ILP-046-000001633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001676 | ILP-046-000001678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001681 | ILP-046-000001701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001704 | ILP-046-000001718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001720 | ILP-046-000001734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001738 | ILP-046-000001745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001748 | ILP-046-000001755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001757 | ILP-046-000001757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001759 | ILP-046-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001763 | ILP-046-000001766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001768 | ILP-046-000001777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001780 | ILP-046-000001793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001795 | ILP-046-000001799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001801 | ILP-046-000001801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001805 | ILP-046-000001812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001815 | ILP-046-000001822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001824 | ILP-046-000001825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001827 | ILP-046-000001829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001834 | ILP-046-000001835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001837 | ILP-046-000001843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001845 | ILP-046-000001854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001856 | ILP-046-000001858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001861 | ILP-046-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001867 | ILP-046-000001882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000001884 | ILP-046-000001901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001906 | ILP-046-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001916 | ILP-046-000001949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001952 | ILP-046-000001962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000001965 | ILP-046-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002001 | ILP-046-000002006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002009 | ILP-046-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002014 | ILP-046-000002016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002024 | ILP-046-000002030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002036 | ILP-046-000002046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002050 | ILP-046-000002055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002059 | ILP-046-000002067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002070 | ILP-046-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002076 | ILP-046-000002100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002103 | ILP-046-000002110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002114 | ILP-046-000002114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002116 | ILP-046-000002118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002120 | ILP-046-000002120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002122 | ILP-046-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002125 | ILP-046-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002128 | ILP-046-000002140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002142 | ILP-046-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002149 | ILP-046-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002161 | ILP-046-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002163 | ILP-046-000002169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002173 | ILP-046-000002173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002176 | ILP-046-000002176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002184 | ILP-046-000002188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002190 | ILP-046-000002190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002196 | ILP-046-000002199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002203 | ILP-046-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002209 | ILP-046-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002213 | ILP-046-000002216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002219 | ILP-046-000002219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002221 | ILP-046-000002221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002223 | ILP-046-000002224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002226 | ILP-046-000002226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002229 | ILP-046-000002232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002235 | ILP-046-000002237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002239 | ILP-046-000002239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002252 | ILP-046-000002252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002254 | ILP-046-000002255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002257 | ILP-046-000002262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002264 | ILP-046-000002264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002268 | ILP-046-000002268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002270 | ILP-046-000002270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002272 | ILP-046-000002282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002284 | ILP-046-000002286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002288 | ILP-046-000002289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002291 | ILP-046-000002291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002293 | ILP-046-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002319 | ILP-046-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002325 | ILP-046-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002329 | ILP-046-000002330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002332 | ILP-046-000002333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002336 | ILP-046-000002342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002347 | ILP-046-000002353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002355 | ILP-046-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002375 | ILP-046-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002378 | ILP-046-000002384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002387 | ILP-046-000002389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002393 | ILP-046-000002393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002395 | ILP-046-000002397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002399 | ILP-046-000002403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002409 | ILP-046-000002411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002413 | ILP-046-000002414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002424 | ILP-046-000002425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002427 | ILP-046-000002454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002459 | ILP-046-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002509 | ILP-046-000002525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002532 | ILP-046-000002534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002538 | ILP-046-000002547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002551 | ILP-046-000002614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002616 | ILP-046-000002616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002619 | ILP-046-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002629 | ILP-046-000002630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002632 | ILP-046-000002633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002635 | ILP-046-000002648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002650 | ILP-046-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002674 | ILP-046-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002695 | ILP-046-000002722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002724 | ILP-046-000002727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002729 | ILP-046-000002737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002740 | ILP-046-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002744 | ILP-046-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002748 | ILP-046-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002770 | ILP-046-000002770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002774 | ILP-046-000002774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002776 | ILP-046-000002777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002779 | ILP-046-000002791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002794 | ILP-046-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002797 | ILP-046-000002807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002809 | ILP-046-000002811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002813 | ILP-046-000002816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002818 | ILP-046-000002820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002822 | ILP-046-000002822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002824 | ILP-046-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002828 | ILP-046-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002839 | ILP-046-000002843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002845 | ILP-046-000002851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002853 | ILP-046-000002858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002860 | ILP-046-000002860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002863 | ILP-046-000002864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002867 | ILP-046-000002988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002990 | ILP-046-000002990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002996 | ILP-046-000002996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000002998 | ILP-046-000002999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003001 | ILP-046-000003007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003009 | ILP-046-000003011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003013 | ILP-046-000003013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003015 | ILP-046-000003019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003021 | ILP-046-000003040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003042 | ILP-046-000003059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003061 | ILP-046-000003061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003066 | ILP-046-000003069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003072 | ILP-046-000003084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003086 | ILP-046-000003099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003123 | ILP-046-000003124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003154 | ILP-046-000003154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003159 | ILP-046-000003182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003186 | ILP-046-000003190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003192 | ILP-046-000003192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003194 | ILP-046-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003201 | ILP-046-000003203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003234 | ILP-046-000003257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003259 | ILP-046-000003267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003269 | ILP-046-000003271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003275 | ILP-046-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003282 | ILP-046-000003282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003284 | ILP-046-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003286 | ILP-046-000003292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003296 | ILP-046-000003314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003316 | ILP-046-000003317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003320 | ILP-046-000003320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003324 | ILP-046-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003333 | ILP-046-000003348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003350 | ILP-046-000003350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003352 | ILP-046-000003352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003355 | ILP-046-000003355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003361 | ILP-046-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003368 | ILP-046-000003374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003376 | ILP-046-000003376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003379 | ILP-046-000003392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003395 | ILP-046-000003398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003400 | ILP-046-000003400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003402 | ILP-046-000003407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003411 | ILP-046-000003419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003421 | ILP-046-000003427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003429 | ILP-046-000003430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003432 | ILP-046-000003434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003436 | ILP-046-000003436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003438 | ILP-046-000003438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003440 | ILP-046-000003449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003451 | ILP-046-000003453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003455 | ILP-046-000003455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003457 | ILP-046-000003458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003461 | ILP-046-000003461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003463 | ILP-046-000003464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003466 | ILP-046-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003476 | ILP-046-000003476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003479 | ILP-046-000003482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003484 | ILP-046-000003484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003486 | ILP-046-000003494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003497 | ILP-046-000003501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003503 | ILP-046-000003503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003505 | ILP-046-000003515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003524 | ILP-046-000003526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003528 | ILP-046-000003544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003550 | ILP-046-000003557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003563 | ILP-046-000003570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003576 | ILP-046-000003577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003580 | ILP-046-000003587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003590 | ILP-046-000003598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003600 | ILP-046-000003618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003631 | ILP-046-000003631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003636 | ILP-046-000003636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003644 | ILP-046-000003670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003672 | ILP-046-000003676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003678 | ILP-046-000003686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003689 | ILP-046-000003699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003706 | ILP-046-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003712 | ILP-046-000003715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003717 | ILP-046-000003717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003719 | ILP-046-000003723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003730 | ILP-046-000003730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003736 | ILP-046-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003760 | ILP-046-000003760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003762 | ILP-046-000003762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003764 | ILP-046-000003764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003766 | ILP-046-000003788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003791 | ILP-046-000003791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003794 | ILP-046-000003794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003796 | ILP-046-000003797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003801 | ILP-046-000003818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003838 | ILP-046-000003846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003848 | ILP-046-000003848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003851 | ILP-046-000003870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003872 | ILP-046-000003872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003874 | ILP-046-000003875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003883 | ILP-046-000003883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003893 | ILP-046-000003926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003936 | ILP-046-000003938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003942 | ILP-046-000003943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003946 | ILP-046-000003958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003961 | ILP-046-000003966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000003968 | ILP-046-000003973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003975 | ILP-046-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003979 | ILP-046-000003980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000003982 | ILP-046-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004001 | ILP-046-000004002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000004007 | ILP-046-000004027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004030 | ILP-046-000004040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004042 | ILP-046-000004074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004076 | ILP-046-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004086 | ILP-046-000004088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000004103 | ILP-046-000004170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004172 | ILP-046-000004223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004225 | ILP-046-000004225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004228 | ILP-046-000004236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004238 | ILP-046-000004244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000004252 | ILP-046-000004254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004256 | ILP-046-000004264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004266 | ILP-046-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004271 | ILP-046-000004271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004273 | ILP-046-000004293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000004296 | ILP-046-000004341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004344 | ILP-046-000004352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004354 | ILP-046-000004488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004492 | ILP-046-000004596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004599 | ILP-046-000004616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000004620 | ILP-046-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004754 | ILP-046-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000004756 | ILP-046-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005000 | ILP-046-000005004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005006 | ILP-046-000005221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000005223 | ILP-046-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005277 | ILP-046-000005278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005280 | ILP-046-000005280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005283 | ILP-046-000005288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005290 | ILP-046-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000005308 | ILP-046-000005458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005460 | ILP-046-000005476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005478 | ILP-046-000005495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005497 | ILP-046-000005497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005499 | ILP-046-000005522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000005524 | ILP-046-000005719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005721 | ILP-046-000005774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005777 | ILP-046-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005797 | ILP-046-000005811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005817 | ILP-046-000005948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000005950 | ILP-046-000005992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005997 | ILP-046-000005997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000005999 | ILP-046-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006209 | ILP-046-000006228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006230 | ILP-046-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006262 | ILP-046-000006277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006279 | ILP-046-000006281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006283 | ILP-046-000006291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006297 | ILP-046-000006310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006320 | ILP-046-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006332 | ILP-046-000006345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006348 | ILP-046-000006389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006391 | ILP-046-000006478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006488 | ILP-046-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006495 | ILP-046-000006495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006497 | ILP-046-000006502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006504 | ILP-046-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006526 | ILP-046-000006596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006598 | ILP-046-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006679 | ILP-046-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006738 | ILP-046-000006767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006769 | ILP-046-000006880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006882 | ILP-046-000006903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006905 | ILP-046-000006963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000006966 | ILP-046-000006991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000006993 | ILP-046-000007045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007047 | ILP-046-000007056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007058 | ILP-046-000007146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007150 | ILP-046-000007154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007156 | ILP-046-000007161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007165 | ILP-046-000007166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007170 | ILP-046-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007197 | ILP-046-000007203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007206 | ILP-046-000007242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007244 | ILP-046-000007303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007306 | ILP-046-000007308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007315 | ILP-046-000007315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007320 | ILP-046-000007380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007382 | ILP-046-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007425 | ILP-046-000007426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007429 | ILP-046-000007431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007433 | ILP-046-000007434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007436 | ILP-046-000007463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007465 | ILP-046-000007473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007475 | ILP-046-000007492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007496 | ILP-046-000007503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007505 | ILP-046-000007519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007522 | ILP-046-000007537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007539 | ILP-046-000007612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007614 | ILP-046-000007621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007623 | ILP-046-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007625 | ILP-046-000007656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007658 | ILP-046-000007659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007661 | ILP-046-000007693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007695 | ILP-046-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007738 | ILP-046-000007814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007821 | ILP-046-000007821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007823 | ILP-046-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007829 | ILP-046-000007829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007836 | ILP-046-000007867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000007870 | ILP-046-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007885 | ILP-046-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007904 | ILP-046-000007973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000007975 | ILP-046-000008124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008128 | ILP-046-000008131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008133 | ILP-046-000008162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008164 | ILP-046-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008207 | ILP-046-000008208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008210 | ILP-046-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008262 | ILP-046-000008287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008289 | ILP-046-000008324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008326 | ILP-046-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008356 | ILP-046-000008434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008436 | ILP-046-000008436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008438 | ILP-046-000008449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008451 | ILP-046-000008452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008454 | ILP-046-000008454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008456 | ILP-046-000008457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008459 | ILP-046-000008460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008462 | ILP-046-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008504 | ILP-046-000008543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008549 | ILP-046-000008554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008556 | ILP-046-000008561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008575 | ILP-046-000008576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008579 | ILP-046-000008593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008595 | ILP-046-000008596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008598 | ILP-046-000008598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008603 | ILP-046-000008603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008606 | ILP-046-000008606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008608 | ILP-046-000008608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008630 | ILP-046-000008654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008666 | ILP-046-000008719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008733 | ILP-046-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008784 | ILP-046-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008794 | ILP-046-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008799 | ILP-046-000008803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008806 | ILP-046-000008808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008815 | ILP-046-000008815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008826 | ILP-046-000008827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008836 | ILP-046-000008836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008838 | ILP-046-000008838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008840 | ILP-046-000008840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008844 | ILP-046-000008844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008849 | ILP-046-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008851 | ILP-046-000008855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000008857 | ILP-046-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008861 | ILP-046-000008867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008869 | ILP-046-000008911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000008913 | ILP-046-000009031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009033 | ILP-046-000009120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009122 | ILP-046-000009122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009124 | ILP-046-000009125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009130 | ILP-046-000009278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009281 | ILP-046-000009281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009283 | ILP-046-000009309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009312 | ILP-046-000009339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009341 | ILP-046-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009399 | ILP-046-000009430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009432 | ILP-046-000009478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009482 | ILP-046-000009482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009490 | ILP-046-000009495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009497 | ILP-046-000009499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009501 | ILP-046-000009530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009538 | ILP-046-000009541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009543 | ILP-046-000009567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009569 | ILP-046-000009604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009606 | ILP-046-000009606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009609 | ILP-046-000009609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009611 | ILP-046-000009611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009614 | ILP-046-000009630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009632 | ILP-046-000009739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009741 | ILP-046-000009741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009747 | ILP-046-000009851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009853 | ILP-046-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009858 | ILP-046-000009881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000009883 | ILP-046-000009894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009901 | ILP-046-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009904 | ILP-046-000009906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000009908 | ILP-046-000010110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010114 | ILP-046-000010114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010116 | ILP-046-000010117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010119 | ILP-046-000010122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010124 | ILP-046-000010126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010130 | ILP-046-000010130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010133 | ILP-046-000010133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010136 | ILP-046-000010139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010141 | ILP-046-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010173 | ILP-046-000010173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010175 | ILP-046-000010175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010179 | ILP-046-000010179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010181 | ILP-046-000010198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010200 | ILP-046-000010203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010205 | ILP-046-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010233 | ILP-046-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010256 | ILP-046-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010282 | ILP-046-000010285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010287 | ILP-046-000010288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010292 | ILP-046-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010306 | ILP-046-000010308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010310 | ILP-046-000010311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010313 | ILP-046-000010317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010319 | ILP-046-000010321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010323 | ILP-046-000010327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010329 | ILP-046-000010350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010353 | ILP-046-000010382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010387 | ILP-046-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010461 | ILP-046-000010468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010470 | ILP-046-000010472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010474 | ILP-046-000010476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010478 | ILP-046-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010482 | ILP-046-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010487 | ILP-046-000010487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010493 | ILP-046-000010493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010499 | ILP-046-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010501 | ILP-046-000010502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010504 | ILP-046-000010505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010517 | ILP-046-000010517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010521 | ILP-046-000010521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010523 | ILP-046-000010523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010525 | ILP-046-000010530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010532 | ILP-046-000010532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010534 | ILP-046-000010557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010559 | ILP-046-000010560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010562 | ILP-046-000010566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010589 | ILP-046-000010594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010596 | ILP-046-000010602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010605 | ILP-046-000010606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010608 | ILP-046-000010609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010613 | ILP-046-000010615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010617 | ILP-046-000010640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010642 | ILP-046-000010644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010646 | ILP-046-000010657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010659 | ILP-046-000010695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010697 | ILP-046-000010697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010699 | ILP-046-000010703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010706 | ILP-046-000010719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010725 | ILP-046-000010753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010756 | ILP-046-000010757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010761 | ILP-046-000010769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010771 | ILP-046-000010774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010776 | ILP-046-000010790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010792 | ILP-046-000010797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010799 | ILP-046-000010801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010803 | ILP-046-000010805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010807 | ILP-046-000010809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010812 | ILP-046-000010815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010817 | ILP-046-000010817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010823 | ILP-046-000010824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010826 | ILP-046-000010828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010830 | ILP-046-000010837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010839 | ILP-046-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010862 | ILP-046-000010868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010872 | ILP-046-000010886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010888 | ILP-046-000010896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010898 | ILP-046-000010899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010902 | ILP-046-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010907 | ILP-046-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010909 | ILP-046-000010913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010915 | ILP-046-000010939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010943 | ILP-046-000010983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010985 | ILP-046-000010985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010987 | ILP-046-000010988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010990 | ILP-046-000010990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010992 | ILP-046-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000010995 | ILP-046-000010996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000010998 | ILP-046-000011002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011004 | ILP-046-000011006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011008 | ILP-046-000011010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011012 | ILP-046-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011018 | ILP-046-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011024 | ILP-046-000011025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011032 | ILP-046-000011037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011039 | ILP-046-000011056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011058 | ILP-046-000011059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011061 | ILP-046-000011087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011089 | ILP-046-000011117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011120 | ILP-046-000011120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011126 | ILP-046-000011128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011130 | ILP-046-000011132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011134 | ILP-046-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011139 | ILP-046-000011139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011142 | ILP-046-000011157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011161 | ILP-046-000011161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011164 | ILP-046-000011168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011170 | ILP-046-000011174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011176 | ILP-046-000011179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011182 | ILP-046-000011182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011184 | ILP-046-000011184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011186 | ILP-046-000011186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011190 | ILP-046-000011192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011194 | ILP-046-000011194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011196 | ILP-046-000011196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011199 | ILP-046-000011199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011201 | ILP-046-000011201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011206 | ILP-046-000011209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011212 | ILP-046-000011214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011219 | ILP-046-000011224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011227 | ILP-046-000011228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011230 | ILP-046-000011234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011236 | ILP-046-000011239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011247 | ILP-046-000011247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011249 | ILP-046-000011249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011252 | ILP-046-000011260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011262 | ILP-046-000011266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011268 | ILP-046-000011271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011273 | ILP-046-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011284 | ILP-046-000011285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011292 | ILP-046-000011294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011296 | ILP-046-000011300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011308 | ILP-046-000011308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011310 | ILP-046-000011312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011322 | ILP-046-000011322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011325 | ILP-046-000011337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011339 | ILP-046-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011341 | ILP-046-000011344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011346 | ILP-046-000011352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011354 | ILP-046-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011367 | ILP-046-000011395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011397 | ILP-046-000011422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011424 | ILP-046-000011426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011428 | ILP-046-000011433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011437 | ILP-046-000011437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011440 | ILP-046-000011483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011485 | ILP-046-000011495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011497 | ILP-046-000011562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011566 | ILP-046-000011587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011589 | ILP-046-000011591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011593 | ILP-046-000011594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011596 | ILP-046-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011616 | ILP-046-000011631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011633 | ILP-046-000011641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011643 | ILP-046-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011650 | ILP-046-000011650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011653 | ILP-046-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011656 | ILP-046-000011658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011660 | ILP-046-000011661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011663 | ILP-046-000011721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011723 | ILP-046-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011732 | ILP-046-000011733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011737 | ILP-046-000011739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011741 | ILP-046-000011741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011744 | ILP-046-000011745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011747 | ILP-046-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011749 | ILP-046-000011750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011757 | ILP-046-000011757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011761 | ILP-046-000011761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011766 | ILP-046-000011770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011779 | ILP-046-000011779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011781 | ILP-046-000011784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011786 | ILP-046-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011790 | ILP-046-000011792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011794 | ILP-046-000011801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011808 | ILP-046-000011809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011811 | ILP-046-000011812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011814 | ILP-046-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011833 | ILP-046-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011865 | ILP-046-000011883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011885 | ILP-046-000011885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011887 | ILP-046-000011898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011901 | ILP-046-000011902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011907 | ILP-046-000011909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011911 | ILP-046-000011921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011923 | ILP-046-000011924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011926 | ILP-046-000011935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011938 | ILP-046-000011941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011943 | ILP-046-000011943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011946 | ILP-046-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011952 | ILP-046-000011959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011961 | ILP-046-000011966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011968 | ILP-046-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011974 | ILP-046-000011974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000011978 | ILP-046-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012006 | ILP-046-000012008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012010 | ILP-046-000012015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012027 | ILP-046-000012027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012029 | ILP-046-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012059 | ILP-046-000012070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012083 | ILP-046-000012083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012090 | ILP-046-000012092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012095 | ILP-046-000012098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012102 | ILP-046-000012103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012108 | ILP-046-000012109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012114 | ILP-046-000012116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012118 | ILP-046-000012179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012182 | ILP-046-000012187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012189 | ILP-046-000012190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012192 | ILP-046-000012207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012219 | ILP-046-000012257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012261 | ILP-046-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012264 | ILP-046-000012333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012335 | ILP-046-000012358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012363 | ILP-046-000012379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012381 | ILP-046-000012389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012397 | ILP-046-000012398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012400 | ILP-046-000012402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012404 | ILP-046-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012429 | ILP-046-000012439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012444 | ILP-046-000012470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012472 | ILP-046-000012492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012494 | ILP-046-000012495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012497 | ILP-046-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012509 | ILP-046-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012526 | ILP-046-000012528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012530 | ILP-046-000012533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012543 | ILP-046-000012559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012561 | ILP-046-000012567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012569 | ILP-046-000012569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012572 | ILP-046-000012575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012577 | ILP-046-000012580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012584 | ILP-046-000012585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012587 | ILP-046-000012599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012601 | ILP-046-000012663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012665 | ILP-046-000012667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012669 | ILP-046-000012672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012674 | ILP-046-000012675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012693 | ILP-046-000012693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012696 | ILP-046-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012698 | ILP-046-000012701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012705 | ILP-046-000012706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012708 | ILP-046-000012709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012713 | ILP-046-000012721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012724 | ILP-046-000012750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012752 | ILP-046-000012753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012755 | ILP-046-000012763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012765 | ILP-046-000012765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012767 | ILP-046-000012779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012781 | ILP-046-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012792 | ILP-046-000012792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012794 | ILP-046-000012810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012812 | ILP-046-000012825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012827 | ILP-046-000012829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012831 | ILP-046-000012839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012842 | ILP-046-000012845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012847 | ILP-046-000012862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012864 | ILP-046-000012870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012872 | ILP-046-000012876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012879 | ILP-046-000012879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012882 | ILP-046-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012885 | ILP-046-000012886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012889 | ILP-046-000012908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000012910 | ILP-046-000012920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012922 | ILP-046-000012947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012950 | ILP-046-000012950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012953 | ILP-046-000012962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000012964 | ILP-046-000013010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013016 | ILP-046-000013026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013029 | ILP-046-000013033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013036 | ILP-046-000013038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013045 | ILP-046-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013056 | ILP-046-000013062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013066 | ILP-046-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013073 | ILP-046-000013076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013081 | ILP-046-000013083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013085 | ILP-046-000013088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013100 | ILP-046-000013122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013132 | ILP-046-000013136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013138 | ILP-046-000013141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013143 | ILP-046-000013143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013147 | ILP-046-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013151 | ILP-046-000013151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013154 | ILP-046-000013154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013156 | ILP-046-000013156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013159 | ILP-046-000013159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013164 | ILP-046-000013175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013177 | ILP-046-000013178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013181 | ILP-046-000013205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013207 | ILP-046-000013207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013211 | ILP-046-000013215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013218 | ILP-046-000013218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013221 | ILP-046-000013221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013223 | ILP-046-000013223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013225 | ILP-046-000013225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013227 | ILP-046-000013244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013246 | ILP-046-000013248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013250 | ILP-046-000013252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013254 | ILP-046-000013258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013262 | ILP-046-000013263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013265 | ILP-046-000013269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013271 | ILP-046-000013277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013279 | ILP-046-000013281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013283 | ILP-046-000013283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013285 | ILP-046-000013291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013294 | ILP-046-000013294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013296 | ILP-046-000013300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013302 | ILP-046-000013302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013304 | ILP-046-000013305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013307 | ILP-046-000013316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013318 | ILP-046-000013320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013322 | ILP-046-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013328 | ILP-046-000013328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013331 | ILP-046-000013355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013363 | ILP-046-000013364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013367 | ILP-046-000013368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013370 | ILP-046-000013374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013376 | ILP-046-000013384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013386 | ILP-046-000013400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013402 | ILP-046-000013405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013408 | ILP-046-000013419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013425 | ILP-046-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013436 | ILP-046-000013439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013442 | ILP-046-000013442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013445 | ILP-046-000013446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013449 | ILP-046-000013475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013477 | ILP-046-000013485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013487 | ILP-046-000013491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013493 | ILP-046-000013509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013512 | ILP-046-000013513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013516 | ILP-046-000013521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013523 | ILP-046-000013524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013526 | ILP-046-000013531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013534 | ILP-046-000013535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013537 | ILP-046-000013538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013542 | ILP-046-000013545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013549 | ILP-046-000013549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013551 | ILP-046-000013568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013572 | ILP-046-000013572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013574 | ILP-046-000013575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013582 | ILP-046-000013588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013590 | ILP-046-000013590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013593 | ILP-046-000013595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013597 | ILP-046-000013599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013601 | ILP-046-000013601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013603 | ILP-046-000013603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013605 | ILP-046-000013605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013607 | ILP-046-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013616 | ILP-046-000013616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013618 | ILP-046-000013618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013620 | ILP-046-000013622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013629 | ILP-046-000013631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013633 | ILP-046-000013633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013635 | ILP-046-000013637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013641 | ILP-046-000013641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013647 | ILP-046-000013667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013670 | ILP-046-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013675 | ILP-046-000013677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013686 | ILP-046-000013689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013691 | ILP-046-000013714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013716 | ILP-046-000013737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013741 | ILP-046-000013742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013744 | ILP-046-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013747 | ILP-046-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013751 | ILP-046-000013752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013754 | ILP-046-000013760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013766 | ILP-046-000013766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013778 | ILP-046-000013790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013793 | ILP-046-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013803 | ILP-046-000013814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013817 | ILP-046-000013817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013821 | ILP-046-000013824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013826 | ILP-046-000013826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013828 | ILP-046-000013831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013833 | ILP-046-000013834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013836 | ILP-046-000013855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013859 | ILP-046-000013862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013864 | ILP-046-000013871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013873 | ILP-046-000013875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013877 | ILP-046-000013877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013880 | ILP-046-000013881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013883 | ILP-046-000013887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013889 | ILP-046-000013889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013891 | ILP-046-000013892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013894 | ILP-046-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013899 | ILP-046-000013906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013912 | ILP-046-000013912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013914 | ILP-046-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013927 | ILP-046-000013933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013935 | ILP-046-000013935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013937 | ILP-046-000013941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013947 | ILP-046-000013956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013958 | ILP-046-000013961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000013964 | ILP-046-000013967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013971 | ILP-046-000013986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013988 | ILP-046-000013988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000013995 | ILP-046-000013997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014002 | ILP-046-000014016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014018 | ILP-046-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014037 | ILP-046-000014037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014039 | ILP-046-000014042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014044 | ILP-046-000014045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014048 | ILP-046-000014051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014054 | ILP-046-000014072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014076 | ILP-046-000014099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014110 | ILP-046-000014111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014114 | ILP-046-000014121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014124 | ILP-046-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014126 | ILP-046-000014127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014138 | ILP-046-000014144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014146 | ILP-046-000014147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014150 | ILP-046-000014153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014156 | ILP-046-000014164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014170 | ILP-046-000014175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014178 | ILP-046-000014178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014180 | ILP-046-000014182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014186 | ILP-046-000014186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014189 | ILP-046-000014189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014191 | ILP-046-000014197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014204 | ILP-046-000014205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014207 | ILP-046-000014207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014210 | ILP-046-000014215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014217 | ILP-046-000014217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014221 | ILP-046-000014227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO, Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014229 | ILP-046-000014236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014245 | ILP-046-000014249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014251 | ILP-046-000014254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014257 | ILP-046-000014270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014272 | ILP-046-000014273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014278 | ILP-046-000014283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014285 | ILP-046-000014289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014292 | ILP-046-000014311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014313 | ILP-046-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014327 | ILP-046-000014330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014332 | ILP-046-000014334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014336 | ILP-046-000014336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014341 | ILP-046-000014341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014343 | ILP-046-000014343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014347 | ILP-046-000014349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014353 | ILP-046-000014359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014361 | ILP-046-000014361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014367 | ILP-046-000014368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014371 | ILP-046-000014394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014396 | ILP-046-000014406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014410 | ILP-046-000014412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014416 | ILP-046-000014423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014426 | ILP-046-000014428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014430 | ILP-046-000014433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014436 | ILP-046-000014440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014442 | ILP-046-000014450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014452 | ILP-046-000014475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014478 | ILP-046-000014478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014480 | ILP-046-000014481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014484 | ILP-046-000014490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014492 | ILP-046-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014509 | ILP-046-000014509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014511 | ILP-046-000014512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014515 | ILP-046-000014516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014518 | ILP-046-000014525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014527 | ILP-046-000014535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014537 | ILP-046-000014543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014545 | ILP-046-000014547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014553 | ILP-046-000014568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014573 | ILP-046-000014579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014581 | ILP-046-000014620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014622 | ILP-046-000014622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014628 | ILP-046-000014628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014631 | ILP-046-000014640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014644 | ILP-046-000014649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014651 | ILP-046-000014651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014656 | ILP-046-000014657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014659 | ILP-046-000014660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014662 | ILP-046-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014668 | ILP-046-000014668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014670 | ILP-046-000014686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014693 | ILP-046-000014694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014696 | ILP-046-000014721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014725 | ILP-046-000014767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014769 | ILP-046-000014785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014787 | ILP-046-000014789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014791 | ILP-046-000014792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014794 | ILP-046-000014796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014798 | ILP-046-000014801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014803 | ILP-046-000014804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014810 | ILP-046-000014813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014817 | ILP-046-000014825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014828 | ILP-046-000014840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014843 | ILP-046-000014846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014851 | ILP-046-000014867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014870 | ILP-046-000014871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014873 | ILP-046-000014876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014878 | ILP-046-000014878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014881 | ILP-046-000014882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014884 | ILP-046-000014893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014895 | ILP-046-000014895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014897 | ILP-046-000014902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014904 | ILP-046-000014904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014907 | ILP-046-000014909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014911 | ILP-046-000014911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014914 | ILP-046-000014929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014932 | ILP-046-000014933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014939 | ILP-046-000014959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014963 | ILP-046-000014991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000014995 | ILP-046-000014997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000014999 | ILP-046-000014999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015001 | ILP-046-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015034 | ILP-046-000015034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015038 | ILP-046-000015044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015047 | ILP-046-000015049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015053 | ILP-046-000015053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015056 | ILP-046-000015068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015070 | ILP-046-000015071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015073 | ILP-046-000015076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015078 | ILP-046-000015078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015080 | ILP-046-000015112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015116 | ILP-046-000015116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015118 | ILP-046-000015120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015134 | ILP-046-000015136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015139 | ILP-046-000015139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015142 | ILP-046-000015143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015145 | ILP-046-000015145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015174 | ILP-046-000015174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015192 | ILP-046-000015194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015196 | ILP-046-000015197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015201 | ILP-046-000015201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015203 | ILP-046-000015203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015205 | ILP-046-000015205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015218 | ILP-046-000015232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015234 | ILP-046-000015235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015237 | ILP-046-000015239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015243 | ILP-046-000015272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015280 | ILP-046-000015280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015285 | ILP-046-000015285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015288 | ILP-046-000015289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015291 | ILP-046-000015299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015302 | ILP-046-000015312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015317 | ILP-046-000015320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015327 | ILP-046-000015327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015330 | ILP-046-000015335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015337 | ILP-046-000015337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015339 | ILP-046-000015359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015361 | ILP-046-000015363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015366 | ILP-046-000015378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015381 | ILP-046-000015381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015383 | ILP-046-000015383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015386 | ILP-046-000015393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015395 | ILP-046-000015395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015397 | ILP-046-000015405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015409 | ILP-046-000015421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015427 | ILP-046-000015463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015466 | ILP-046-000015470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015473 | ILP-046-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015485 | ILP-046-000015504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015506 | ILP-046-000015508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015510 | ILP-046-000015510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015514 | ILP-046-000015528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015530 | ILP-046-000015551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015554 | ILP-046-000015564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015566 | ILP-046-000015568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015571 | ILP-046-000015583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015585 | ILP-046-000015590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015597 | ILP-046-000015604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015606 | ILP-046-000015606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015609 | ILP-046-000015614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015619 | ILP-046-000015623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015632 | ILP-046-000015632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015634 | ILP-046-000015655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015661 | ILP-046-000015661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015663 | ILP-046-000015664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015666 | ILP-046-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015668 | ILP-046-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015680 | ILP-046-000015680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015682 | ILP-046-000015682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015687 | ILP-046-000015698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015701 | ILP-046-000015707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015709 | ILP-046-000015710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015712 | ILP-046-000015712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015714 | ILP-046-000015717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015720 | ILP-046-000015737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015739 | ILP-046-000015745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015748 | ILP-046-000015748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015750 | ILP-046-000015751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015760 | ILP-046-000015760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015762 | ILP-046-000015762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015764 | ILP-046-000015824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015826 | ILP-046-000015832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015836 | ILP-046-000015838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015843 | ILP-046-000015843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015847 | ILP-046-000015847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015849 | ILP-046-000015849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015852 | ILP-046-000015852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015856 | ILP-046-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015888 | ILP-046-000015889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015892 | ILP-046-000015902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015905 | ILP-046-000015905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015907 | ILP-046-000015908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015910 | ILP-046-000015910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015912 | ILP-046-000015916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015930 | ILP-046-000015931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015936 | ILP-046-000015937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015939 | ILP-046-000015949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015951 | ILP-046-000015951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015953 | ILP-046-000015953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015955 | ILP-046-000015955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015957 | ILP-046-000015957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015959 | ILP-046-000015959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015961 | ILP-046-000015962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015964 | ILP-046-000015964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000015966 | ILP-046-000015966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015968 | ILP-046-000015995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000015998 | ILP-046-000016006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016010 | ILP-046-000016014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016016 | ILP-046-000016016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016018 | ILP-046-000016023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016026 | ILP-046-000016028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016034 | ILP-046-000016048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016050 | ILP-046-000016050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016052 | ILP-046-000016055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016058 | ILP-046-000016058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016062 | ILP-046-000016094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016100 | ILP-046-000016101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016103 | ILP-046-000016112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016115 | ILP-046-000016115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016118 | ILP-046-000016132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016136 | ILP-046-000016144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016148 | ILP-046-000016158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016161 | ILP-046-000016164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016166 | ILP-046-000016172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016174 | ILP-046-000016176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016179 | ILP-046-000016179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016182 | ILP-046-000016207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016210 | ILP-046-000016252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016254 | ILP-046-000016271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016274 | ILP-046-000016276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016278 | ILP-046-000016290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016294 | ILP-046-000016302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016305 | ILP-046-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016316 | ILP-046-000016348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016351 | ILP-046-000016359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016362 | ILP-046-000016395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016397 | ILP-046-000016419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016421 | ILP-046-000016435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016437 | ILP-046-000016451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016455 | ILP-046-000016499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016502 | ILP-046-000016538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016541 | ILP-046-000016554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016557 | ILP-046-000016578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016581 | ILP-046-000016638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016640 | ILP-046-000016685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016692 | ILP-046-000016692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016697 | ILP-046-000016697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016700 | ILP-046-000016700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016715 | ILP-046-000016715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000016724 | ILP-046-000016724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 046 | ILP-046-000016727 | ILP-046-000016727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000001 | ILP-048-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000013 | ILP-048-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000017 | ILP-048-000000017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000019 | ILP-048-000000020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000023 | ILP-048-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000034 | ILP-048-000000041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000043 | ILP-048-000000043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000045 | ILP-048-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000048 | ILP-048-000000051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000053 | ILP-048-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000059 | ILP-048-000000066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000068 | ILP-048-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000073 | ILP-048-000000078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000080 | ILP-048-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000084 | ILP-048-000000091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000095 | ILP-048-000000099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000101 | ILP-048-000000101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000103 | ILP-048-000000107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000109 | ILP-048-000000121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000124 | ILP-048-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000127 | ILP-048-000000135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000137 | ILP-048-000000139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000141 | ILP-048-000000143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000146 | ILP-048-000000146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000149 | ILP-048-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000153 | ILP-048-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000170 | ILP-048-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000172 | ILP-048-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000176 | ILP-048-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000178 | ILP-048-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000181 | ILP-048-000000186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000188 | ILP-048-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000190 | ILP-048-000000195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000198 | ILP-048-000000206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000208 | ILP-048-000000213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000215 | ILP-048-000000224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000226 | ILP-048-000000242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000244 | ILP-048-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000252 | ILP-048-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000255 | ILP-048-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000260 | ILP-048-000000260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000263 | ILP-048-000000263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000265 | ILP-048-000000266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000268 | ILP-048-000000271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000273 | ILP-048-000000279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000282 | ILP-048-000000293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000295 | ILP-048-000000305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000307 | ILP-048-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000317 | ILP-048-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000326 | ILP-048-000000335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000337 | ILP-048-000000347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000349 | ILP-048-000000352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000354 | ILP-048-000000370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000372 | ILP-048-000000390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000392 | ILP-048-000000392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000394 | ILP-048-000000407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000409 | ILP-048-000000410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000412 | ILP-048-000000414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000416 | ILP-048-000000426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000428 | ILP-048-000000436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000438 | ILP-048-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000444 | ILP-048-000000444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000447 | ILP-048-000000453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000456 | ILP-048-000000457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000459 | ILP-048-000000460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000462 | ILP-048-000000466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000469 | ILP-048-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000474 | ILP-048-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000479 | ILP-048-000000480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000482 | ILP-048-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000490 | ILP-048-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000496 | ILP-048-000000504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000506 | ILP-048-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000509 | ILP-048-000000509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000511 | ILP-048-000000513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000515 | ILP-048-000000515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000519 | ILP-048-000000524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000526 | ILP-048-000000532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000534 | ILP-048-000000534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000537 | ILP-048-000000540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000542 | ILP-048-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000545 | ILP-048-000000546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000548 | ILP-048-000000554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000556 | ILP-048-000000565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000567 | ILP-048-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000570 | ILP-048-000000571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000573 | ILP-048-000000576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000578 | ILP-048-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000603 | ILP-048-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000606 | ILP-048-000000629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000632 | ILP-048-000000639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000643 | ILP-048-000000643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000645 | ILP-048-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000649 | ILP-048-000000649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000651 | ILP-048-000000652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000654 | ILP-048-000000655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000657 | ILP-048-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000671 | ILP-048-000000673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000678 | ILP-048-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000690 | ILP-048-000000690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000692 | ILP-048-000000698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000702 | ILP-048-000000702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000705 | ILP-048-000000705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000713 | ILP-048-000000717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000719 | ILP-048-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000725 | ILP-048-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000732 | ILP-048-000000736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000738 | ILP-048-000000740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000742 | ILP-048-000000745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000748 | ILP-048-000000748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000750 | ILP-048-000000750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000752 | ILP-048-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000755 | ILP-048-000000755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000758 | ILP-048-000000761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000764 | ILP-048-000000766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000768 | ILP-048-000000768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000776 | ILP-048-000000776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000781 | ILP-048-000000781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000783 | ILP-048-000000784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000786 | ILP-048-000000791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000793 | ILP-048-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000797 | ILP-048-000000797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000799 | ILP-048-000000799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000801 | ILP-048-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000813 | ILP-048-000000815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000817 | ILP-048-000000818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000820 | ILP-048-000000820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000822 | ILP-048-000000846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000848 | ILP-048-000000852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000854 | ILP-048-000000856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000858 | ILP-048-000000859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000861 | ILP-048-000000862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000865 | ILP-048-000000871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000876 | ILP-048-000000882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000884 | ILP-048-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000904 | ILP-048-000000905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000907 | ILP-048-000000913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000916 | ILP-048-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000922 | ILP-048-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000924 | ILP-048-000000926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000928 | ILP-048-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000938 | ILP-048-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000942 | ILP-048-000000943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000000953 | ILP-048-000000954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000956 | ILP-048-000000983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000988 | ILP-048-000000995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000000998 | ILP-048-000001038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001043 | ILP-048-000001059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001066 | ILP-048-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001072 | ILP-048-000001081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001085 | ILP-048-000001148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001150 | ILP-048-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001153 | ILP-048-000001159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001163 | ILP-048-000001164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001166 | ILP-048-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001169 | ILP-048-000001182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001184 | ILP-048-000001206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001208 | ILP-048-000001227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001229 | ILP-048-000001256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001258 | ILP-048-000001261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001263 | ILP-048-000001271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001274 | ILP-048-000001276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001278 | ILP-048-000001280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001282 | ILP-048-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001304 | ILP-048-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001308 | ILP-048-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001310 | ILP-048-000001311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001313 | ILP-048-000001325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001328 | ILP-048-000001329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001331 | ILP-048-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001343 | ILP-048-000001345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001347 | ILP-048-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001352 | ILP-048-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001356 | ILP-048-000001356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001358 | ILP-048-000001360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001362 | ILP-048-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001373 | ILP-048-000001377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001379 | ILP-048-000001385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001387 | ILP-048-000001392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001394 | ILP-048-000001394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001397 | ILP-048-000001398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001401 | ILP-048-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001524 | ILP-048-000001524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001530 | ILP-048-000001530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001532 | ILP-048-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001535 | ILP-048-000001541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001543 | ILP-048-000001545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001547 | ILP-048-000001547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001549 | ILP-048-000001553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001555 | ILP-048-000001575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001580 | ILP-048-000001580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001585 | ILP-048-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001591 | ILP-048-000001593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001595 | ILP-048-000001616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001619 | ILP-048-000001626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001632 | ILP-048-000001635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001637 | ILP-048-000001640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001643 | ILP-048-000001647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001649 | ILP-048-000001654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001660 | ILP-048-000001663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001666 | ILP-048-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001678 | ILP-048-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001686 | ILP-048-000001686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001688 | ILP-048-000001692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001694 | ILP-048-000001696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001700 | ILP-048-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001716 | ILP-048-000001722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001727 | ILP-048-000001752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001755 | ILP-048-000001757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001759 | ILP-048-000001764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001767 | ILP-048-000001791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001793 | ILP-048-000001798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001805 | ILP-048-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001812 | ILP-048-000001816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001827 | ILP-048-000001845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001848 | ILP-048-000001852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001855 | ILP-048-000001868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001870 | ILP-048-000001878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001882 | ILP-048-000001887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001889 | ILP-048-000001890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001893 | ILP-048-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001897 | ILP-048-000001898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001900 | ILP-048-000001905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001909 | ILP-048-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001918 | ILP-048-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001934 | ILP-048-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001947 | ILP-048-000001948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001951 | ILP-048-000001952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000001954 | ILP-048-000001954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001956 | ILP-048-000001974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000001976 | ILP-048-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002004 | ILP-048-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002014 | ILP-048-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002016 | ILP-048-000002017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002019 | ILP-048-000002022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002026 | ILP-048-000002098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002103 | ILP-048-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002111 | ILP-048-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002143 | ILP-048-000002143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002190 | ILP-048-000002195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002200 | ILP-048-000002200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002205 | ILP-048-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002212 | ILP-048-000002222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002226 | ILP-048-000002226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002230 | ILP-048-000002230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002236 | ILP-048-000002237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002241 | ILP-048-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002264 | ILP-048-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002269 | ILP-048-000002282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002284 | ILP-048-000002290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002294 | ILP-048-000002295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002305 | ILP-048-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002335 | ILP-048-000002336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002339 | ILP-048-000002342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002345 | ILP-048-000002345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002347 | ILP-048-000002358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002362 | ILP-048-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002373 | ILP-048-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002376 | ILP-048-000002378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002385 | ILP-048-000002400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002402 | ILP-048-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002413 | ILP-048-000002420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002422 | ILP-048-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002424 | ILP-048-000002429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002434 | ILP-048-000002440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002443 | ILP-048-000002443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002456 | ILP-048-000002460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002466 | ILP-048-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002473 | ILP-048-000002473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002479 | ILP-048-000002480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002482 | ILP-048-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002487 | ILP-048-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002495 | ILP-048-000002504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002508 | ILP-048-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002510 | ILP-048-000002510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002512 | ILP-048-000002512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002516 | ILP-048-000002524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002526 | ILP-048-000002526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002528 | ILP-048-000002529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002539 | ILP-048-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002549 | ILP-048-000002550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002554 | ILP-048-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002558 | ILP-048-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002560 | ILP-048-000002571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002573 | ILP-048-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002613 | ILP-048-000002613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002615 | ILP-048-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002627 | ILP-048-000002631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002633 | ILP-048-000002637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002640 | ILP-048-000002655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002658 | ILP-048-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002673 | ILP-048-000002675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002679 | ILP-048-000002681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002683 | ILP-048-000002685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002687 | ILP-048-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002694 | ILP-048-000002694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002696 | ILP-048-000002702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002704 | ILP-048-000002715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002718 | ILP-048-000002718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002726 | ILP-048-000002727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002730 | ILP-048-000002739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002762 | ILP-048-000002762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002765 | ILP-048-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002773 | ILP-048-000002773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002776 | ILP-048-000002793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002795 | ILP-048-000002797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002799 | ILP-048-000002807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002809 | ILP-048-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002815 | ILP-048-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002817 | ILP-048-000002820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002823 | ILP-048-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002830 | ILP-048-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002835 | ILP-048-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002843 | ILP-048-000002846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002848 | ILP-048-000002852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002856 | ILP-048-000002867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002873 | ILP-048-000002902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002904 | ILP-048-000002904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002906 | ILP-048-000002930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002932 | ILP-048-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002945 | ILP-048-000002972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002976 | ILP-048-000002984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000002986 | ILP-048-000002992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000002994 | ILP-048-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003004 | ILP-048-000003005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003008 | ILP-048-000003022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003026 | ILP-048-000003029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003033 | ILP-048-000003054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003060 | ILP-048-000003071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003073 | ILP-048-000003083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003085 | ILP-048-000003092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003094 | ILP-048-000003109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003111 | ILP-048-000003111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003116 | ILP-048-000003118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003120 | ILP-048-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003154 | ILP-048-000003185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003203 | ILP-048-000003214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003217 | ILP-048-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003251 | ILP-048-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003271 | ILP-048-000003273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003275 | ILP-048-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003290 | ILP-048-000003301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003311 | ILP-048-000003312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003314 | ILP-048-000003316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003319 | ILP-048-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003331 | ILP-048-000003349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003351 | ILP-048-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003363 | ILP-048-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003367 | ILP-048-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003383 | ILP-048-000003386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003389 | ILP-048-000003416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003419 | ILP-048-000003439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003441 | ILP-048-000003442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003444 | ILP-048-000003446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003448 | ILP-048-000003456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003458 | ILP-048-000003461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003463 | ILP-048-000003463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003466 | ILP-048-000003468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003470 | ILP-048-000003471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003474 | ILP-048-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003477 | ILP-048-000003486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003488 | ILP-048-000003503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003505 | ILP-048-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003510 | ILP-048-000003510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003513 | ILP-048-000003517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003521 | ILP-048-000003526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003529 | ILP-048-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003550 | ILP-048-000003552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003555 | ILP-048-000003572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003574 | ILP-048-000003601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003604 | ILP-048-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003611 | ILP-048-000003679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003681 | ILP-048-000003687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003689 | ILP-048-000003740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003745 | ILP-048-000003753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003757 | ILP-048-000003780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003782 | ILP-048-000003798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003805 | ILP-048-000003812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003815 | ILP-048-000003815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003830 | ILP-048-000003834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003836 | ILP-048-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003841 | ILP-048-000003889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003891 | ILP-048-000003891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003893 | ILP-048-000003893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003895 | ILP-048-000003933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003935 | ILP-048-000003948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003950 | ILP-048-000003951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000003953 | ILP-048-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003990 | ILP-048-000004002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004004 | ILP-048-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004007 | ILP-048-000004007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004009 | ILP-048-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004026 | ILP-048-000004033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004036 | ILP-048-000004048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004050 | ILP-048-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004080 | ILP-048-000004081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004083 | ILP-048-000004088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004090 | ILP-048-000004108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004110 | ILP-048-000004150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004152 | ILP-048-000004185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004188 | ILP-048-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004202 | ILP-048-000004202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004204 | ILP-048-000004206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004208 | ILP-048-000004209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004212 | ILP-048-000004212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004214 | ILP-048-000004214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004220 | ILP-048-000004225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004227 | ILP-048-000004237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004239 | ILP-048-000004243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004245 | ILP-048-000004247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004252 | ILP-048-000004252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004254 | ILP-048-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004269 | ILP-048-000004270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004274 | ILP-048-000004279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004281 | ILP-048-000004285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004288 | ILP-048-000004325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004327 | ILP-048-000004396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004398 | ILP-048-000004400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004402 | ILP-048-000004478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004480 | ILP-048-000004488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004490 | ILP-048-000004498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004502 | ILP-048-000004502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004505 | ILP-048-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004509 | ILP-048-000004522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004524 | ILP-048-000004534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004536 | ILP-048-000004545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004547 | ILP-048-000004576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004580 | ILP-048-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004605 | ILP-048-000004615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004617 | ILP-048-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004621 | ILP-048-000004629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004631 | ILP-048-000004632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004634 | ILP-048-000004651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004653 | ILP-048-000004663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004665 | ILP-048-000004666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004669 | ILP-048-000004679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004682 | ILP-048-000004683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004685 | ILP-048-000004685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004687 | ILP-048-000004702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004704 | ILP-048-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004709 | ILP-048-000004721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004724 | ILP-048-000004733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004735 | ILP-048-000004737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004739 | ILP-048-000004746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004749 | ILP-048-000004750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004752 | ILP-048-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004762 | ILP-048-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004764 | ILP-048-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004768 | ILP-048-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004776 | ILP-048-000004779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004781 | ILP-048-000004782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004784 | ILP-048-000004785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004788 | ILP-048-000004800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004802 | ILP-048-000004806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004808 | ILP-048-000004873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004877 | ILP-048-000004878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004880 | ILP-048-000004887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004889 | ILP-048-000004889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004897 | ILP-048-000004924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004928 | ILP-048-000004939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004941 | ILP-048-000004941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004944 | ILP-048-000004945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004947 | ILP-048-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004952 | ILP-048-000004954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004956 | ILP-048-000004957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004959 | ILP-048-000004959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004961 | ILP-048-000004963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004965 | ILP-048-000004966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000004968 | ILP-048-000004989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000004991 | ILP-048-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005000 | ILP-048-000005000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005002 | ILP-048-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005005 | ILP-048-000005011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005015 | ILP-048-000005036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005042 | ILP-048-000005042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005046 | ILP-048-000005046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005048 | ILP-048-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005052 | ILP-048-000005057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005059 | ILP-048-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005062 | ILP-048-000005070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005072 | ILP-048-000005079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005081 | ILP-048-000005086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005088 | ILP-048-000005104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005111 | ILP-048-000005112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005114 | ILP-048-000005114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005116 | ILP-048-000005117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005119 | ILP-048-000005121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005123 | ILP-048-000005123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005125 | ILP-048-000005126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005128 | ILP-048-000005131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005134 | ILP-048-000005135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005138 | ILP-048-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005152 | ILP-048-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005156 | ILP-048-000005160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005163 | ILP-048-000005169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005172 | ILP-048-000005172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005174 | ILP-048-000005176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005178 | ILP-048-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005189 | ILP-048-000005217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005219 | ILP-048-000005219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005221 | ILP-048-000005221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005225 | ILP-048-000005225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005227 | ILP-048-000005231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005234 | ILP-048-000005234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005236 | ILP-048-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005244 | ILP-048-000005244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005246 | ILP-048-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005248 | ILP-048-000005258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005261 | ILP-048-000005287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005290 | ILP-048-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005295 | ILP-048-000005302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005305 | ILP-048-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005311 | ILP-048-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005313 | ILP-048-000005356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005359 | ILP-048-000005370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005372 | ILP-048-000005372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005374 | ILP-048-000005376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005378 | ILP-048-000005392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005394 | ILP-048-000005398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005401 | ILP-048-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005419 | ILP-048-000005427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005430 | ILP-048-000005452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005454 | ILP-048-000005480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005482 | ILP-048-000005486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005488 | ILP-048-000005490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005492 | ILP-048-000005496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005501 | ILP-048-000005503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005509 | ILP-048-000005511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005515 | ILP-048-000005516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005518 | ILP-048-000005519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005521 | ILP-048-000005533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005535 | ILP-048-000005536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005538 | ILP-048-000005542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005545 | ILP-048-000005547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005550 | ILP-048-000005553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005555 | ILP-048-000005562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005564 | ILP-048-000005565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005567 | ILP-048-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005586 | ILP-048-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005597 | ILP-048-000005608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005610 | ILP-048-000005625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005627 | ILP-048-000005645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005647 | ILP-048-000005683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005685 | ILP-048-000005725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005727 | ILP-048-000005736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005738 | ILP-048-000005748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005751 | ILP-048-000005760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005762 | ILP-048-000005762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005764 | ILP-048-000005833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005835 | ILP-048-000005860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005862 | ILP-048-000005873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005875 | ILP-048-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005879 | ILP-048-000005884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005886 | ILP-048-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005946 | ILP-048-000005964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005967 | ILP-048-000005972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005975 | ILP-048-000005976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000005978 | ILP-048-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005986 | ILP-048-000006007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006009 | ILP-048-000006028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006030 | ILP-048-000006030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006033 | ILP-048-000006034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006036 | ILP-048-000006040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006042 | ILP-048-000006049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006051 | ILP-048-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006053 | ILP-048-000006059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006062 | ILP-048-000006066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006069 | ILP-048-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006074 | ILP-048-000006086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006088 | ILP-048-000006099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006101 | ILP-048-000006112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006123 | ILP-048-000006123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006125 | ILP-048-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006127 | ILP-048-000006127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006130 | ILP-048-000006130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006132 | ILP-048-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006136 | ILP-048-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006153 | ILP-048-000006153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006155 | ILP-048-000006155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006160 | ILP-048-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006179 | ILP-048-000006179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006182 | ILP-048-000006182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006219 | ILP-048-000006222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006224 | ILP-048-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006230 | ILP-048-000006230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006234 | ILP-048-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006236 | ILP-048-000006237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006241 | ILP-048-000006241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006243 | ILP-048-000006244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006250 | ILP-048-000006250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006265 | ILP-048-000006265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006267 | ILP-048-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006274 | ILP-048-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006280 | ILP-048-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006285 | ILP-048-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006289 | ILP-048-000006289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006291 | ILP-048-000006304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006307 | ILP-048-000006307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006313 | ILP-048-000006317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006319 | ILP-048-000006319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006325 | ILP-048-000006331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006333 | ILP-048-000006333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006336 | ILP-048-000006336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006338 | ILP-048-000006338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006340 | ILP-048-000006342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006349 | ILP-048-000006349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006353 | ILP-048-000006354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006359 | ILP-048-000006359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006367 | ILP-048-000006367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006369 | ILP-048-000006369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006372 | ILP-048-000006374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006376 | ILP-048-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006386 | ILP-048-000006386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006388 | ILP-048-000006388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006390 | ILP-048-000006390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006405 | ILP-048-000006407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006409 | ILP-048-000006410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006424 | ILP-048-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006431 | ILP-048-000006437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006439 | ILP-048-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006457 | ILP-048-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006471 | ILP-048-000006471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006477 | ILP-048-000006486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006488 | ILP-048-000006489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006491 | ILP-048-000006491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006493 | ILP-048-000006494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006500 | ILP-048-000006500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006502 | ILP-048-000006505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006510 | ILP-048-000006510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006513 | ILP-048-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006521 | ILP-048-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006525 | ILP-048-000006525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006527 | ILP-048-000006527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006530 | ILP-048-000006533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006536 | ILP-048-000006536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006538 | ILP-048-000006539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006541 | ILP-048-000006546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006548 | ILP-048-000006548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006551 | ILP-048-000006551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006555 | ILP-048-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006559 | ILP-048-000006559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006563 | ILP-048-000006563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006566 | ILP-048-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006573 | ILP-048-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006576 | ILP-048-000006576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006580 | ILP-048-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006583 | ILP-048-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006589 | ILP-048-000006592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006594 | ILP-048-000006603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006639 | ILP-048-000006667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006671 | ILP-048-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006678 | ILP-048-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006680 | ILP-048-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006689 | ILP-048-000006692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006694 | ILP-048-000006694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006697 | ILP-048-000006703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006705 | ILP-048-000006709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006711 | ILP-048-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006714 | ILP-048-000006714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006725 | ILP-048-000006728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006731 | ILP-048-000006733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006735 | ILP-048-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006741 | ILP-048-000006742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006747 | ILP-048-000006747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006755 | ILP-048-000006758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006760 | ILP-048-000006760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006763 | ILP-048-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006766 | ILP-048-000006768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006770 | ILP-048-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006784 | ILP-048-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006795 | ILP-048-000006798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006800 | ILP-048-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006816 | ILP-048-000006818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006839 | ILP-048-000006839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006845 | ILP-048-000006847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006849 | ILP-048-000006849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006853 | ILP-048-000006856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006858 | ILP-048-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006862 | ILP-048-000006862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006864 | ILP-048-000006864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006868 | ILP-048-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006870 | ILP-048-000006871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006873 | ILP-048-000006878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006880 | ILP-048-000006881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006883 | ILP-048-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006889 | ILP-048-000006889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006893 | ILP-048-000006893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006895 | ILP-048-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006900 | ILP-048-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006905 | ILP-048-000006908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006910 | ILP-048-000006916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006918 | ILP-048-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006921 | ILP-048-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006924 | ILP-048-000006924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006928 | ILP-048-000006928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006934 | ILP-048-000006935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006941 | ILP-048-000006942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006944 | ILP-048-000006944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006947 | ILP-048-000006949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006951 | ILP-048-000006953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006956 | ILP-048-000006958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006960 | ILP-048-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006965 | ILP-048-000006965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000006967 | ILP-048-000006968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006970 | ILP-048-000006978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006980 | ILP-048-000006980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006982 | ILP-048-000006997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000006999 | ILP-048-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007013 | ILP-048-000007018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007021 | ILP-048-000007024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007027 | ILP-048-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007043 | ILP-048-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007046 | ILP-048-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007051 | ILP-048-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007054 | ILP-048-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007056 | ILP-048-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007059 | ILP-048-000007059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007061 | ILP-048-000007063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007069 | ILP-048-000007069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007071 | ILP-048-000007071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007073 | ILP-048-000007073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007079 | ILP-048-000007080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007082 | ILP-048-000007082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007084 | ILP-048-000007084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007087 | ILP-048-000007088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007090 | ILP-048-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007099 | ILP-048-000007100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007102 | ILP-048-000007102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007107 | ILP-048-000007107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007114 | ILP-048-000007114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007116 | ILP-048-000007119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007121 | ILP-048-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007125 | ILP-048-000007133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007135 | ILP-048-000007135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007139 | ILP-048-000007139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007149 | ILP-048-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007165 | ILP-048-000007166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007168 | ILP-048-000007171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007214 | ILP-048-000007214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007217 | ILP-048-000007217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007219 | ILP-048-000007219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007221 | ILP-048-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007227 | ILP-048-000007227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007232 | ILP-048-000007242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007251 | ILP-048-000007284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007286 | ILP-048-000007287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007294 | ILP-048-000007295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007313 | ILP-048-000007315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007339 | ILP-048-000007340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007343 | ILP-048-000007345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007349 | ILP-048-000007352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007357 | ILP-048-000007357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007377 | ILP-048-000007377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007388 | ILP-048-000007389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007417 | ILP-048-000007417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007420 | ILP-048-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007424 | ILP-048-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007426 | ILP-048-000007426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007429 | ILP-048-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007453 | ILP-048-000007458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007460 | ILP-048-000007464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007473 | ILP-048-000007473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007480 | ILP-048-000007480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007483 | ILP-048-000007483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007488 | ILP-048-000007490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007517 | ILP-048-000007518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007520 | ILP-048-000007522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007524 | ILP-048-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007527 | ILP-048-000007527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007529 | ILP-048-000007529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007531 | ILP-048-000007531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007540 | ILP-048-000007543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007547 | ILP-048-000007553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007555 | ILP-048-000007557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007566 | ILP-048-000007566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007569 | ILP-048-000007578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007580 | ILP-048-000007580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007582 | ILP-048-000007590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007592 | ILP-048-000007593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007597 | ILP-048-000007600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007603 | ILP-048-000007606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007609 | ILP-048-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007611 | ILP-048-000007613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007615 | ILP-048-000007624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007626 | ILP-048-000007628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007634 | ILP-048-000007634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007641 | ILP-048-000007642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007644 | ILP-048-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007668 | ILP-048-000007672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007674 | ILP-048-000007679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007683 | ILP-048-000007683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007686 | ILP-048-000007690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007703 | ILP-048-000007703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007708 | ILP-048-000007708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007710 | ILP-048-000007711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007714 | ILP-048-000007714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007719 | ILP-048-000007725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007747 | ILP-048-000007751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007753 | ILP-048-000007757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007759 | ILP-048-000007762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007764 | ILP-048-000007764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007768 | ILP-048-000007774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007778 | ILP-048-000007780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007784 | ILP-048-000007786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007788 | ILP-048-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007797 | ILP-048-000007797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007800 | ILP-048-000007800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007803 | ILP-048-000007803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007805 | ILP-048-000007807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007809 | ILP-048-000007809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007813 | ILP-048-000007813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007815 | ILP-048-000007816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007820 | ILP-048-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007822 | ILP-048-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007827 | ILP-048-000007831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007839 | ILP-048-000007840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007842 | ILP-048-000007842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007847 | ILP-048-000007847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007849 | ILP-048-000007849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007855 | ILP-048-000007855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007861 | ILP-048-000007863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007869 | ILP-048-000007869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007872 | ILP-048-000007872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007878 | ILP-048-000007879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007885 | ILP-048-000007895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007899 | ILP-048-000007899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007902 | ILP-048-000007902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007907 | ILP-048-000007910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007914 | ILP-048-000007914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007921 | ILP-048-000007922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007930 | ILP-048-000007933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007936 | ILP-048-000007937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007943 | ILP-048-000007943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007947 | ILP-048-000007949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007951 | ILP-048-000007951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007954 | ILP-048-000007954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007972 | ILP-048-000007976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007978 | ILP-048-000007981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007984 | ILP-048-000007984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007987 | ILP-048-000007987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000007999 | ILP-048-000007999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008002 | ILP-048-000008004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008007 | ILP-048-000008007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008010 | ILP-048-000008018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008022 | ILP-048-000008027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008029 | ILP-048-000008031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008033 | ILP-048-000008033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008035 | ILP-048-000008039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008042 | ILP-048-000008042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008044 | ILP-048-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008047 | ILP-048-000008054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008056 | ILP-048-000008060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008062 | ILP-048-000008064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008073 | ILP-048-000008077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008079 | ILP-048-000008080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008082 | ILP-048-000008082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008085 | ILP-048-000008085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008088 | ILP-048-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008090 | ILP-048-000008091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008093 | ILP-048-000008095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008102 | ILP-048-000008103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008106 | ILP-048-000008108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008111 | ILP-048-000008113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008118 | ILP-048-000008122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008124 | ILP-048-000008126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008128 | ILP-048-000008128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008132 | ILP-048-000008136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008140 | ILP-048-000008142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008144 | ILP-048-000008147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008149 | ILP-048-000008149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008159 | ILP-048-000008159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008162 | ILP-048-000008162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008170 | ILP-048-000008172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008178 | ILP-048-000008180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008186 | ILP-048-000008187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008191 | ILP-048-000008191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008195 | ILP-048-000008195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008197 | ILP-048-000008199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008202 | ILP-048-000008202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008204 | ILP-048-000008204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008207 | ILP-048-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008209 | ILP-048-000008209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008211 | ILP-048-000008212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008214 | ILP-048-000008215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008218 | ILP-048-000008221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008225 | ILP-048-000008225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008227 | ILP-048-000008229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008231 | ILP-048-000008233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008235 | ILP-048-000008235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008237 | ILP-048-000008237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008239 | ILP-048-000008242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008244 | ILP-048-000008245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008249 | ILP-048-000008251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008253 | ILP-048-000008255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008257 | ILP-048-000008260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008262 | ILP-048-000008262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008264 | ILP-048-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008267 | ILP-048-000008272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008275 | ILP-048-000008306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008309 | ILP-048-000008315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008317 | ILP-048-000008317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008319 | ILP-048-000008324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008330 | ILP-048-000008330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008335 | ILP-048-000008335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008346 | ILP-048-000008346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008351 | ILP-048-000008351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008355 | ILP-048-000008356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008359 | ILP-048-000008359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008366 | ILP-048-000008368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008371 | ILP-048-000008371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008373 | ILP-048-000008374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008377 | ILP-048-000008377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008379 | ILP-048-000008399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008404 | ILP-048-000008408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008410 | ILP-048-000008414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008416 | ILP-048-000008417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008424 | ILP-048-000008424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008431 | ILP-048-000008431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008446 | ILP-048-000008447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008449 | ILP-048-000008455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008457 | ILP-048-000008462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008466 | ILP-048-000008470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008472 | ILP-048-000008481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008483 | ILP-048-000008483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008487 | ILP-048-000008487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008489 | ILP-048-000008495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008497 | ILP-048-000008498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008500 | ILP-048-000008511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008513 | ILP-048-000008514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008516 | ILP-048-000008516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008518 | ILP-048-000008519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008521 | ILP-048-000008521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008523 | ILP-048-000008526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008528 | ILP-048-000008531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008533 | ILP-048-000008536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008538 | ILP-048-000008541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008543 | ILP-048-000008546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008549 | ILP-048-000008550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008552 | ILP-048-000008553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008555 | ILP-048-000008555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008557 | ILP-048-000008557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008559 | ILP-048-000008559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008562 | ILP-048-000008562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008564 | ILP-048-000008564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008566 | ILP-048-000008567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008571 | ILP-048-000008571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008573 | ILP-048-000008574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008576 | ILP-048-000008577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008586 | ILP-048-000008586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008595 | ILP-048-000008595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008602 | ILP-048-000008603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008608 | ILP-048-000008610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008612 | ILP-048-000008615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008617 | ILP-048-000008617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008633 | ILP-048-000008633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008638 | ILP-048-000008639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008641 | ILP-048-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008647 | ILP-048-000008649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008651 | ILP-048-000008651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008662 | ILP-048-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008670 | ILP-048-000008670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008676 | ILP-048-000008677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008681 | ILP-048-000008682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008689 | ILP-048-000008691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008701 | ILP-048-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008704 | ILP-048-000008704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008716 | ILP-048-000008718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008720 | ILP-048-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008725 | ILP-048-000008727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008729 | ILP-048-000008732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008735 | ILP-048-000008735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008737 | ILP-048-000008743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008745 | ILP-048-000008746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008748 | ILP-048-000008756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008758 | ILP-048-000008758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008760 | ILP-048-000008761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008763 | ILP-048-000008766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008773 | ILP-048-000008773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008777 | ILP-048-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008784 | ILP-048-000008786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008796 | ILP-048-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008802 | ILP-048-000008802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008818 | ILP-048-000008818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008823 | ILP-048-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008828 | ILP-048-000008828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008830 | ILP-048-000008830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008833 | ILP-048-000008841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008848 | ILP-048-000008848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008850 | ILP-048-000008851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008859 | ILP-048-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008861 | ILP-048-000008861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008866 | ILP-048-000008867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008873 | ILP-048-000008875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008884 | ILP-048-000008884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008892 | ILP-048-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008896 | ILP-048-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008910 | ILP-048-000008951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008955 | ILP-048-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008967 | ILP-048-000008973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008976 | ILP-048-000008991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000008993 | ILP-048-000008999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009002 | ILP-048-000009017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009019 | ILP-048-000009033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009053 | ILP-048-000009070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009072 | ILP-048-000009072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009088 | ILP-048-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009107 | ILP-048-000009107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009109 | ILP-048-000009109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009136 | ILP-048-000009136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009160 | ILP-048-000009160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009162 | ILP-048-000009162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009180 | ILP-048-000009185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009196 | ILP-048-000009196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009198 | ILP-048-000009224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009226 | ILP-048-000009226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009228 | ILP-048-000009331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009336 | ILP-048-000009355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009375 | ILP-048-000009375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009377 | ILP-048-000009377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009383 | ILP-048-000009383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009385 | ILP-048-000009401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009403 | ILP-048-000009403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009405 | ILP-048-000009469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009472 | ILP-048-000009477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009480 | ILP-048-000009480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009482 | ILP-048-000009482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009484 | ILP-048-000009484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009501 | ILP-048-000009501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009503 | ILP-048-000009510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009512 | ILP-048-000009527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009529 | ILP-048-000009536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009539 | ILP-048-000009543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009545 | ILP-048-000009548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009560 | ILP-048-000009584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009589 | ILP-048-000009589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009607 | ILP-048-000009610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009616 | ILP-048-000009616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009618 | ILP-048-000009618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009620 | ILP-048-000009633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009636 | ILP-048-000009643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009666 | ILP-048-000009666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009671 | ILP-048-000009674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009719 | ILP-048-000009727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009729 | ILP-048-000009733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009736 | ILP-048-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009778 | ILP-048-000009779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009792 | ILP-048-000009792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009796 | ILP-048-000009797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009799 | ILP-048-000009806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009808 | ILP-048-000009818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009821 | ILP-048-000009824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009827 | ILP-048-000009828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009840 | ILP-048-000009840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009842 | ILP-048-000009842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009852 | ILP-048-000009854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009886 | ILP-048-000009889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009894 | ILP-048-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009916 | ILP-048-000009916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009918 | ILP-048-000009918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009933 | ILP-048-000009933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009935 | ILP-048-000009935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009937 | ILP-048-000009938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009940 | ILP-048-000009941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000009943 | ILP-048-000009943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009945 | ILP-048-000009954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009956 | ILP-048-000009982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009984 | ILP-048-000009984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000009988 | ILP-048-000010005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010007 | ILP-048-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010020 | ILP-048-000010022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010024 | ILP-048-000010031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010050 | ILP-048-000010102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010107 | ILP-048-000010112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010128 | ILP-048-000010128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010130 | ILP-048-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010146 | ILP-048-000010150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010152 | ILP-048-000010152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010154 | ILP-048-000010154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010157 | ILP-048-000010162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010165 | ILP-048-000010165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010223 | ILP-048-000010226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010242 | ILP-048-000010258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010260 | ILP-048-000010263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010268 | ILP-048-000010268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010288 | ILP-048-000010288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010290 | ILP-048-000010290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010312 | ILP-048-000010314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010317 | ILP-048-000010317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010319 | ILP-048-000010324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010328 | ILP-048-000010330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010334 | ILP-048-000010362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010366 | ILP-048-000010366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010368 | ILP-048-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010371 | ILP-048-000010371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010373 | ILP-048-000010373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010376 | ILP-048-000010376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010378 | ILP-048-000010378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010380 | ILP-048-000010380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010382 | ILP-048-000010382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010388 | ILP-048-000010390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010409 | ILP-048-000010462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010466 | ILP-048-000010466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010468 | ILP-048-000010475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010477 | ILP-048-000010477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010479 | ILP-048-000010479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010481 | ILP-048-000010481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010483 | ILP-048-000010483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010485 | ILP-048-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010487 | ILP-048-000010491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010494 | ILP-048-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010505 | ILP-048-000010506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010519 | ILP-048-000010519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010525 | ILP-048-000010534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010536 | ILP-048-000010536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010538 | ILP-048-000010545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010547 | ILP-048-000010550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010552 | ILP-048-000010556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010565 | ILP-048-000010566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010568 | ILP-048-000010572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010574 | ILP-048-000010584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010586 | ILP-048-000010624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010626 | ILP-048-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010628 | ILP-048-000010628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010630 | ILP-048-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010632 | ILP-048-000010633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010635 | ILP-048-000010635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010637 | ILP-048-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010640 | ILP-048-000010640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010643 | ILP-048-000010643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010645 | ILP-048-000010646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010650 | ILP-048-000010650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010652 | ILP-048-000010652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010655 | ILP-048-000010656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010658 | ILP-048-000010658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010660 | ILP-048-000010660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010663 | ILP-048-000010663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010666 | ILP-048-000010666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010668 | ILP-048-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010670 | ILP-048-000010670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010672 | ILP-048-000010673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010682 | ILP-048-000010686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010688 | ILP-048-000010691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010693 | ILP-048-000010714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010747 | ILP-048-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010750 | ILP-048-000010750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010752 | ILP-048-000010752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010754 | ILP-048-000010754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010756 | ILP-048-000010756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010766 | ILP-048-000010766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010800 | ILP-048-000010815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010825 | ILP-048-000010825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010836 | ILP-048-000010836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010838 | ILP-048-000010838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010840 | ILP-048-000010840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010843 | ILP-048-000010856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010858 | ILP-048-000010872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010877 | ILP-048-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010898 | ILP-048-000010898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010910 | ILP-048-000010910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010912 | ILP-048-000010918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010922 | ILP-048-000010926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010928 | ILP-048-000010928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010930 | ILP-048-000010930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010932 | ILP-048-000010932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010934 | ILP-048-000010934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010936 | ILP-048-000010936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010938 | ILP-048-000010938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010940 | ILP-048-000010940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010943 | ILP-048-000010943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010945 | ILP-048-000010945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010947 | ILP-048-000010947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010949 | ILP-048-000010949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010951 | ILP-048-000010951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010953 | ILP-048-000010953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010955 | ILP-048-000010955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010957 | ILP-048-000010957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010959 | ILP-048-000010959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010961 | ILP-048-000010961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000010966 | ILP-048-000010979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010981 | ILP-048-000010982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010984 | ILP-048-000010984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000010999 | ILP-048-000011008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011028 | ILP-048-000011048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011051 | ILP-048-000011053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011056 | ILP-048-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011060 | ILP-048-000011060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011062 | ILP-048-000011063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011065 | ILP-048-000011065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011090 | ILP-048-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011138 | ILP-048-000011145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011147 | ILP-048-000011147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011172 | ILP-048-000011173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011175 | ILP-048-000011195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011197 | ILP-048-000011197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011216 | ILP-048-000011225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011229 | ILP-048-000011231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011233 | ILP-048-000011236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011240 | ILP-048-000011240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011243 | ILP-048-000011248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011250 | ILP-048-000011250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011256 | ILP-048-000011256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011260 | ILP-048-000011260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011262 | ILP-048-000011262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011264 | ILP-048-000011264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011266 | ILP-048-000011266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011268 | ILP-048-000011268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011270 | ILP-048-000011270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011273 | ILP-048-000011274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011276 | ILP-048-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011278 | ILP-048-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011281 | ILP-048-000011296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011303 | ILP-048-000011303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011306 | ILP-048-000011306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011329 | ILP-048-000011332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011334 | ILP-048-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011361 | ILP-048-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011365 | ILP-048-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011370 | ILP-048-000011370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011373 | ILP-048-000011373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011376 | ILP-048-000011376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011399 | ILP-048-000011415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011449 | ILP-048-000011449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011453 | ILP-048-000011454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011485 | ILP-048-000011485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011487 | ILP-048-000011488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011495 | ILP-048-000011507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011509 | ILP-048-000011510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011512 | ILP-048-000011512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011514 | ILP-048-000011514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011516 | ILP-048-000011516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011518 | ILP-048-000011518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011520 | ILP-048-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011522 | ILP-048-000011522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011525 | ILP-048-000011535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011542 | ILP-048-000011543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011545 | ILP-048-000011566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011571 | ILP-048-000011572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011611 | ILP-048-000011611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011624 | ILP-048-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011657 | ILP-048-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011661 | ILP-048-000011671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011673 | ILP-048-000011701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011707 | ILP-048-000011707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011724 | ILP-048-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011729 | ILP-048-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011734 | ILP-048-000011742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011745 | ILP-048-000011745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011747 | ILP-048-000011747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011750 | ILP-048-000011750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011752 | ILP-048-000011752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011785 | ILP-048-000011785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011787 | ILP-048-000011788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011790 | ILP-048-000011790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011792 | ILP-048-000011792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011803 | ILP-048-000011803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011813 | ILP-048-000011825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011855 | ILP-048-000011855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011858 | ILP-048-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011879 | ILP-048-000011879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011896 | ILP-048-000011904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011910 | ILP-048-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011923 | ILP-048-000011923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011925 | ILP-048-000011926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011928 | ILP-048-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011930 | ILP-048-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011932 | ILP-048-000011932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011938 | ILP-048-000011938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011948 | ILP-048-000011958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011960 | ILP-048-000011961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011963 | ILP-048-000011963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011965 | ILP-048-000011966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011968 | ILP-048-000011968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011970 | ILP-048-000011975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000011982 | ILP-048-000011982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011986 | ILP-048-000011986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000011988 | ILP-048-000011988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012001 | ILP-048-000012001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012003 | ILP-048-000012003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012005 | ILP-048-000012006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012009 | ILP-048-000012009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012011 | ILP-048-000012011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012013 | ILP-048-000012030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012032 | ILP-048-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012041 | ILP-048-000012082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012095 | ILP-048-000012095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012113 | ILP-048-000012119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012121 | ILP-048-000012121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012123 | ILP-048-000012125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012161 | ILP-048-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012168 | ILP-048-000012168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012170 | ILP-048-000012170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012172 | ILP-048-000012172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012174 | ILP-048-000012176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012178 | ILP-048-000012179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012181 | ILP-048-000012183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012185 | ILP-048-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012188 | ILP-048-000012189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012191 | ILP-048-000012191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012193 | ILP-048-000012193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012196 | ILP-048-000012196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012198 | ILP-048-000012198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012200 | ILP-048-000012200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012202 | ILP-048-000012202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012205 | ILP-048-000012207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012236 | ILP-048-000012236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012238 | ILP-048-000012299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012322 | ILP-048-000012329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012331 | ILP-048-000012336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012354 | ILP-048-000012354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012357 | ILP-048-000012357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012385 | ILP-048-000012435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012446 | ILP-048-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012469 | ILP-048-000012474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012476 | ILP-048-000012477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012479 | ILP-048-000012479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012481 | ILP-048-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012499 | ILP-048-000012499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012501 | ILP-048-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012503 | ILP-048-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012512 | ILP-048-000012512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012514 | ILP-048-000012517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012535 | ILP-048-000012535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012537 | ILP-048-000012537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012545 | ILP-048-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012556 | ILP-048-000012570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012575 | ILP-048-000012575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012583 | ILP-048-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012612 | ILP-048-000012612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012615 | ILP-048-000012615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012617 | ILP-048-000012617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012620 | ILP-048-000012620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012655 | ILP-048-000012658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012660 | ILP-048-000012675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012677 | ILP-048-000012688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012690 | ILP-048-000012695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012702 | ILP-048-000012704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012709 | ILP-048-000012709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012711 | ILP-048-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012736 | ILP-048-000012749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012751 | ILP-048-000012760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012766 | ILP-048-000012767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012773 | ILP-048-000012833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012836 | ILP-048-000012838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012840 | ILP-048-000012851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012853 | ILP-048-000012853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012856 | ILP-048-000012877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012899 | ILP-048-000012931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012973 | ILP-048-000012987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000012993 | ILP-048-000012997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000012999 | ILP-048-000013006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013008 | ILP-048-000013009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013014 | ILP-048-000013021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013032 | ILP-048-000013040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013043 | ILP-048-000013044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013056 | ILP-048-000013056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013066 | ILP-048-000013068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013071 | ILP-048-000013074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013076 | ILP-048-000013077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013080 | ILP-048-000013080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013085 | ILP-048-000013085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013093 | ILP-048-000013093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013095 | ILP-048-000013097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013101 | ILP-048-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013103 | ILP-048-000013106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013111 | ILP-048-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013118 | ILP-048-000013118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013127 | ILP-048-000013133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013136 | ILP-048-000013138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013145 | ILP-048-000013145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013147 | ILP-048-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013154 | ILP-048-000013154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013160 | ILP-048-000013160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013165 | ILP-048-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013168 | ILP-048-000013169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013183 | ILP-048-000013183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013186 | ILP-048-000013186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013190 | ILP-048-000013190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013193 | ILP-048-000013193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013196 | ILP-048-000013197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013202 | ILP-048-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013206 | ILP-048-000013207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013212 | ILP-048-000013212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013218 | ILP-048-000013220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013227 | ILP-048-000013227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013233 | ILP-048-000013234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013237 | ILP-048-000013237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013241 | ILP-048-000013241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013251 | ILP-048-000013252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013254 | ILP-048-000013255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013258 | ILP-048-000013258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013260 | ILP-048-000013263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013265 | ILP-048-000013266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013272 | ILP-048-000013273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013276 | ILP-048-000013276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013279 | ILP-048-000013279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013287 | ILP-048-000013287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013293 | ILP-048-000013293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013297 | ILP-048-000013297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013306 | ILP-048-000013308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013311 | ILP-048-000013311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013313 | ILP-048-000013313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013316 | ILP-048-000013318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013323 | ILP-048-000013323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013325 | ILP-048-000013330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013333 | ILP-048-000013338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013342 | ILP-048-000013345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013348 | ILP-048-000013360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013367 | ILP-048-000013367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013371 | ILP-048-000013372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013374 | ILP-048-000013374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013377 | ILP-048-000013378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013380 | ILP-048-000013383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013385 | ILP-048-000013385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013393 | ILP-048-000013394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013398 | ILP-048-000013401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013405 | ILP-048-000013408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013410 | ILP-048-000013410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013412 | ILP-048-000013413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013415 | ILP-048-000013416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013418 | ILP-048-000013422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013424 | ILP-048-000013426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013435 | ILP-048-000013436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013438 | ILP-048-000013438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013447 | ILP-048-000013447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013449 | ILP-048-000013450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013453 | ILP-048-000013454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013457 | ILP-048-000013458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013469 | ILP-048-000013469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013474 | ILP-048-000013476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013478 | ILP-048-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013484 | ILP-048-000013494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013496 | ILP-048-000013500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013503 | ILP-048-000013505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013507 | ILP-048-000013507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013517 | ILP-048-000013517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013526 | ILP-048-000013533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013535 | ILP-048-000013536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013538 | ILP-048-000013538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013541 | ILP-048-000013548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013550 | ILP-048-000013552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013554 | ILP-048-000013554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013559 | ILP-048-000013561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013571 | ILP-048-000013574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013578 | ILP-048-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013587 | ILP-048-000013589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013598 | ILP-048-000013599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013601 | ILP-048-000013602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013607 | ILP-048-000013608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013610 | ILP-048-000013611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013614 | ILP-048-000013615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013617 | ILP-048-000013617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013619 | ILP-048-000013620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013622 | ILP-048-000013633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013635 | ILP-048-000013636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013640 | ILP-048-000013644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013646 | ILP-048-000013660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013668 | ILP-048-000013671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013675 | ILP-048-000013679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013682 | ILP-048-000013682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013685 | ILP-048-000013685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013693 | ILP-048-000013697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013700 | ILP-048-000013706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013709 | ILP-048-000013714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013716 | ILP-048-000013716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013718 | ILP-048-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013740 | ILP-048-000013741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013743 | ILP-048-000013746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013748 | ILP-048-000013750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013753 | ILP-048-000013756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013761 | ILP-048-000013775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013783 | ILP-048-000013787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013790 | ILP-048-000013790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013792 | ILP-048-000013794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013797 | ILP-048-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013801 | ILP-048-000013809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013811 | ILP-048-000013817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013825 | ILP-048-000013825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013829 | ILP-048-000013833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013836 | ILP-048-000013841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013848 | ILP-048-000013855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013864 | ILP-048-000013865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013867 | ILP-048-000013873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013875 | ILP-048-000013877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013880 | ILP-048-000013880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013884 | ILP-048-000013892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013899 | ILP-048-000013900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013906 | ILP-048-000013907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013909 | ILP-048-000013909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013916 | ILP-048-000013932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013934 | ILP-048-000013934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013939 | ILP-048-000013945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013947 | ILP-048-000013947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013959 | ILP-048-000013961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000013964 | ILP-048-000013964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013966 | ILP-048-000013966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013969 | ILP-048-000013969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013990 | ILP-048-000013997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000013999 | ILP-048-000014004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014008 | ILP-048-000014008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014013 | ILP-048-000014013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014015 | ILP-048-000014018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014020 | ILP-048-000014022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014024 | ILP-048-000014025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014027 | ILP-048-000014028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014031 | ILP-048-000014032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014034 | ILP-048-000014038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014042 | ILP-048-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014049 | ILP-048-000014058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014069 | ILP-048-000014069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014073 | ILP-048-000014073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014075 | ILP-048-000014078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014087 | ILP-048-000014103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014106 | ILP-048-000014106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014119 | ILP-048-000014122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014124 | ILP-048-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014126 | ILP-048-000014137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014139 | ILP-048-000014140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014161 | ILP-048-000014169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014171 | ILP-048-000014172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014174 | ILP-048-000014181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014183 | ILP-048-000014183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014190 | ILP-048-000014190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014192 | ILP-048-000014192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014194 | ILP-048-000014197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014200 | ILP-048-000014200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014202 | ILP-048-000014203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014208 | ILP-048-000014210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014212 | ILP-048-000014212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014221 | ILP-048-000014222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014226 | ILP-048-000014234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014236 | ILP-048-000014243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014246 | ILP-048-000014246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014248 | ILP-048-000014251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014259 | ILP-048-000014260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014262 | ILP-048-000014270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014272 | ILP-048-000014278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014280 | ILP-048-000014284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014286 | ILP-048-000014290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014293 | ILP-048-000014294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014296 | ILP-048-000014296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014299 | ILP-048-000014300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014303 | ILP-048-000014311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014319 | ILP-048-000014319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014335 | ILP-048-000014342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014344 | ILP-048-000014344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014349 | ILP-048-000014351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014354 | ILP-048-000014354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014360 | ILP-048-000014360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014366 | ILP-048-000014369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014372 | ILP-048-000014372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014374 | ILP-048-000014375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014389 | ILP-048-000014395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014400 | ILP-048-000014409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014412 | ILP-048-000014419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014426 | ILP-048-000014427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014431 | ILP-048-000014436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014449 | ILP-048-000014451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014454 | ILP-048-000014454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014460 | ILP-048-000014460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014463 | ILP-048-000014494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014497 | ILP-048-000014504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014509 | ILP-048-000014524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014526 | ILP-048-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014528 | ILP-048-000014529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014541 | ILP-048-000014545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014550 | ILP-048-000014550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014555 | ILP-048-000014572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014583 | ILP-048-000014597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014604 | ILP-048-000014615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014618 | ILP-048-000014620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014626 | ILP-048-000014626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014628 | ILP-048-000014628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014630 | ILP-048-000014637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014639 | ILP-048-000014639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014643 | ILP-048-000014652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014654 | ILP-048-000014655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014657 | ILP-048-000014657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014659 | ILP-048-000014659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014661 | ILP-048-000014664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014666 | ILP-048-000014670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014672 | ILP-048-000014673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014675 | ILP-048-000014675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014689 | ILP-048-000014690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014695 | ILP-048-000014695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014704 | ILP-048-000014715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014720 | ILP-048-000014720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014726 | ILP-048-000014748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014750 | ILP-048-000014752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014754 | ILP-048-000014754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014756 | ILP-048-000014756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014758 | ILP-048-000014758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014762 | ILP-048-000014764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014769 | ILP-048-000014770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014776 | ILP-048-000014796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014801 | ILP-048-000014811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014814 | ILP-048-000014816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014818 | ILP-048-000014818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014820 | ILP-048-000014829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014836 | ILP-048-000014836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014838 | ILP-048-000014839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014841 | ILP-048-000014842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014844 | ILP-048-000014844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014848 | ILP-048-000014849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014858 | ILP-048-000014860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014862 | ILP-048-000014863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014865 | ILP-048-000014865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014869 | ILP-048-000014877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014880 | ILP-048-000014881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014883 | ILP-048-000014889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014897 | ILP-048-000014916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014920 | ILP-048-000014920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014929 | ILP-048-000014930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014937 | ILP-048-000014937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014943 | ILP-048-000014945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014951 | ILP-048-000014951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014953 | ILP-048-000014955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014959 | ILP-048-000014959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014963 | ILP-048-000014964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000014976 | ILP-048-000014979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014981 | ILP-048-000014981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014983 | ILP-048-000014995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000014998 | ILP-048-000014998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015006 | ILP-048-000015008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015020 | ILP-048-000015020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015022 | ILP-048-000015024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015026 | ILP-048-000015029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015035 | ILP-048-000015035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015037 | ILP-048-000015043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015047 | ILP-048-000015047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015049 | ILP-048-000015051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015056 | ILP-048-000015056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015060 | ILP-048-000015060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015063 | ILP-048-000015063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015065 | ILP-048-000015065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015068 | ILP-048-000015068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015071 | ILP-048-000015071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015077 | ILP-048-000015077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015079 | ILP-048-000015079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015081 | ILP-048-000015082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015084 | ILP-048-000015084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015086 | ILP-048-000015092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015097 | ILP-048-000015097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015099 | ILP-048-000015099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015101 | ILP-048-000015101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015103 | ILP-048-000015103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015105 | ILP-048-000015105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015110 | ILP-048-000015118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015132 | ILP-048-000015132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015135 | ILP-048-000015164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015166 | ILP-048-000015174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015178 | ILP-048-000015181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015201 | ILP-048-000015202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015204 | ILP-048-000015204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015207 | ILP-048-000015209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015211 | ILP-048-000015217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015219 | ILP-048-000015226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015232 | ILP-048-000015232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015236 | ILP-048-000015237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015242 | ILP-048-000015251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015253 | ILP-048-000015261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015265 | ILP-048-000015276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015278 | ILP-048-000015289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015292 | ILP-048-000015293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015295 | ILP-048-000015303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015310 | ILP-048-000015316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015326 | ILP-048-000015351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015354 | ILP-048-000015358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015362 | ILP-048-000015365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015368 | ILP-048-000015371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015373 | ILP-048-000015388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015393 | ILP-048-000015400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015403 | ILP-048-000015405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015407 | ILP-048-000015445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015449 | ILP-048-000015453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015460 | ILP-048-000015460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015463 | ILP-048-000015464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015468 | ILP-048-000015468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015470 | ILP-048-000015471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015476 | ILP-048-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015481 | ILP-048-000015481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015485 | ILP-048-000015492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015495 | ILP-048-000015497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015500 | ILP-048-000015501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015504 | ILP-048-000015505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015513 | ILP-048-000015518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015533 | ILP-048-000015538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015541 | ILP-048-000015541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015543 | ILP-048-000015547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015550 | ILP-048-000015557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015562 | ILP-048-000015562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015565 | ILP-048-000015565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015570 | ILP-048-000015570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015575 | ILP-048-000015575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015577 | ILP-048-000015577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015579 | ILP-048-000015579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015582 | ILP-048-000015583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015586 | ILP-048-000015588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015592 | ILP-048-000015594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015596 | ILP-048-000015598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015600 | ILP-048-000015600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015602 | ILP-048-000015602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015604 | ILP-048-000015604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015607 | ILP-048-000015611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015623 | ILP-048-000015628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015635 | ILP-048-000015636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015645 | ILP-048-000015647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015649 | ILP-048-000015649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015653 | ILP-048-000015664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015667 | ILP-048-000015678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015681 | ILP-048-000015687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015689 | ILP-048-000015689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015691 | ILP-048-000015698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015705 | ILP-048-000015705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015710 | ILP-048-000015714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015721 | ILP-048-000015727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015730 | ILP-048-000015734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015742 | ILP-048-000015779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015782 | ILP-048-000015854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015857 | ILP-048-000015857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015859 | ILP-048-000015862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015865 | ILP-048-000015870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015873 | ILP-048-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015887 | ILP-048-000015897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000015901 | ILP-048-000015902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 048 | ILP-048-000015915 | ILP-048-000015922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008