UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-154-000000318 | to | HLP-154-000000322 |
| HLP-154-000000324 | to | HLP-154-000000328 |
| HLP-154-000000331 | to | HLP-154-000000336 |
| HLP-154-000000338 | to | HLP-154-000000343 |
| HLP-154-000000348 | to | HLP-154-000000353 |
| HLP-154-000000356 | to | HLP-154-000000359 |
| HLP-154-000000361 | to | HLP-154-000000361 |
| HLP-154-000000363 | to | HLP-154-000000368 |
| HLP-154-000000370 | to | HLP-154-000000370 |
| HLP-154-000000372 | to | HLP-154-000000378 |
| HLP-154-000000380 | to | HLP-154-000000388 |
| HLP-154-000000392 | to | HLP-154-000000395 |
| HLP-154-000000397 | to | HLP-154-000000398 |
| HLP-154-000000401 | to | HLP-154-000000411 |
| HLP-154-000000414 | to | HLP-154-000000417 |
| HLP-154-000000419 | to | HLP-154-000000420 |
| HLP-154-000000422 | to | HLP-154-000000422 |
| HLP-154-000000424 | to | HLP-154-000000431 |
| HLP-154-000000434 | to | HLP-154-000000440 |
| HLP-154-000000442 | to | HLP-154-000000443 |
| HLP-154-000000445 | to | HLP-154-000000446 |
| HLP-154-000000448 | to | HLP-154-000000451 |
| HLP-154-000000454 | to | HLP-154-000000465 |
| HLP-154-000000467 | to | HLP-154-000000467 |
| HLP-154-000000469 | to | HLP-154-000000474 |
| HLP-154-000000476 | to | HLP-154-000000479 |
| HLP-154-000000481 | to | HLP-154-000000483 |
| HLP-154-000000485 | to | HLP-154-000000489 |
| HLP-154-000000492 | to | HLP-154-000000493 |
| HLP-154-000000496 | to | HLP-154-000000499 |
| HLP-154-000000501 | to | HLP-154-000000503 |
| HLP-154-000000505 | to | HLP-154-000000512 |
| HLP-154-000000515 | to | HLP-154-000000521 |
| HLP-154-000000523 | to | HLP-154-000000523 |
| HLP-154-000000526 | to | HLP-154-000000538 |
| HLP-154-000000540 | to | HLP-154-000000557 |
| HLP-154-000000560 | to | HLP-154-000000562 |
| HLP-154-000000564 | to | HLP-154-000000575 |
| HLP-154-000000577 | to | HLP-154-000000578 |
| HLP-154-000000581 | to | HLP-154-000000581 |
| HLP-154-000000583 | to | HLP-154-000000583 |
| HLP-154-000000586 | to | HLP-154-000000626 |
| HLP-154-000000629 | to | HLP-154-000000643 |
| HLP-154-000000652 | to | HLP-154-000000652 |

| | | |
|---|---|---|
| HLP-154-000000657 | to | HLP-154-000000659 |
| HLP-154-000000661 | to | HLP-154-000000671 |
| HLP-154-000000678 | to | HLP-154-000000684 |
| HLP-154-000000686 | to | HLP-154-000000688 |
| HLP-154-000000690 | to | HLP-154-000000701 |
| HLP-154-000000704 | to | HLP-154-000000714 |
| HLP-154-000000716 | to | HLP-154-000000720 |
| HLP-154-000000722 | to | HLP-154-000000722 |
| HLP-154-000000727 | to | HLP-154-000000731 |
| HLP-154-000000733 | to | HLP-154-000000735 |
| HLP-154-000000738 | to | HLP-154-000000750 |
| HLP-154-000000757 | to | HLP-154-000000775 |
| HLP-154-000000777 | to | HLP-154-000000777 |
| HLP-154-000000781 | to | HLP-154-000000784 |
| HLP-154-000000786 | to | HLP-154-000000798 |
| HLP-154-000000800 | to | HLP-154-000000801 |
| HLP-154-000000803 | to | HLP-154-000000821 |
| HLP-154-000000823 | to | HLP-154-000000823 |
| HLP-154-000000826 | to | HLP-154-000000858 |
| HLP-154-000000861 | to | HLP-154-000000887 |
| HLP-154-000000890 | to | HLP-154-000000902 |
| HLP-154-000000905 | to | HLP-154-000000917 |
| HLP-154-000000919 | to | HLP-154-000000919 |
| HLP-154-000000921 | to | HLP-154-000000927 |
| HLP-154-000000930 | to | HLP-154-000000957 |
| HLP-154-000000960 | to | HLP-154-000000969 |
| HLP-154-000000975 | to | HLP-154-000000982 |
| HLP-154-000000984 | to | HLP-154-000001000 |
| HLP-154-000001003 | to | HLP-154-000001004 |
| HLP-154-000001006 | to | HLP-154-000001027 |
| HLP-154-000001029 | to | HLP-154-000001035 |
| HLP-154-000001037 | to | HLP-154-000001038 |
| HLP-154-000001040 | to | HLP-154-000001051 |
| HLP-154-000001054 | to | HLP-154-000001056 |
| HLP-154-000001058 | to | HLP-154-000001058 |
| HLP-154-000001060 | to | HLP-154-000001067 |
| HLP-154-000001070 | to | HLP-154-000001070 |
| HLP-154-000001072 | to | HLP-154-000001093 |
| HLP-154-000001095 | to | HLP-154-000001115 |
| HLP-154-000001117 | to | HLP-154-000001117 |
| HLP-154-000001119 | to | HLP-154-000001119 |
| HLP-154-000001122 | to | HLP-154-000001136 |
| HLP-154-000001139 | to | HLP-154-000001143 |
| HLP-154-000001146 | to | HLP-154-000001156 |

| | | |
|---|---|---|
| HLP-154-000001159 | to | HLP-154-000001164 |
| HLP-154-000001167 | to | HLP-154-000001170 |
| HLP-154-000001173 | to | HLP-154-000001176 |
| HLP-154-000001179 | to | HLP-154-000001187 |
| HLP-154-000001191 | to | HLP-154-000001192 |
| HLP-154-000001194 | to | HLP-154-000001199 |
| HLP-154-000001202 | to | HLP-154-000001206 |
| HLP-154-000001212 | to | HLP-154-000001224 |
| HLP-154-000001226 | to | HLP-154-000001245 |
| HLP-154-000001250 | to | HLP-154-000001264 |
| HLP-154-000001267 | to | HLP-154-000001277 |
| HLP-154-000001280 | to | HLP-154-000001283 |
| HLP-154-000001286 | to | HLP-154-000001290 |
| HLP-154-000001293 | to | HLP-154-000001314 |
| HLP-154-000001317 | to | HLP-154-000001329 |
| HLP-154-000001335 | to | HLP-154-000001337 |
| HLP-154-000001339 | to | HLP-154-000001345 |
| HLP-154-000001348 | to | HLP-154-000001352 |
| HLP-154-000001354 | to | HLP-154-000001359 |
| HLP-154-000001361 | to | HLP-154-000001362 |
| HLP-154-000001365 | to | HLP-154-000001377 |
| HLP-154-000001380 | to | HLP-154-000001386 |
| HLP-154-000001389 | to | HLP-154-000001389 |
| HLP-154-000001391 | to | HLP-154-000001391 |
| HLP-154-000001393 | to | HLP-154-000001416 |
| HLP-154-000001422 | to | HLP-154-000001424 |
| HLP-154-000001427 | to | HLP-154-000001446 |
| HLP-154-000001449 | to | HLP-154-000001450 |
| HLP-154-000001453 | to | HLP-154-000001459 |
| HLP-154-000001462 | to | HLP-154-000001466 |
| HLP-154-000001469 | to | HLP-154-000001474 |
| HLP-154-000001477 | to | HLP-154-000001478 |
| HLP-154-000001483 | to | HLP-154-000001491 |
| HLP-154-000001493 | to | HLP-154-000001499 |
| HLP-154-000001501 | to | HLP-154-000001501 |
| HLP-154-000001507 | to | HLP-154-000001519 |
| HLP-154-000001521 | to | HLP-154-000001529 |
| HLP-154-000001531 | to | HLP-154-000001531 |
| HLP-154-000001533 | to | HLP-154-000001535 |
| HLP-154-000001537 | to | HLP-154-000001537 |
| HLP-156-000000001 | to | HLP-156-000000011 |
| HLP-156-000000013 | to | HLP-156-000000017 |
| HLP-156-000000020 | to | HLP-156-000000032 |
| HLP-156-000000034 | to | HLP-156-000000034 |

| | | |
|---|---|---|
| HLP-156-000000036 | to | HLP-156-000000037 |
| HLP-156-000000040 | to | HLP-156-000000041 |
| HLP-156-000000045 | to | HLP-156-000000045 |
| HLP-156-000000047 | to | HLP-156-000000048 |
| HLP-156-000000050 | to | HLP-156-000000061 |
| HLP-156-000000063 | to | HLP-156-000000075 |
| HLP-156-000000077 | to | HLP-156-000000079 |
| HLP-156-000000081 | to | HLP-156-000000081 |
| HLP-156-000000091 | to | HLP-156-000000091 |
| HLP-156-000000093 | to | HLP-156-000000103 |
| HLP-159-000000001 | to | HLP-159-000000003 |
| HLP-159-000000005 | to | HLP-159-000000008 |
| HLP-159-000000010 | to | HLP-159-000000032 |
| HLP-159-000000036 | to | HLP-159-000000036 |
| HLP-159-000000038 | to | HLP-159-000000047 |
| HLP-159-000000049 | to | HLP-159-000000059 |
| HLP-159-000000061 | to | HLP-159-000000064 |
| HLP-159-000000066 | to | HLP-159-000000070 |
| HLP-159-000000072 | to | HLP-159-000000073 |
| HLP-159-000000075 | to | HLP-159-000000075 |
| HLP-159-000000077 | to | HLP-159-000000082 |
| HLP-159-000000084 | to | HLP-159-000000084 |
| HLP-159-000000088 | to | HLP-159-000000101 |
| HLP-159-000000105 | to | HLP-159-000000107 |
| HLP-159-000000109 | to | HLP-159-000000117 |
| HLP-159-000000126 | to | HLP-159-000000127 |
| HLP-159-000000129 | to | HLP-159-000000137 |
| HLP-159-000000140 | to | HLP-159-000000144 |
| HLP-159-000000146 | to | HLP-159-000000149 |
| HLP-159-000000152 | to | HLP-159-000000158 |
| HLP-159-000000160 | to | HLP-159-000000164 |
| HLP-159-000000166 | to | HLP-159-000000169 |
| HLP-159-000000172 | to | HLP-159-000000172 |
| HLP-159-000000175 | to | HLP-159-000000177 |
| HLP-159-000000179 | to | HLP-159-000000184 |
| HLP-159-000000187 | to | HLP-159-000000190 |
| HLP-159-000000231 | to | HLP-159-000000231 |
| HLP-159-000000234 | to | HLP-159-000000238 |
| HLP-159-000000240 | to | HLP-159-000000241 |
| HLP-159-000000243 | to | HLP-159-000000253 |
| HLP-159-000000258 | to | HLP-159-000000258 |
| HLP-159-000000262 | to | HLP-159-000000262 |
| HLP-159-000000267 | to | HLP-159-000000284 |
| HLP-159-000000286 | to | HLP-159-000000288 |

| | | |
|---|---|---|
| HLP-159-000000290 | to | HLP-159-000000296 |
| HLP-159-000000299 | to | HLP-159-000000370 |
| HLP-159-000000372 | to | HLP-159-000000383 |
| HLP-159-000000386 | to | HLP-159-000000387 |
| HLP-159-000000389 | to | HLP-159-000000398 |
| HLP-159-000000401 | to | HLP-159-000000439 |
| HLP-159-000000441 | to | HLP-159-000000449 |
| HLP-159-000000451 | to | HLP-159-000000471 |
| HLP-159-000000473 | to | HLP-159-000000493 |
| HLP-159-000000495 | to | HLP-159-000000498 |
| HLP-159-000000501 | to | HLP-159-000000504 |
| HLP-159-000000506 | to | HLP-159-000000523 |
| HLP-159-000000525 | to | HLP-159-000000534 |
| HLP-159-000000538 | to | HLP-159-000000551 |
| HLP-159-000000553 | to | HLP-159-000000564 |
| HLP-159-000000566 | to | HLP-159-000000590 |
| HLP-159-000000592 | to | HLP-159-000000630 |
| HLP-159-000000632 | to | HLP-159-000000632 |
| HLP-159-000000634 | to | HLP-159-000000649 |
| HLP-159-000000651 | to | HLP-159-000000665 |
| HLP-159-000000667 | to | HLP-159-000000694 |
| HLP-159-000000698 | to | HLP-159-000000765 |
| HLP-159-000000772 | to | HLP-159-000000773 |
| HLP-159-000000776 | to | HLP-159-000000898 |
| HLP-159-000000900 | to | HLP-159-000000917 |
| HLP-159-000000920 | to | HLP-159-000000966 |
| HLP-159-000000968 | to | HLP-159-000000995 |
| HLP-159-000000997 | to | HLP-159-000001035 |
| HLP-159-000001037 | to | HLP-159-000001060 |
| HLP-159-000001062 | to | HLP-159-000001141 |
| HLP-159-000001143 | to | HLP-159-000001159 |
| HLP-159-000001161 | to | HLP-159-000001167 |
| HLP-159-000001175 | to | HLP-159-000001291 |
| HLP-159-000001293 | to | HLP-159-000001311 |
| HLP-159-000001313 | to | HLP-159-000001369 |
| HLP-159-000001372 | to | HLP-159-000001552 |
| HLP-159-000001554 | to | HLP-159-000001620 |
| HLP-159-000001622 | to | HLP-159-000001656 |
| HLP-159-000001658 | to | HLP-159-000001898 |
| HLP-159-000001900 | to | HLP-159-000001953 |
| HLP-159-000001955 | to | HLP-159-000001961 |
| HLP-159-000001963 | to | HLP-159-000001980 |
| HLP-159-000001984 | to | HLP-159-000002046 |
| HLP-159-000002048 | to | HLP-159-000002091 |

| | | |
|---|---|---|
| HLP-159-000002094 | to | HLP-159-000002161 |
| HLP-159-000002163 | to | HLP-159-000002169 |
| HLP-159-000002171 | to | HLP-159-000002172 |
| HLP-159-000002174 | to | HLP-159-000002181 |
| HLP-159-000002183 | to | HLP-159-000002198 |
| HLP-159-000002200 | to | HLP-159-000002203 |
| HLP-159-000002205 | to | HLP-159-000002263 |
| HLP-159-000002271 | to | HLP-159-000002300 |
| HLP-159-000002302 | to | HLP-159-000002393 |
| HLP-159-000002395 | to | HLP-159-000002447 |
| HLP-159-000002451 | to | HLP-159-000002457 |
| HLP-159-000002459 | to | HLP-159-000002459 |
| HLP-159-000002461 | to | HLP-159-000002529 |
| HLP-159-000002531 | to | HLP-159-000002634 |
| HLP-159-000002636 | to | HLP-159-000002652 |
| HLP-159-000002654 | to | HLP-159-000002664 |
| HLP-159-000002666 | to | HLP-159-000002705 |
| HLP-159-000002707 | to | HLP-159-000002739 |
| HLP-159-000002750 | to | HLP-159-000002750 |
| HLP-159-000002758 | to | HLP-159-000002759 |
| HLP-159-000002763 | to | HLP-159-000002765 |
| HLP-159-000002768 | to | HLP-159-000002772 |
| HLP-159-000002774 | to | HLP-159-000002777 |
| HLP-159-000002779 | to | HLP-159-000002779 |
| HLP-159-000002789 | to | HLP-159-000002789 |
| HLP-159-000002794 | to | HLP-159-000002799 |
| HLP-159-000002809 | to | HLP-159-000002814 |
| HLP-159-000002817 | to | HLP-159-000002817 |
| HLP-159-000002821 | to | HLP-159-000002821 |
| HLP-159-000002826 | to | HLP-159-000002833 |
| HLP-159-000002835 | to | HLP-159-000002839 |
| HLP-159-000002841 | to | HLP-159-000002841 |
| HLP-159-000002850 | to | HLP-159-000002850 |
| HLP-159-000002852 | to | HLP-159-000002855 |
| HLP-159-000002858 | to | HLP-159-000002858 |
| HLP-159-000002860 | to | HLP-159-000002885 |
| HLP-159-000002887 | to | HLP-159-000002915 |
| HLP-159-000002917 | to | HLP-159-000002918 |
| HLP-159-000002922 | to | HLP-159-000002922 |
| HLP-159-000002932 | to | HLP-159-000002933 |
| HLP-159-000002935 | to | HLP-159-000002967 |
| HLP-159-000002969 | to | HLP-159-000002981 |
| HLP-159-000002986 | to | HLP-159-000002996 |
| HLP-159-000002998 | to | HLP-159-000002999 |

| | | |
|---|---|---|
| HLP-159-000003006 | to | HLP-159-000003007 |
| HLP-159-000003011 | to | HLP-159-000003025 |
| HLP-159-000003029 | to | HLP-159-000003041 |
| HLP-159-000003043 | to | HLP-159-000003065 |
| HLP-159-000003068 | to | HLP-159-000003068 |
| HLP-159-000003070 | to | HLP-159-000003070 |
| HLP-159-000003073 | to | HLP-159-000003075 |
| HLP-159-000003079 | to | HLP-159-000003082 |
| HLP-159-000003085 | to | HLP-159-000003098 |
| HLP-159-000003101 | to | HLP-159-000003107 |
| HLP-159-000003109 | to | HLP-159-000003112 |
| HLP-159-000003114 | to | HLP-159-000003115 |
| HLP-159-000003120 | to | HLP-159-000003120 |
| HLP-159-000003122 | to | HLP-159-000003122 |
| HLP-159-000003124 | to | HLP-159-000003126 |
| HLP-159-000003130 | to | HLP-159-000003131 |
| HLP-159-000003138 | to | HLP-159-000003139 |
| HLP-159-000003141 | to | HLP-159-000003141 |
| HLP-159-000003144 | to | HLP-159-000003183 |
| HLP-159-000003185 | to | HLP-159-000003253 |
| HLP-159-000003256 | to | HLP-159-000003299 |
| HLP-159-000003302 | to | HLP-159-000003340 |
| HLP-159-000003342 | to | HLP-159-000003478 |
| HLP-159-000003481 | to | HLP-159-000003486 |
| HLP-159-000003488 | to | HLP-159-000003489 |
| HLP-159-000003492 | to | HLP-159-000003503 |
| HLP-159-000003506 | to | HLP-159-000003514 |
| HLP-159-000003516 | to | HLP-159-000003527 |
| HLP-159-000003533 | to | HLP-159-000003544 |
| HLP-159-000003546 | to | HLP-159-000003556 |
| HLP-159-000003559 | to | HLP-159-000003561 |
| HLP-159-000003563 | to | HLP-159-000003563 |
| HLP-159-000003565 | to | HLP-159-000003570 |
| HLP-159-000003574 | to | HLP-159-000003574 |
| HLP-159-000003578 | to | HLP-159-000003578 |
| HLP-159-000003580 | to | HLP-159-000003600 |
| HLP-159-000003602 | to | HLP-159-000003616 |
| HLP-159-000003618 | to | HLP-159-000003620 |
| HLP-159-000003622 | to | HLP-159-000003622 |
| HLP-159-000003624 | to | HLP-159-000003624 |
| HLP-159-000003626 | to | HLP-159-000003629 |
| HLP-159-000003631 | to | HLP-159-000003633 |
| HLP-159-000003635 | to | HLP-159-000003636 |
| HLP-159-000003638 | to | HLP-159-000003643 |

| | | |
|---|---|---|
| HLP-159-000003645 | to | HLP-159-000003646 |
| HLP-159-000003648 | to | HLP-159-000003653 |
| HLP-159-000003655 | to | HLP-159-000003656 |
| HLP-159-000003658 | to | HLP-159-000003668 |
| HLP-159-000003671 | to | HLP-159-000003671 |
| HLP-159-000003673 | to | HLP-159-000003673 |
| HLP-159-000003677 | to | HLP-159-000003677 |
| HLP-159-000003679 | to | HLP-159-000003688 |
| HLP-159-000003690 | to | HLP-159-000003694 |
| HLP-159-000003696 | to | HLP-159-000003700 |
| HLP-159-000003702 | to | HLP-159-000003708 |
| HLP-159-000003710 | to | HLP-159-000003715 |
| HLP-159-000003717 | to | HLP-159-000003724 |
| HLP-159-000003726 | to | HLP-159-000003727 |
| HLP-159-000003730 | to | HLP-159-000003730 |
| HLP-159-000003732 | to | HLP-159-000003734 |
| HLP-159-000003736 | to | HLP-159-000003741 |
| HLP-159-000003743 | to | HLP-159-000003743 |
| HLP-159-000003746 | to | HLP-159-000003748 |
| HLP-159-000003750 | to | HLP-159-000003755 |
| HLP-159-000003757 | to | HLP-159-000003757 |
| HLP-159-000003759 | to | HLP-159-000003762 |
| HLP-159-000003764 | to | HLP-159-000003792 |
| HLP-159-000003794 | to | HLP-159-000003804 |
| HLP-159-000003806 | to | HLP-159-000003811 |
| HLP-159-000003813 | to | HLP-159-000003818 |
| HLP-159-000003821 | to | HLP-159-000003826 |
| HLP-159-000003828 | to | HLP-159-000003830 |
| HLP-159-000003832 | to | HLP-159-000003832 |
| HLP-159-000003834 | to | HLP-159-000003850 |
| HLP-159-000003852 | to | HLP-159-000003858 |
| HLP-159-000003860 | to | HLP-159-000003860 |
| HLP-159-000003863 | to | HLP-159-000003863 |
| HLP-159-000003865 | to | HLP-159-000003869 |
| HLP-159-000003875 | to | HLP-159-000003877 |
| HLP-159-000003879 | to | HLP-159-000003879 |
| HLP-159-000003881 | to | HLP-159-000003883 |
| HLP-159-000003885 | to | HLP-159-000003898 |
| HLP-159-000003900 | to | HLP-159-000003900 |
| HLP-159-000003902 | to | HLP-159-000003909 |
| HLP-159-000003911 | to | HLP-159-000003931 |
| HLP-159-000003934 | to | HLP-159-000003954 |
| HLP-159-000003956 | to | HLP-159-000003969 |
| HLP-159-000003972 | to | HLP-159-000003981 |

| | | |
|---|---|---|
| HLP-159-000003983 | to | HLP-159-000003998 |
| HLP-159-000004000 | to | HLP-159-000004008 |
| HLP-159-000004010 | to | HLP-159-000004023 |
| HLP-159-000004026 | to | HLP-159-000004058 |
| HLP-159-000004060 | to | HLP-159-000004085 |
| HLP-159-000004089 | to | HLP-159-000004116 |
| HLP-159-000004119 | to | HLP-159-000004129 |
| HLP-159-000004131 | to | HLP-159-000004152 |
| HLP-159-000004154 | to | HLP-159-000004168 |
| HLP-159-000004170 | to | HLP-159-000004177 |
| HLP-159-000004180 | to | HLP-159-000004183 |
| HLP-159-000004186 | to | HLP-159-000004195 |
| HLP-159-000004197 | to | HLP-159-000004208 |
| HLP-159-000004210 | to | HLP-159-000004213 |
| HLP-159-000004215 | to | HLP-159-000004219 |
| HLP-159-000004221 | to | HLP-159-000004221 |
| HLP-159-000004223 | to | HLP-159-000004224 |
| HLP-159-000004226 | to | HLP-159-000004226 |
| HLP-159-000004229 | to | HLP-159-000004289 |
| HLP-159-000004291 | to | HLP-159-000004310 |
| HLP-159-000004312 | to | HLP-159-000004312 |
| HLP-159-000004314 | to | HLP-159-000004316 |
| HLP-159-000004322 | to | HLP-159-000004322 |
| HLP-159-000004324 | to | HLP-159-000004324 |
| HLP-159-000004329 | to | HLP-159-000004343 |
| HLP-159-000004345 | to | HLP-159-000004351 |
| HLP-159-000004354 | to | HLP-159-000004363 |
| HLP-159-000004365 | to | HLP-159-000004371 |
| HLP-159-000004374 | to | HLP-159-000004377 |
| HLP-159-000004379 | to | HLP-159-000004381 |
| HLP-159-000004383 | to | HLP-159-000004415 |
| HLP-159-000004418 | to | HLP-159-000004433 |
| HLP-159-000004436 | to | HLP-159-000004439 |
| HLP-159-000004441 | to | HLP-159-000004441 |
| HLP-159-000004443 | to | HLP-159-000004448 |
| HLP-159-000004453 | to | HLP-159-000004453 |
| HLP-159-000004455 | to | HLP-159-000004470 |
| HLP-159-000004472 | to | HLP-159-000004493 |
| HLP-159-000004495 | to | HLP-159-000004495 |
| HLP-159-000004497 | to | HLP-159-000004505 |
| HLP-159-000004507 | to | HLP-159-000004522 |
| HLP-159-000004524 | to | HLP-159-000004545 |
| HLP-159-000004547 | to | HLP-159-000004574 |
| HLP-159-000004578 | to | HLP-159-000004579 |

| | | |
|---|---|---|
| HLP-159-000004581 | to | HLP-159-000004588 |
| HLP-159-000004592 | to | HLP-159-000004614 |
| HLP-159-000004616 | to | HLP-159-000004620 |
| HLP-159-000004622 | to | HLP-159-000004639 |
| HLP-159-000004644 | to | HLP-159-000004651 |
| HLP-159-000004653 | to | HLP-159-000004682 |
| HLP-159-000004684 | to | HLP-159-000004728 |
| HLP-159-000004730 | to | HLP-159-000004730 |
| HLP-159-000004734 | to | HLP-159-000004737 |
| HLP-159-000004739 | to | HLP-159-000004739 |
| HLP-159-000004741 | to | HLP-159-000004741 |
| HLP-159-000004743 | to | HLP-159-000004752 |
| HLP-159-000004754 | to | HLP-159-000004759 |
| HLP-159-000004761 | to | HLP-159-000004806 |
| HLP-159-000004810 | to | HLP-159-000004810 |
| HLP-159-000004812 | to | HLP-159-000004843 |
| HLP-159-000004845 | to | HLP-159-000004848 |
| HLP-159-000004852 | to | HLP-159-000004886 |
| HLP-159-000004888 | to | HLP-159-000004898 |
| HLP-159-000004900 | to | HLP-159-000004916 |
| HLP-159-000004918 | to | HLP-159-000004919 |
| HLP-159-000004921 | to | HLP-159-000004947 |
| HLP-159-000004949 | to | HLP-159-000004961 |
| HLP-159-000004963 | to | HLP-159-000004963 |
| HLP-159-000004965 | to | HLP-159-000004986 |
| HLP-159-000004988 | to | HLP-159-000005009 |
| HLP-159-000005011 | to | HLP-159-000005021 |
| HLP-159-000005023 | to | HLP-159-000005053 |
| HLP-159-000005055 | to | HLP-159-000005055 |
| HLP-159-000005057 | to | HLP-159-000005067 |
| HLP-159-000005069 | to | HLP-159-000005089 |
| HLP-159-000005091 | to | HLP-159-000005094 |
| HLP-159-000005096 | to | HLP-159-000005107 |
| HLP-159-000005109 | to | HLP-159-000005115 |
| HLP-159-000005117 | to | HLP-159-000005117 |
| HLP-159-000005119 | to | HLP-159-000005155 |
| HLP-159-000005157 | to | HLP-159-000005175 |
| HLP-159-000005177 | to | HLP-159-000005198 |
| HLP-159-000005200 | to | HLP-159-000005201 |
| HLP-159-000005203 | to | HLP-159-000005248 |
| HLP-159-000005255 | to | HLP-159-000005267 |
| HLP-159-000005269 | to | HLP-159-000005325 |
| HLP-159-000005327 | to | HLP-159-000005339 |
| HLP-159-000005342 | to | HLP-159-000005369 |

HLP-159-000005371    to    HLP-159-000005372
HLP-159-000005374    to    HLP-159-000005374
HLP-159-000005377    to    HLP-159-000005422
HLP-159-000005424    to    HLP-159-000005431
HLP-159-000005433    to    HLP-159-000005439
HLP-159-000005441    to    HLP-159-000005483
HLP-159-000005486    to    HLP-159-000005495
HLP-159-000005497    to    HLP-159-000005498
HLP-159-000005500    to    HLP-159-000005511
HLP-159-000005513    to    HLP-159-000005515
HLP-159-000005517    to    HLP-159-000005532
HLP-159-000005535    to    HLP-159-000005536
HLP-159-000005542    to    HLP-159-000005542
HLP-159-000005556    to    HLP-159-000005557
HLP-159-000005562    to    HLP-159-000005564
HLP-159-000005568    to    HLP-159-000005568
HLP-159-000005574    to    HLP-159-000005578
HLP-159-000005582    to    HLP-159-000005593
HLP-159-000005595    to    HLP-159-000005614
HLP-159-000005616    to    HLP-159-000005624
HLP-159-000005626    to    HLP-159-000005648
HLP-159-000005650    to    HLP-159-000005671
HLP-159-000005673    to    HLP-159-000005687
HLP-159-000005690    to    HLP-159-000005700
HLP-159-000005703    to    HLP-159-000005714
HLP-159-000005716    to    HLP-159-000005727
HLP-159-000005733    to    HLP-159-000005739
HLP-159-000005741    to    HLP-159-000005746
HLP-159-000005749    to    HLP-159-000005751
HLP-159-000005754    to    HLP-159-000005759
HLP-159-000005761    to    HLP-159-000005763
HLP-159-000005765    to    HLP-159-000005766
HLP-159-000005768    to    HLP-159-000005776
HLP-159-000005778    to    HLP-159-000005785
HLP-159-000005787    to    HLP-159-000005787
HLP-159-000005789    to    HLP-159-000005790
HLP-159-000005797    to    HLP-159-000005797
HLP-159-000005801    to    HLP-159-000005812
HLP-159-000005814    to    HLP-159-000005871
HLP-159-000005873    to    HLP-159-000005900
HLP-159-000005903    to    HLP-159-000005961
HLP-159-000005963    to    HLP-159-000006011
HLP-159-000006013    to    HLP-159-000006033
HLP-159-000006036    to    HLP-159-000006036

| | | |
|---|---|---|
| HLP-159-000006039 | to | HLP-159-000006039 |
| HLP-159-000006041 | to | HLP-159-000006090 |
| HLP-159-000006092 | to | HLP-159-000006117 |
| HLP-159-000006119 | to | HLP-159-000006119 |
| HLP-159-000006124 | to | HLP-159-000006145 |
| HLP-159-000006147 | to | HLP-159-000006148 |
| HLP-159-000006152 | to | HLP-159-000006159 |
| HLP-159-000006161 | to | HLP-159-000006161 |
| HLP-159-000006163 | to | HLP-159-000006176 |
| HLP-159-000006178 | to | HLP-159-000006178 |
| HLP-159-000006180 | to | HLP-159-000006181 |
| HLP-159-000006184 | to | HLP-159-000006187 |
| HLP-159-000006191 | to | HLP-159-000006195 |
| HLP-159-000006197 | to | HLP-159-000006197 |
| HLP-159-000006201 | to | HLP-159-000006203 |
| HLP-159-000006205 | to | HLP-159-000006219 |
| HLP-159-000006222 | to | HLP-159-000006222 |
| HLP-159-000006226 | to | HLP-159-000006236 |
| HLP-159-000006238 | to | HLP-159-000006238 |
| HLP-159-000006241 | to | HLP-159-000006246 |
| HLP-159-000006249 | to | HLP-159-000006252 |
| HLP-159-000006261 | to | HLP-159-000006262 |
| HLP-159-000006264 | to | HLP-159-000006264 |
| HLP-159-000006269 | to | HLP-159-000006364 |
| HLP-159-000006367 | to | HLP-159-000006369 |
| HLP-159-000006372 | to | HLP-159-000006375 |
| HLP-159-000006377 | to | HLP-159-000006786 |
| HLP-159-000006788 | to | HLP-159-000006803 |
| HLP-159-000006807 | to | HLP-159-000006830 |
| HLP-159-000006832 | to | HLP-159-000006949 |
| HLP-159-000006951 | to | HLP-159-000007231 |
| HLP-159-000007235 | to | HLP-159-000007242 |
| HLP-159-000007245 | to | HLP-159-000007245 |
| HLP-159-000007247 | to | HLP-159-000007247 |
| HLP-159-000007250 | to | HLP-159-000007250 |
| HLP-159-000007252 | to | HLP-159-000007281 |
| HLP-159-000007283 | to | HLP-159-000007290 |
| HLP-159-000007293 | to | HLP-159-000007307 |
| HLP-159-000007313 | to | HLP-159-000007449 |
| HLP-159-000007453 | to | HLP-159-000007464 |
| HLP-159-000007466 | to | HLP-159-000007467 |
| HLP-159-000007469 | to | HLP-159-000007470 |
| HLP-159-000007472 | to | HLP-159-000007473 |
| HLP-159-000007475 | to | HLP-159-000007477 |

| | | |
|---|---|---|
| HLP-159-000007479 | to | HLP-159-000007480 |
| HLP-159-000007482 | to | HLP-159-000007483 |
| HLP-159-000007485 | to | HLP-159-000007486 |
| HLP-159-000007488 | to | HLP-159-000007491 |
| HLP-159-000007493 | to | HLP-159-000007496 |
| HLP-159-000007498 | to | HLP-159-000007500 |
| HLP-159-000007502 | to | HLP-159-000007503 |
| HLP-159-000007505 | to | HLP-159-000007508 |
| HLP-159-000007511 | to | HLP-159-000007512 |
| HLP-159-000007514 | to | HLP-159-000007517 |
| HLP-159-000007522 | to | HLP-159-000007523 |
| HLP-159-000007525 | to | HLP-159-000007526 |
| HLP-159-000007528 | to | HLP-159-000007531 |
| HLP-159-000007534 | to | HLP-159-000007536 |
| HLP-159-000007538 | to | HLP-159-000007540 |
| HLP-159-000007542 | to | HLP-159-000007543 |
| HLP-159-000007547 | to | HLP-159-000007549 |
| HLP-159-000007551 | to | HLP-159-000007553 |
| HLP-159-000007555 | to | HLP-159-000007556 |
| HLP-159-000007560 | to | HLP-159-000007561 |
| HLP-159-000007564 | to | HLP-159-000007634 |
| HLP-159-000007637 | to | HLP-159-000007730 |
| HLP-159-000007732 | to | HLP-159-000007852 |
| HLP-159-000007855 | to | HLP-159-000007857 |
| HLP-159-000007859 | to | HLP-159-000007865 |
| HLP-159-000007867 | to | HLP-159-000007872 |
| HLP-159-000007875 | to | HLP-159-000007875 |
| HLP-159-000007877 | to | HLP-159-000007924 |
| HLP-159-000007926 | to | HLP-159-000007926 |
| HLP-159-000007928 | to | HLP-159-000007933 |
| HLP-159-000007939 | to | HLP-159-000007961 |
| HLP-159-000007963 | to | HLP-159-000007967 |
| HLP-159-000007970 | to | HLP-159-000007972 |
| HLP-159-000007974 | to | HLP-159-000007988 |
| HLP-159-000007990 | to | HLP-159-000007995 |
| HLP-159-000007999 | to | HLP-159-000008015 |
| HLP-159-000008018 | to | HLP-159-000008018 |
| HLP-159-000008020 | to | HLP-159-000008024 |
| HLP-159-000008026 | to | HLP-159-000008037 |
| HLP-159-000008039 | to | HLP-159-000008053 |
| HLP-159-000008057 | to | HLP-159-000008107 |
| HLP-159-000008109 | to | HLP-159-000008127 |
| HLP-159-000008130 | to | HLP-159-000008136 |
| HLP-159-000008139 | to | HLP-159-000008144 |

| | | |
|---|---|---|
| HLP-159-000008146 | to | HLP-159-000008149 |
| HLP-159-000008152 | to | HLP-159-000008168 |
| HLP-159-000008171 | to | HLP-159-000008172 |
| HLP-159-000008176 | to | HLP-159-000008191 |
| HLP-159-000008194 | to | HLP-159-000008213 |
| HLP-159-000008215 | to | HLP-159-000008215 |
| HLP-159-000008221 | to | HLP-159-000008243 |
| HLP-159-000008245 | to | HLP-159-000008248 |
| HLP-159-000008250 | to | HLP-159-000008285 |
| HLP-159-000008288 | to | HLP-159-000008293 |
| HLP-159-000008296 | to | HLP-159-000008299 |
| HLP-159-000008301 | to | HLP-159-000008304 |
| HLP-159-000008308 | to | HLP-159-000008341 |
| HLP-159-000008347 | to | HLP-159-000008354 |
| HLP-159-000008356 | to | HLP-159-000008359 |
| HLP-159-000008361 | to | HLP-159-000008370 |
| HLP-159-000008372 | to | HLP-159-000008447 |
| HLP-159-000008449 | to | HLP-159-000008449 |
| HLP-159-000008451 | to | HLP-159-000008451 |
| HLP-159-000008453 | to | HLP-159-000008456 |
| HLP-159-000008459 | to | HLP-159-000008461 |
| HLP-159-000008463 | to | HLP-159-000008481 |
| HLP-159-000008484 | to | HLP-159-000008527 |
| HLP-159-000008529 | to | HLP-159-000008555 |
| HLP-159-000008569 | to | HLP-159-000008569 |
| HLP-159-000008575 | to | HLP-159-000008628 |
| HLP-159-000008631 | to | HLP-159-000008632 |
| HLP-159-000008634 | to | HLP-159-000008635 |
| HLP-159-000008637 | to | HLP-159-000008638 |
| HLP-159-000008640 | to | HLP-159-000008647 |
| HLP-159-000008649 | to | HLP-159-000008649 |
| HLP-159-000008651 | to | HLP-159-000008687 |
| HLP-159-000008693 | to | HLP-159-000008693 |
| HLP-159-000008711 | to | HLP-159-000008728 |
| HLP-159-000008730 | to | HLP-159-000008780 |
| HLP-159-000008782 | to | HLP-159-000008785 |
| HLP-159-000008787 | to | HLP-159-000008802 |
| HLP-159-000008807 | to | HLP-159-000008813 |
| HLP-159-000008815 | to | HLP-159-000008821 |
| HLP-159-000008824 | to | HLP-159-000008827 |
| HLP-159-000008829 | to | HLP-159-000008837 |
| HLP-159-000008839 | to | HLP-159-000008861 |
| HLP-159-000008863 | to | HLP-159-000008868 |
| HLP-159-000008871 | to | HLP-159-000008888 |

| | | |
|---|---|---|
| HLP-159-000008891 | to | HLP-159-000008909 |
| HLP-159-000008911 | to | HLP-159-000008920 |
| HLP-159-000008922 | to | HLP-159-000008926 |
| HLP-159-000008928 | to | HLP-159-000008934 |
| HLP-159-000008938 | to | HLP-159-000008961 |
| HLP-159-000008969 | to | HLP-159-000008971 |
| HLP-159-000008973 | to | HLP-159-000008974 |
| HLP-159-000008976 | to | HLP-159-000008985 |
| HLP-159-000008987 | to | HLP-159-000008988 |
| HLP-159-000008990 | to | HLP-159-000009015 |
| HLP-159-000009017 | to | HLP-159-000009017 |
| HLP-159-000009019 | to | HLP-159-000009022 |
| HLP-159-000009024 | to | HLP-159-000009049 |
| HLP-159-000009051 | to | HLP-159-000009091 |
| HLP-159-000009093 | to | HLP-159-000009097 |
| HLP-159-000009099 | to | HLP-159-000009102 |
| HLP-159-000009104 | to | HLP-159-000009104 |
| HLP-159-000009106 | to | HLP-159-000009145 |
| HLP-159-000009147 | to | HLP-159-000009232 |
| HLP-159-000009235 | to | HLP-159-000009235 |
| HLP-159-000009237 | to | HLP-159-000009249 |
| HLP-159-000009252 | to | HLP-159-000009256 |
| HLP-159-000009258 | to | HLP-159-000009269 |
| HLP-159-000009271 | to | HLP-159-000009279 |
| HLP-159-000009281 | to | HLP-159-000009294 |
| HLP-159-000009296 | to | HLP-159-000009320 |
| HLP-159-000009323 | to | HLP-159-000009323 |
| HLP-159-000009325 | to | HLP-159-000009326 |
| HLP-159-000009328 | to | HLP-159-000009360 |
| HLP-159-000009363 | to | HLP-159-000009387 |
| HLP-159-000009391 | to | HLP-159-000009421 |
| HLP-159-000009423 | to | HLP-159-000009523 |
| HLP-159-000009527 | to | HLP-159-000009529 |
| HLP-159-000009532 | to | HLP-159-000009574 |
| HLP-159-000009576 | to | HLP-159-000009591 |
| HLP-159-000009593 | to | HLP-159-000009650 |
| HLP-159-000009652 | to | HLP-159-000009699 |
| HLP-159-000009701 | to | HLP-159-000009701 |
| HLP-159-000009708 | to | HLP-159-000009711 |
| HLP-159-000009714 | to | HLP-159-000009714 |
| HLP-159-000009716 | to | HLP-159-000009716 |
| HLP-159-000009718 | to | HLP-159-000009718 |
| HLP-159-000009720 | to | HLP-159-000009734 |
| HLP-159-000009736 | to | HLP-159-000009738 |

| | | |
|---|---|---|
| HLP-159-000009740 | to | HLP-159-000009740 |
| HLP-159-000009743 | to | HLP-159-000009776 |
| HLP-159-000009778 | to | HLP-159-000009796 |
| HLP-159-000009816 | to | HLP-159-000009816 |
| HLP-159-000009818 | to | HLP-159-000009820 |
| HLP-159-000009825 | to | HLP-159-000009828 |
| HLP-159-000009830 | to | HLP-159-000009841 |
| HLP-159-000009847 | to | HLP-159-000009896 |
| HLP-159-000009898 | to | HLP-159-000009959 |
| HLP-159-000009967 | to | HLP-159-000009967 |
| HLP-159-000009971 | to | HLP-159-000009971 |
| HLP-159-000009973 | to | HLP-159-000010032 |
| HLP-159-000010034 | to | HLP-159-000010047 |
| HLP-159-000010050 | to | HLP-159-000010066 |
| HLP-159-000010068 | to | HLP-159-000010087 |
| HLP-159-000010091 | to | HLP-159-000010115 |
| HLP-159-000010119 | to | HLP-159-000010180 |
| HLP-159-000010182 | to | HLP-159-000010260 |
| HLP-159-000010262 | to | HLP-159-000010262 |
| HLP-159-000010265 | to | HLP-159-000010265 |
| HLP-159-000010267 | to | HLP-159-000010369 |
| HLP-159-000010373 | to | HLP-159-000010394 |
| HLP-159-000010398 | to | HLP-159-000010434 |
| HLP-159-000010437 | to | HLP-159-000010452 |
| HLP-159-000010460 | to | HLP-159-000010567 |
| HLP-159-000010569 | to | HLP-159-000010588 |
| HLP-159-000010591 | to | HLP-159-000010660 |
| HLP-159-000010662 | to | HLP-159-000010670 |
| HLP-159-000010674 | to | HLP-159-000010706 |
| HLP-159-000010708 | to | HLP-159-000010780 |
| HLP-159-000010784 | to | HLP-159-000010906 |
| HLP-159-000010908 | to | HLP-159-000010952 |
| HLP-159-000010958 | to | HLP-159-000010996 |
| HLP-159-000011009 | to | HLP-159-000011078 |
| HLP-159-000011083 | to | HLP-159-000011116 |
| HLP-159-000011119 | to | HLP-159-000011268 |
| HLP-159-000011283 | to | HLP-159-000011446 |
| HLP-159-000011448 | to | HLP-159-000011477 |
| HLP-159-000011479 | to | HLP-159-000011493 |
| HLP-159-000011501 | to | HLP-159-000011524 |
| HLP-159-000011526 | to | HLP-159-000011657 |
| HLP-159-000011659 | to | HLP-159-000011663 |
| HLP-159-000011665 | to | HLP-159-000011666 |
| HLP-159-000011668 | to | HLP-159-000011672 |

| | | |
|---|---|---|
| HLP-159-000011674 | to | HLP-159-000011741 |
| HLP-159-000011743 | to | HLP-159-000011743 |
| HLP-159-000011745 | to | HLP-159-000011813 |
| HLP-159-000011816 | to | HLP-159-000011817 |
| HLP-159-000011819 | to | HLP-159-000011820 |
| HLP-159-000011833 | to | HLP-159-000011833 |
| HLP-159-000011835 | to | HLP-159-000011837 |
| HLP-159-000011839 | to | HLP-159-000011839 |
| HLP-159-000011842 | to | HLP-159-000011843 |
| HLP-159-000011846 | to | HLP-159-000011863 |
| HLP-159-000011867 | to | HLP-159-000011868 |
| HLP-159-000011875 | to | HLP-159-000011875 |
| HLP-159-000011884 | to | HLP-159-000011893 |
| HLP-159-000011907 | to | HLP-159-000011907 |
| HLP-159-000011916 | to | HLP-159-000011926 |
| HLP-159-000011930 | to | HLP-159-000011934 |
| HLP-159-000011937 | to | HLP-159-000011939 |
| HLP-159-000011941 | to | HLP-159-000011941 |
| HLP-159-000011945 | to | HLP-159-000011952 |
| HLP-159-000011956 | to | HLP-159-000011978 |
| HLP-159-000011987 | to | HLP-159-000011987 |
| HLP-159-000011998 | to | HLP-159-000012012 |
| HLP-159-000012014 | to | HLP-159-000012015 |
| HLP-159-000012017 | to | HLP-159-000012122 |
| HLP-159-000012124 | to | HLP-159-000012126 |
| HLP-159-000012140 | to | HLP-159-000012140 |
| HLP-159-000012142 | to | HLP-159-000012163 |
| HLP-159-000012165 | to | HLP-159-000012186 |
| HLP-159-000012189 | to | HLP-159-000012189 |
| HLP-159-000012191 | to | HLP-159-000012192 |
| HLP-159-000012198 | to | HLP-159-000012230 |
| HLP-159-000012232 | to | HLP-159-000012233 |
| HLP-159-000012236 | to | HLP-159-000012246 |
| HLP-159-000012250 | to | HLP-159-000012258 |
| HLP-159-000012261 | to | HLP-159-000012261 |
| HLP-159-000012263 | to | HLP-159-000012263 |
| HLP-159-000012265 | to | HLP-159-000012267 |
| HLP-159-000012269 | to | HLP-159-000012278 |
| HLP-159-000012281 | to | HLP-159-000012291 |
| HLP-159-000012295 | to | HLP-159-000012308 |
| HLP-159-000012310 | to | HLP-159-000012327 |
| HLP-159-000012329 | to | HLP-159-000012382 |
| HLP-159-000012384 | to | HLP-159-000012408 |
| HLP-159-000012410 | to | HLP-159-000012427 |

| | | |
|---|---|---|
| HLP-159-000012430 | to | HLP-159-000012451 |
| HLP-159-000012454 | to | HLP-159-000012458 |
| HLP-159-000012463 | to | HLP-159-000012467 |
| HLP-159-000012471 | to | HLP-159-000012471 |
| HLP-159-000012473 | to | HLP-159-000012477 |
| HLP-159-000012479 | to | HLP-159-000012480 |
| HLP-159-000012483 | to | HLP-159-000012484 |
| HLP-159-000012488 | to | HLP-159-000012488 |
| HLP-159-000012490 | to | HLP-159-000012515 |
| HLP-159-000012518 | to | HLP-159-000012519 |
| HLP-159-000012521 | to | HLP-159-000012521 |
| HLP-159-000012523 | to | HLP-159-000012525 |
| HLP-159-000012529 | to | HLP-159-000012529 |
| HLP-159-000012532 | to | HLP-159-000012534 |
| HLP-159-000012536 | to | HLP-159-000012537 |
| HLP-159-000012539 | to | HLP-159-000012541 |
| HLP-159-000012543 | to | HLP-159-000012544 |
| HLP-159-000012546 | to | HLP-159-000012546 |
| HLP-159-000012548 | to | HLP-159-000012555 |
| HLP-159-000012557 | to | HLP-159-000012557 |
| HLP-159-000012559 | to | HLP-159-000012560 |
| HLP-159-000012562 | to | HLP-159-000012562 |
| HLP-159-000012564 | to | HLP-159-000012564 |
| HLP-159-000012566 | to | HLP-159-000012566 |
| HLP-159-000012569 | to | HLP-159-000012581 |
| HLP-159-000012583 | to | HLP-159-000012584 |
| HLP-159-000012586 | to | HLP-159-000012636 |
| HLP-159-000012638 | to | HLP-159-000012639 |
| HLP-159-000012641 | to | HLP-159-000012717 |
| HLP-159-000012719 | to | HLP-159-000012719 |
| HLP-159-000012722 | to | HLP-159-000012735 |
| HLP-159-000012737 | to | HLP-159-000012763 |
| HLP-159-000012765 | to | HLP-159-000012789 |
| HLP-159-000012791 | to | HLP-159-000012826 |
| HLP-159-000012828 | to | HLP-159-000012828 |
| HLP-159-000012830 | to | HLP-159-000012843 |
| HLP-159-000012845 | to | HLP-159-000012868 |
| HLP-159-000012870 | to | HLP-159-000012910 |
| HLP-159-000012912 | to | HLP-159-000012953 |
| HLP-159-000012955 | to | HLP-159-000012955 |
| HLP-159-000012957 | to | HLP-159-000012957 |
| HLP-159-000012959 | to | HLP-159-000012959 |
| HLP-159-000012961 | to | HLP-159-000012971 |
| HLP-159-000012973 | to | HLP-159-000012973 |

| | | |
|---|---|---|
| HLP-159-000012975 | to | HLP-159-000012976 |
| HLP-159-000012978 | to | HLP-159-000012978 |
| HLP-159-000012980 | to | HLP-159-000012981 |
| HLP-159-000012983 | to | HLP-159-000012983 |
| HLP-159-000012985 | to | HLP-159-000012985 |
| HLP-159-000012987 | to | HLP-159-000012987 |
| HLP-159-000012990 | to | HLP-159-000012990 |
| HLP-159-000012993 | to | HLP-159-000012993 |
| HLP-159-000012997 | to | HLP-159-000013020 |
| HLP-159-000013022 | to | HLP-159-000013028 |
| HLP-159-000013030 | to | HLP-159-000013048 |
| HLP-159-000013050 | to | HLP-159-000013068 |
| HLP-159-000013071 | to | HLP-159-000013084 |
| HLP-159-000013086 | to | HLP-159-000013094 |
| HLP-159-000013100 | to | HLP-159-000013135 |
| HLP-159-000013137 | to | HLP-159-000013137 |
| HLP-159-000013141 | to | HLP-159-000013146 |
| HLP-159-000013151 | to | HLP-159-000013193 |
| HLP-159-000013195 | to | HLP-159-000013199 |
| HLP-159-000013201 | to | HLP-159-000013219 |
| HLP-159-000013221 | to | HLP-159-000013237 |
| HLP-159-000013241 | to | HLP-159-000013321 |
| HLP-159-000013323 | to | HLP-159-000013331 |
| HLP-159-000013335 | to | HLP-159-000013343 |
| HLP-159-000013346 | to | HLP-159-000013364 |
| HLP-159-000013368 | to | HLP-159-000013369 |
| HLP-159-000013371 | to | HLP-159-000013408 |
| HLP-159-000013410 | to | HLP-159-000013449 |
| HLP-159-000013451 | to | HLP-159-000013522 |
| HLP-159-000013526 | to | HLP-159-000013526 |
| HLP-159-000013529 | to | HLP-159-000013540 |
| HLP-159-000013542 | to | HLP-159-000013558 |
| HLP-159-000013560 | to | HLP-159-000013597 |
| HLP-159-000013599 | to | HLP-159-000013599 |
| HLP-159-000013601 | to | HLP-159-000013619 |
| HLP-159-000013621 | to | HLP-159-000013621 |
| HLP-159-000013623 | to | HLP-159-000013626 |
| HLP-159-000013628 | to | HLP-159-000013674 |
| HLP-159-000013676 | to | HLP-159-000013676 |
| HLP-159-000013685 | to | HLP-159-000013704 |
| HLP-159-000013707 | to | HLP-159-000013711 |
| HLP-159-000013713 | to | HLP-159-000013724 |
| HLP-159-000013728 | to | HLP-159-000013728 |
| HLP-159-000013730 | to | HLP-159-000013822 |

| | | |
|---|---|---|
| HLP-159-000013824 | to | HLP-159-000013824 |
| HLP-159-000013831 | to | HLP-159-000013831 |
| HLP-159-000013833 | to | HLP-159-000013871 |
| HLP-159-000013873 | to | HLP-159-000013880 |
| HLP-159-000013882 | to | HLP-159-000013885 |
| HLP-159-000013888 | to | HLP-159-000013924 |
| HLP-159-000013926 | to | HLP-159-000013930 |
| HLP-159-000013932 | to | HLP-159-000014035 |
| HLP-159-000014043 | to | HLP-159-000014058 |
| HLP-159-000014060 | to | HLP-159-000014061 |
| HLP-159-000014063 | to | HLP-159-000014146 |
| HLP-159-000014148 | to | HLP-159-000014183 |
| HLP-159-000014185 | to | HLP-159-000014327 |
| HLP-159-000014329 | to | HLP-159-000014370 |
| HLP-159-000014373 | to | HLP-159-000014380 |
| HLP-159-000014382 | to | HLP-159-000014411 |
| HLP-159-000014413 | to | HLP-159-000014453 |
| HLP-159-000014456 | to | HLP-159-000014531 |
| HLP-159-000014533 | to | HLP-159-000014533 |
| HLP-159-000014535 | to | HLP-159-000014561 |
| HLP-159-000014563 | to | HLP-159-000014613 |
| HLP-159-000014615 | to | HLP-159-000014636 |
| HLP-159-000014640 | to | HLP-159-000014648 |
| HLP-159-000014650 | to | HLP-159-000014656 |
| HLP-159-000014658 | to | HLP-159-000014704 |
| HLP-159-000014708 | to | HLP-159-000014766 |
| HLP-159-000014769 | to | HLP-159-000014770 |
| HLP-159-000014772 | to | HLP-159-000014786 |
| HLP-159-000014788 | to | HLP-159-000014788 |
| HLP-159-000014790 | to | HLP-159-000014795 |
| HLP-159-000014797 | to | HLP-159-000014797 |
| HLP-159-000014799 | to | HLP-159-000014800 |
| HLP-159-000014803 | to | HLP-159-000014806 |
| HLP-159-000014809 | to | HLP-159-000014816 |
| HLP-159-000014818 | to | HLP-159-000014820 |
| HLP-159-000014822 | to | HLP-159-000014822 |
| HLP-159-000014824 | to | HLP-159-000014837 |
| HLP-159-000014840 | to | HLP-159-000014848 |
| HLP-159-000014852 | to | HLP-159-000014852 |
| HLP-159-000014854 | to | HLP-159-000014856 |
| HLP-159-000014860 | to | HLP-159-000014860 |
| HLP-159-000014864 | to | HLP-159-000014865 |
| HLP-159-000014870 | to | HLP-159-000014875 |
| HLP-159-000014878 | to | HLP-159-000014879 |

| | | |
|---|---|---|
| HLP-159-000014881 | to | HLP-159-000014882 |
| HLP-159-000014885 | to | HLP-159-000014912 |
| HLP-159-000014920 | to | HLP-159-000014921 |
| HLP-159-000014923 | to | HLP-159-000014924 |
| HLP-159-000014938 | to | HLP-159-000014939 |
| HLP-159-000014941 | to | HLP-159-000014949 |
| HLP-159-000014951 | to | HLP-159-000014979 |
| HLP-159-000014981 | to | HLP-159-000015016 |
| HLP-159-000015018 | to | HLP-159-000015055 |
| HLP-159-000015062 | to | HLP-159-000015073 |
| HLP-159-000015076 | to | HLP-159-000015089 |
| HLP-159-000015091 | to | HLP-159-000015101 |
| HLP-159-000015104 | to | HLP-159-000015108 |
| HLP-159-000015110 | to | HLP-159-000015116 |
| HLP-159-000015119 | to | HLP-159-000015150 |
| HLP-159-000015153 | to | HLP-159-000015186 |
| HLP-159-000015188 | to | HLP-159-000015197 |
| HLP-159-000015199 | to | HLP-159-000015200 |
| HLP-159-000015202 | to | HLP-159-000015202 |
| HLP-159-000015204 | to | HLP-159-000015204 |
| HLP-159-000015206 | to | HLP-159-000015339 |
| HLP-159-000015342 | to | HLP-159-000015369 |
| HLP-159-000015372 | to | HLP-159-000015413 |
| HLP-159-000015415 | to | HLP-159-000015436 |
| HLP-159-000015438 | to | HLP-159-000015475 |
| HLP-159-000015477 | to | HLP-159-000015484 |
| HLP-159-000015488 | to | HLP-159-000015488 |
| HLP-159-000015490 | to | HLP-159-000015509 |
| HLP-159-000015511 | to | HLP-159-000015522 |
| HLP-159-000015524 | to | HLP-159-000015580 |
| HLP-159-000015596 | to | HLP-159-000015631 |
| HLP-159-000015633 | to | HLP-159-000015638 |
| HLP-159-000015640 | to | HLP-159-000015642 |
| HLP-159-000015645 | to | HLP-159-000015646 |
| HLP-159-000015648 | to | HLP-159-000015672 |
| HLP-159-000015676 | to | HLP-159-000015676 |
| HLP-159-000015679 | to | HLP-159-000015683 |
| HLP-159-000015685 | to | HLP-159-000015685 |
| HLP-159-000015703 | to | HLP-159-000015708 |
| HLP-159-000015710 | to | HLP-159-000015752 |
| HLP-159-000015754 | to | HLP-159-000015754 |
| HLP-159-000015756 | to | HLP-159-000015761 |
| HLP-159-000015774 | to | HLP-159-000015778 |
| HLP-159-000015780 | to | HLP-159-000015780 |

| | | |
|---|---|---|
| HLP-159-000015782 | to | HLP-159-000015792 |
| HLP-159-000015796 | to | HLP-159-000015806 |
| HLP-159-000015809 | to | HLP-159-000015809 |
| HLP-159-000015811 | to | HLP-159-000015812 |
| HLP-159-000015814 | to | HLP-159-000015816 |
| HLP-159-000015818 | to | HLP-159-000015840 |
| HLP-159-000015844 | to | HLP-159-000015857 |
| HLP-159-000015860 | to | HLP-159-000015860 |
| HLP-159-000015863 | to | HLP-159-000015881 |
| HLP-159-000015886 | to | HLP-159-000015886 |
| HLP-159-000015888 | to | HLP-159-000015888 |
| HLP-159-000015892 | to | HLP-159-000015895 |
| HLP-159-000015897 | to | HLP-159-000015897 |
| HLP-159-000015905 | to | HLP-159-000015905 |
| HLP-159-000015908 | to | HLP-159-000015918 |
| HLP-159-000015920 | to | HLP-159-000015920 |
| HLP-159-000015922 | to | HLP-159-000015922 |
| HLP-159-000015924 | to | HLP-159-000015924 |
| HLP-159-000015926 | to | HLP-159-000015953 |
| HLP-159-000015955 | to | HLP-159-000015955 |
| HLP-159-000015957 | to | HLP-159-000015963 |
| HLP-159-000015965 | to | HLP-159-000015968 |
| HLP-159-000015974 | to | HLP-159-000015974 |
| HLP-159-000015977 | to | HLP-159-000015985 |
| HLP-159-000015987 | to | HLP-159-000015990 |
| HLP-159-000015993 | to | HLP-159-000015993 |
| HLP-159-000015996 | to | HLP-159-000015996 |
| HLP-159-000015998 | to | HLP-159-000016000 |
| HLP-159-000016002 | to | HLP-159-000016047 |
| HLP-159-000016050 | to | HLP-159-000016062 |
| HLP-159-000016064 | to | HLP-159-000016064 |
| HLP-159-000016066 | to | HLP-159-000016066 |
| HLP-159-000016068 | to | HLP-159-000016074 |
| HLP-159-000016077 | to | HLP-159-000016128 |
| HLP-159-000016130 | to | HLP-159-000016151 |
| HLP-159-000016157 | to | HLP-159-000016187 |
| HLP-159-000016189 | to | HLP-159-000016195 |
| HLP-159-000016198 | to | HLP-159-000016199 |
| HLP-159-000016202 | to | HLP-159-000016207 |
| HLP-159-000016211 | to | HLP-159-000016221 |
| HLP-159-000016223 | to | HLP-159-000016225 |
| HLP-159-000016227 | to | HLP-159-000016234 |
| HLP-159-000016236 | to | HLP-159-000016246 |
| HLP-159-000016250 | to | HLP-159-000016299 |

| | | |
|---|---|---|
| HLP-159-000016301 | to | HLP-159-000016301 |
| HLP-159-000016303 | to | HLP-159-000016337 |
| HLP-159-000016339 | to | HLP-159-000016349 |
| HLP-159-000016352 | to | HLP-159-000016360 |
| HLP-159-000016362 | to | HLP-159-000016403 |
| HLP-159-000016405 | to | HLP-159-000016430 |
| HLP-159-000016434 | to | HLP-159-000016434 |
| HLP-159-000016436 | to | HLP-159-000016457 |
| HLP-159-000016460 | to | HLP-159-000016486 |
| HLP-159-000016489 | to | HLP-159-000016500 |
| HLP-159-000016502 | to | HLP-159-000016502 |
| HLP-159-000016504 | to | HLP-159-000016507 |
| HLP-159-000016509 | to | HLP-159-000016516 |
| HLP-159-000016519 | to | HLP-159-000016553 |
| HLP-159-000016555 | to | HLP-159-000016562 |
| HLP-159-000016566 | to | HLP-159-000016661 |
| HLP-159-000016664 | to | HLP-159-000016666 |
| HLP-159-000016674 | to | HLP-159-000016674 |
| HLP-159-000016676 | to | HLP-159-000016686 |
| HLP-159-000016688 | to | HLP-159-000016699 |
| HLP-159-000016702 | to | HLP-159-000016713 |
| HLP-159-000016715 | to | HLP-159-000016733 |
| HLP-159-000016736 | to | HLP-159-000016739 |
| HLP-159-000016742 | to | HLP-159-000016809 |
| HLP-159-000016811 | to | HLP-159-000016811 |
| HLP-159-000016813 | to | HLP-159-000016842 |
| HLP-159-000016845 | to | HLP-159-000016860 |
| HLP-159-000016862 | to | HLP-159-000016863 |
| HLP-159-000016866 | to | HLP-159-000016868 |
| HLP-159-000016871 | to | HLP-159-000016872 |
| HLP-159-000016875 | to | HLP-159-000016882 |
| HLP-159-000016885 | to | HLP-159-000016897 |
| HLP-159-000016899 | to | HLP-159-000016941 |
| HLP-159-000016944 | to | HLP-159-000016951 |
| HLP-159-000016954 | to | HLP-159-000016988 |
| HLP-159-000016990 | to | HLP-159-000016999 |
| HLP-159-000017001 | to | HLP-159-000017020 |
| HLP-159-000017022 | to | HLP-159-000017045 |
| HLP-159-000017047 | to | HLP-159-000017051 |
| HLP-159-000017054 | to | HLP-159-000017064 |
| HLP-159-000017066 | to | HLP-159-000017084 |
| HLP-159-000017087 | to | HLP-159-000017090 |
| HLP-159-000017092 | to | HLP-159-000017102 |
| HLP-159-000017104 | to | HLP-159-000017110 |

| | | |
|---|---|---|
| HLP-159-000017113 | to | HLP-159-000017124 |
| HLP-159-000017127 | to | HLP-159-000017146 |
| HLP-159-000017153 | to | HLP-159-000017153 |
| HLP-159-000017156 | to | HLP-159-000017169 |
| HLP-160-000000002 | to | HLP-160-000000005 |
| HLP-160-000000007 | to | HLP-160-000000008 |
| HLP-160-000000010 | to | HLP-160-000000018 |
| HLP-160-000000020 | to | HLP-160-000000044 |
| HLP-160-000000046 | to | HLP-160-000000046 |
| HLP-160-000000050 | to | HLP-160-000000053 |
| HLP-160-000000055 | to | HLP-160-000000068 |
| HLP-160-000000071 | to | HLP-160-000000081 |
| HLP-160-000000083 | to | HLP-160-000000086 |
| HLP-160-000000089 | to | HLP-160-000000098 |
| HLP-160-000000101 | to | HLP-160-000000102 |
| HLP-160-000000104 | to | HLP-160-000000106 |
| HLP-160-000000108 | to | HLP-160-000000113 |
| HLP-160-000000115 | to | HLP-160-000000115 |
| HLP-160-000000117 | to | HLP-160-000000160 |
| HLP-160-000000162 | to | HLP-160-000000174 |
| HLP-160-000000177 | to | HLP-160-000000186 |
| HLP-160-000000188 | to | HLP-160-000000203 |
| HLP-160-000000205 | to | HLP-160-000000241 |
| HLP-160-000000243 | to | HLP-160-000000246 |
| HLP-160-000000248 | to | HLP-160-000000281 |
| HLP-160-000000283 | to | HLP-160-000000290 |
| HLP-160-000000292 | to | HLP-160-000000304 |
| HLP-160-000000306 | to | HLP-160-000000309 |
| HLP-160-000000311 | to | HLP-160-000000334 |
| HLP-160-000000336 | to | HLP-160-000000336 |
| HLP-160-000000338 | to | HLP-160-000000377 |
| HLP-160-000000380 | to | HLP-160-000000380 |
| HLP-160-000000383 | to | HLP-160-000000388 |
| HLP-160-000000390 | to | HLP-160-000000418 |
| HLP-160-000000420 | to | HLP-160-000000423 |
| HLP-160-000000426 | to | HLP-160-000000431 |
| HLP-160-000000433 | to | HLP-160-000000441 |
| HLP-160-000000443 | to | HLP-160-000000466 |
| HLP-160-000000476 | to | HLP-160-000000480 |
| HLP-160-000000482 | to | HLP-160-000000488 |
| HLP-160-000000491 | to | HLP-160-000000491 |
| HLP-160-000000493 | to | HLP-160-000000495 |
| HLP-160-000000497 | to | HLP-160-000000497 |
| HLP-160-000000502 | to | HLP-160-000000505 |

| | | |
|---|---|---|
| HLP-160-000000508 | to | HLP-160-000000515 |
| HLP-160-000000517 | to | HLP-160-000000521 |
| HLP-160-000000523 | to | HLP-160-000000531 |
| HLP-160-000000533 | to | HLP-160-000000536 |
| HLP-160-000000539 | to | HLP-160-000000573 |
| HLP-160-000000575 | to | HLP-160-000000581 |
| HLP-160-000000583 | to | HLP-160-000000583 |
| HLP-160-000000586 | to | HLP-160-000000595 |
| HLP-160-000000597 | to | HLP-160-000000597 |
| HLP-160-000000599 | to | HLP-160-000000628 |
| HLP-160-000000633 | to | HLP-160-000000649 |
| HLP-160-000000651 | to | HLP-160-000000654 |
| HLP-160-000000656 | to | HLP-160-000000656 |
| HLP-160-000000658 | to | HLP-160-000000665 |
| HLP-160-000000676 | to | HLP-160-000000681 |
| HLP-161-000000001 | to | HLP-161-000000002 |
| HLP-161-000000004 | to | HLP-161-000000004 |
| HLP-161-000000007 | to | HLP-161-000000007 |
| HLP-161-000000009 | to | HLP-161-000000009 |
| HLP-161-000000011 | to | HLP-161-000000011 |
| HLP-161-000000014 | to | HLP-161-000000021 |
| HLP-161-000000023 | to | HLP-161-000000026 |
| HLP-161-000000028 | to | HLP-161-000000029 |
| HLP-161-000000031 | to | HLP-161-000000042 |
| HLP-161-000000044 | to | HLP-161-000000046 |
| HLP-161-000000049 | to | HLP-161-000000049 |
| HLP-161-000000052 | to | HLP-161-000000059 |
| HLP-161-000000061 | to | HLP-161-000000079 |
| HLP-161-000000081 | to | HLP-161-000000082 |
| HLP-161-000000084 | to | HLP-161-000000087 |
| HLP-161-000000089 | to | HLP-161-000000104 |
| HLP-161-000000109 | to | HLP-161-000000118 |
| HLP-161-000000120 | to | HLP-161-000000125 |
| HLP-161-000000127 | to | HLP-161-000000127 |
| HLP-161-000000129 | to | HLP-161-000000136 |
| HLP-161-000000138 | to | HLP-161-000000165 |
| HLP-161-000000167 | to | HLP-161-000000175 |
| HLP-161-000000177 | to | HLP-161-000000189 |
| HLP-161-000000193 | to | HLP-161-000000199 |
| HLP-161-000000201 | to | HLP-161-000000228 |
| HLP-161-000000230 | to | HLP-161-000000232 |
| HLP-161-000000234 | to | HLP-161-000000243 |
| HLP-161-000000245 | to | HLP-161-000000245 |
| HLP-161-000000247 | to | HLP-161-000000251 |

| | | |
|---|---|---|
| HLP-161-000000253 | to | HLP-161-000000253 |
| HLP-161-000000255 | to | HLP-161-000000256 |
| HLP-161-000000258 | to | HLP-161-000000272 |
| HLP-161-000000274 | to | HLP-161-000000284 |
| HLP-161-000000286 | to | HLP-161-000000307 |
| HLP-161-000000309 | to | HLP-161-000000317 |
| HLP-161-000000319 | to | HLP-161-000000319 |
| HLP-161-000000321 | to | HLP-161-000000321 |
| HLP-161-000000323 | to | HLP-161-000000335 |
| HLP-161-000000337 | to | HLP-161-000000363 |
| HLP-161-000000371 | to | HLP-161-000000379 |
| HLP-161-000000381 | to | HLP-161-000000408 |
| HLP-161-000000412 | to | HLP-161-000000415 |
| HLP-161-000000418 | to | HLP-161-000000420 |
| HLP-161-000000422 | to | HLP-161-000000444 |
| HLP-161-000000446 | to | HLP-161-000000448 |
| HLP-161-000000453 | to | HLP-161-000000453 |
| HLP-161-000000455 | to | HLP-161-000000458 |
| HLP-161-000000460 | to | HLP-161-000000465 |
| HLP-161-000000467 | to | HLP-161-000000468 |
| HLP-161-000000470 | to | HLP-161-000000471 |
| HLP-161-000000476 | to | HLP-161-000000476 |
| HLP-161-000000480 | to | HLP-161-000000484 |
| HLP-161-000000486 | to | HLP-161-000000486 |
| HLP-161-000000488 | to | HLP-161-000000488 |
| HLP-161-000000490 | to | HLP-161-000000503 |
| HLP-161-000000508 | to | HLP-161-000000510 |
| HLP-161-000000514 | to | HLP-161-000000514 |
| HLP-161-000000517 | to | HLP-161-000000518 |
| HLP-161-000000520 | to | HLP-161-000000522 |
| HLP-161-000000524 | to | HLP-161-000000544 |
| HLP-161-000000547 | to | HLP-161-000000555 |
| HLP-161-000000557 | to | HLP-161-000000560 |
| HLP-161-000000562 | to | HLP-161-000000566 |
| HLP-161-000000568 | to | HLP-161-000000569 |
| HLP-161-000000574 | to | HLP-161-000000575 |
| HLP-161-000000577 | to | HLP-161-000000577 |
| HLP-161-000000579 | to | HLP-161-000000579 |
| HLP-161-000000581 | to | HLP-161-000000582 |
| HLP-161-000000584 | to | HLP-161-000000584 |
| HLP-161-000000586 | to | HLP-161-000000588 |
| HLP-161-000000592 | to | HLP-161-000000592 |
| HLP-161-000000599 | to | HLP-161-000000602 |
| HLP-161-000000604 | to | HLP-161-000000609 |

| | | |
|---|---|---|
| HLP-161-000000611 | to | HLP-161-000000615 |
| HLP-161-000000617 | to | HLP-161-000000620 |
| HLP-161-000000623 | to | HLP-161-000000623 |
| HLP-161-000000625 | to | HLP-161-000000625 |
| HLP-161-000000628 | to | HLP-161-000000628 |
| HLP-161-000000630 | to | HLP-161-000000634 |
| HLP-161-000000637 | to | HLP-161-000000648 |
| HLP-161-000000651 | to | HLP-161-000000653 |
| HLP-161-000000655 | to | HLP-161-000000657 |
| HLP-161-000000659 | to | HLP-161-000000664 |
| HLP-161-000000666 | to | HLP-161-000000668 |
| HLP-161-000000670 | to | HLP-161-000000672 |
| HLP-161-000000674 | to | HLP-161-000000681 |
| HLP-161-000000690 | to | HLP-161-000000690 |
| HLP-161-000000693 | to | HLP-161-000000693 |
| HLP-161-000000702 | to | HLP-161-000000703 |
| HLP-161-000000706 | to | HLP-161-000000706 |
| HLP-161-000000713 | to | HLP-161-000000713 |
| HLP-161-000000716 | to | HLP-161-000000716 |
| HLP-161-000000718 | to | HLP-161-000000720 |
| HLP-161-000000723 | to | HLP-161-000000724 |
| HLP-161-000000726 | to | HLP-161-000000729 |
| HLP-161-000000737 | to | HLP-161-000000738 |
| HLP-161-000000740 | to | HLP-161-000000740 |
| HLP-161-000000745 | to | HLP-161-000000745 |
| HLP-161-000000748 | to | HLP-161-000000751 |
| HLP-161-000000753 | to | HLP-161-000000754 |
| HLP-161-000000756 | to | HLP-161-000000757 |
| HLP-161-000000760 | to | HLP-161-000000760 |
| HLP-161-000000762 | to | HLP-161-000000762 |
| HLP-161-000000764 | to | HLP-161-000000765 |
| HLP-161-000000770 | to | HLP-161-000000773 |
| HLP-161-000000775 | to | HLP-161-000000775 |
| HLP-161-000000780 | to | HLP-161-000000780 |
| HLP-161-000000783 | to | HLP-161-000000783 |
| HLP-161-000000785 | to | HLP-161-000000785 |
| HLP-161-000000790 | to | HLP-161-000000790 |
| HLP-161-000000792 | to | HLP-161-000000792 |
| HLP-161-000000795 | to | HLP-161-000000795 |
| HLP-161-000000798 | to | HLP-161-000000798 |
| HLP-161-000000802 | to | HLP-161-000000803 |
| HLP-161-000000805 | to | HLP-161-000000832 |
| HLP-161-000000834 | to | HLP-161-000000837 |
| HLP-161-000000840 | to | HLP-161-000000847 |

| | | |
|---|---|---|
| HLP-161-000000849 | to | HLP-161-000000853 |
| HLP-161-000000855 | to | HLP-161-000000860 |
| HLP-161-000000863 | to | HLP-161-000000863 |
| HLP-161-000000865 | to | HLP-161-000000873 |
| HLP-161-000000875 | to | HLP-161-000000875 |
| HLP-161-000000877 | to | HLP-161-000000880 |
| HLP-161-000000883 | to | HLP-161-000000935 |
| HLP-161-000000937 | to | HLP-161-000000953 |
| HLP-161-000000959 | to | HLP-161-000000963 |
| HLP-161-000000966 | to | HLP-161-000000966 |
| HLP-161-000000969 | to | HLP-161-000000969 |
| HLP-161-000000971 | to | HLP-161-000000971 |
| HLP-161-000000978 | to | HLP-161-000000984 |
| HLP-161-000000986 | to | HLP-161-000000995 |
| HLP-161-000000997 | to | HLP-161-000001000 |
| HLP-161-000001002 | to | HLP-161-000001003 |
| HLP-161-000001006 | to | HLP-161-000001016 |
| HLP-161-000001018 | to | HLP-161-000001022 |
| HLP-161-000001024 | to | HLP-161-000001093 |
| HLP-161-000001095 | to | HLP-161-000001107 |
| HLP-161-000001110 | to | HLP-161-000001128 |
| HLP-161-000001130 | to | HLP-161-000001132 |
| HLP-161-000001134 | to | HLP-161-000001137 |
| HLP-161-000001139 | to | HLP-161-000001161 |
| HLP-161-000001165 | to | HLP-161-000001174 |
| HLP-161-000001176 | to | HLP-161-000001211 |
| HLP-161-000001213 | to | HLP-161-000001213 |
| HLP-161-000001215 | to | HLP-161-000001215 |
| HLP-161-000001219 | to | HLP-161-000001225 |
| HLP-161-000001237 | to | HLP-161-000001237 |
| HLP-161-000001250 | to | HLP-161-000001251 |
| HLP-161-000001255 | to | HLP-161-000001255 |
| HLP-161-000001259 | to | HLP-161-000001262 |
| HLP-161-000001264 | to | HLP-161-000001264 |
| HLP-161-000001267 | to | HLP-161-000001268 |
| HLP-161-000001271 | to | HLP-161-000001271 |
| HLP-161-000001274 | to | HLP-161-000001275 |
| HLP-161-000001280 | to | HLP-161-000001280 |
| HLP-161-000001290 | to | HLP-161-000001349 |
| HLP-161-000001351 | to | HLP-161-000001352 |
| HLP-161-000001355 | to | HLP-161-000001377 |
| HLP-161-000001380 | to | HLP-161-000001384 |
| HLP-161-000001387 | to | HLP-161-000001401 |
| HLP-161-000001403 | to | HLP-161-000001403 |

| | | |
|---|---|---|
| HLP-161-000001405 | to | HLP-161-000001405 |
| HLP-161-000001407 | to | HLP-161-000001413 |
| HLP-161-000001415 | to | HLP-161-000001426 |
| HLP-161-000001430 | to | HLP-161-000001432 |
| HLP-161-000001435 | to | HLP-161-000001436 |
| HLP-161-000001440 | to | HLP-161-000001461 |
| HLP-161-000001463 | to | HLP-161-000001468 |
| HLP-161-000001470 | to | HLP-161-000001476 |
| HLP-161-000001478 | to | HLP-161-000001546 |
| HLP-161-000001548 | to | HLP-161-000001555 |
| HLP-161-000001557 | to | HLP-161-000001561 |
| HLP-161-000001564 | to | HLP-161-000001566 |
| HLP-161-000001568 | to | HLP-161-000001570 |
| HLP-161-000001572 | to | HLP-161-000001577 |
| HLP-161-000001579 | to | HLP-161-000001579 |
| HLP-161-000001581 | to | HLP-161-000001583 |
| HLP-161-000001586 | to | HLP-161-000001588 |
| HLP-161-000001590 | to | HLP-161-000001636 |
| HLP-161-000001638 | to | HLP-161-000001645 |
| HLP-161-000001648 | to | HLP-161-000001722 |
| HLP-161-000001728 | to | HLP-161-000001728 |
| HLP-161-000001734 | to | HLP-161-000001741 |
| HLP-161-000001746 | to | HLP-161-000001746 |
| HLP-161-000001749 | to | HLP-161-000001749 |
| HLP-161-000001752 | to | HLP-161-000001752 |
| HLP-161-000001756 | to | HLP-161-000001756 |
| HLP-161-000001759 | to | HLP-161-000001786 |
| HLP-161-000001789 | to | HLP-161-000001813 |
| HLP-161-000001815 | to | HLP-161-000001815 |
| HLP-161-000001818 | to | HLP-161-000001820 |
| HLP-161-000001822 | to | HLP-161-000001830 |
| HLP-161-000001832 | to | HLP-161-000001838 |
| HLP-161-000001842 | to | HLP-161-000001842 |
| HLP-161-000001848 | to | HLP-161-000001848 |
| HLP-161-000001850 | to | HLP-161-000001857 |
| HLP-161-000001860 | to | HLP-161-000001860 |
| HLP-161-000001863 | to | HLP-161-000001864 |
| HLP-161-000001871 | to | HLP-161-000001874 |
| HLP-161-000001877 | to | HLP-161-000001881 |
| HLP-161-000001883 | to | HLP-161-000001885 |
| HLP-161-000001887 | to | HLP-161-000001894 |
| HLP-161-000001896 | to | HLP-161-000001899 |
| HLP-161-000001903 | to | HLP-161-000001905 |
| HLP-161-000001907 | to | HLP-161-000001917 |

| | | |
|---|---|---|
| HLP-161-000001922 | to | HLP-161-000001922 |
| HLP-161-000001925 | to | HLP-161-000001929 |
| HLP-161-000001931 | to | HLP-161-000001947 |
| HLP-161-000001949 | to | HLP-161-000001960 |
| HLP-161-000001964 | to | HLP-161-000001964 |
| HLP-161-000001967 | to | HLP-161-000001968 |
| HLP-161-000001970 | to | HLP-161-000001981 |
| HLP-161-000001983 | to | HLP-161-000001988 |
| HLP-161-000001993 | to | HLP-161-000001993 |
| HLP-161-000001995 | to | HLP-161-000001995 |
| HLP-161-000001997 | to | HLP-161-000001998 |
| HLP-161-000002000 | to | HLP-161-000002003 |
| HLP-161-000002007 | to | HLP-161-000002009 |
| HLP-161-000002011 | to | HLP-161-000002021 |
| HLP-161-000002024 | to | HLP-161-000002032 |
| HLP-161-000002038 | to | HLP-161-000002041 |
| HLP-161-000002043 | to | HLP-161-000002044 |
| HLP-161-000002046 | to | HLP-161-000002046 |
| HLP-161-000002049 | to | HLP-161-000002049 |
| HLP-161-000002051 | to | HLP-161-000002055 |
| HLP-161-000002064 | to | HLP-161-000002065 |
| HLP-161-000002067 | to | HLP-161-000002069 |
| HLP-161-000002071 | to | HLP-161-000002076 |
| HLP-161-000002083 | to | HLP-161-000002087 |
| HLP-161-000002089 | to | HLP-161-000002122 |
| HLP-161-000002124 | to | HLP-161-000002126 |
| HLP-161-000002135 | to | HLP-161-000002143 |
| HLP-161-000002146 | to | HLP-161-000002147 |
| HLP-161-000002150 | to | HLP-161-000002155 |
| HLP-161-000002160 | to | HLP-161-000002162 |
| HLP-161-000002165 | to | HLP-161-000002165 |
| HLP-161-000002169 | to | HLP-161-000002173 |
| HLP-161-000002175 | to | HLP-161-000002176 |
| HLP-161-000002183 | to | HLP-161-000002183 |
| HLP-161-000002188 | to | HLP-161-000002189 |
| HLP-161-000002192 | to | HLP-161-000002194 |
| HLP-161-000002199 | to | HLP-161-000002199 |
| HLP-161-000002202 | to | HLP-161-000002202 |
| HLP-161-000002208 | to | HLP-161-000002208 |
| HLP-161-000002212 | to | HLP-161-000002212 |
| HLP-161-000002214 | to | HLP-161-000002214 |
| HLP-161-000002216 | to | HLP-161-000002218 |
| HLP-161-000002229 | to | HLP-161-000002229 |
| HLP-161-000002241 | to | HLP-161-000002242 |

| | | |
|---|---|---|
| HLP-161-000002244 | to | HLP-161-000002245 |
| HLP-161-000002254 | to | HLP-161-000002254 |
| HLP-161-000002256 | to | HLP-161-000002256 |
| HLP-161-000002262 | to | HLP-161-000002262 |
| HLP-161-000002266 | to | HLP-161-000002266 |
| HLP-161-000002271 | to | HLP-161-000002272 |
| HLP-161-000002274 | to | HLP-161-000002274 |
| HLP-161-000002277 | to | HLP-161-000002293 |
| HLP-161-000002295 | to | HLP-161-000002306 |
| HLP-161-000002308 | to | HLP-161-000002308 |
| HLP-161-000002310 | to | HLP-161-000002313 |
| HLP-161-000002315 | to | HLP-161-000002315 |
| HLP-161-000002317 | to | HLP-161-000002317 |
| HLP-161-000002319 | to | HLP-161-000002319 |
| HLP-161-000002323 | to | HLP-161-000002323 |
| HLP-161-000002327 | to | HLP-161-000002327 |
| HLP-161-000002329 | to | HLP-161-000002330 |
| HLP-161-000002335 | to | HLP-161-000002337 |
| HLP-161-000002339 | to | HLP-161-000002344 |
| HLP-161-000002346 | to | HLP-161-000002346 |
| HLP-161-000002350 | to | HLP-161-000002350 |
| HLP-161-000002354 | to | HLP-161-000002354 |
| HLP-161-000002360 | to | HLP-161-000002360 |
| HLP-161-000002369 | to | HLP-161-000002372 |
| HLP-161-000002376 | to | HLP-161-000002377 |
| HLP-161-000002380 | to | HLP-161-000002381 |
| HLP-161-000002384 | to | HLP-161-000002391 |
| HLP-161-000002394 | to | HLP-161-000002395 |
| HLP-161-000002397 | to | HLP-161-000002398 |
| HLP-161-000002400 | to | HLP-161-000002400 |
| HLP-161-000002407 | to | HLP-161-000002408 |
| HLP-161-000002410 | to | HLP-161-000002432 |
| HLP-161-000002434 | to | HLP-161-000002444 |
| HLP-161-000002447 | to | HLP-161-000002448 |
| HLP-161-000002450 | to | HLP-161-000002458 |
| HLP-161-000002460 | to | HLP-161-000002460 |
| HLP-161-000002467 | to | HLP-161-000002467 |
| HLP-161-000002470 | to | HLP-161-000002470 |
| HLP-161-000002472 | to | HLP-161-000002473 |
| HLP-161-000002475 | to | HLP-161-000002478 |
| HLP-161-000002481 | to | HLP-161-000002517 |
| HLP-161-000002519 | to | HLP-161-000002547 |
| HLP-161-000002550 | to | HLP-161-000002565 |
| HLP-161-000002567 | to | HLP-161-000002579 |

| | | |
|---|---|---|
| HLP-161-000002581 | to | HLP-161-000002647 |
| HLP-161-000002649 | to | HLP-161-000002651 |
| HLP-161-000002654 | to | HLP-161-000002677 |
| HLP-161-000002679 | to | HLP-161-000002680 |
| HLP-161-000002682 | to | HLP-161-000002695 |
| HLP-161-000002697 | to | HLP-161-000002702 |
| HLP-161-000002704 | to | HLP-161-000002728 |
| HLP-161-000002730 | to | HLP-161-000002736 |
| HLP-161-000002739 | to | HLP-161-000002741 |
| HLP-161-000002746 | to | HLP-161-000002746 |
| HLP-161-000002758 | to | HLP-161-000002758 |
| HLP-161-000002762 | to | HLP-161-000002773 |
| HLP-161-000002775 | to | HLP-161-000002798 |
| HLP-161-000002800 | to | HLP-161-000002802 |
| HLP-161-000002804 | to | HLP-161-000002807 |
| HLP-161-000002811 | to | HLP-161-000002811 |
| HLP-161-000002813 | to | HLP-161-000002814 |
| HLP-161-000002818 | to | HLP-161-000002822 |
| HLP-161-000002824 | to | HLP-161-000002829 |
| HLP-161-000002831 | to | HLP-161-000002831 |
| HLP-161-000002836 | to | HLP-161-000002843 |
| HLP-161-000002845 | to | HLP-161-000002847 |
| HLP-161-000002849 | to | HLP-161-000002850 |
| HLP-161-000002855 | to | HLP-161-000002867 |
| HLP-161-000002869 | to | HLP-161-000002877 |
| HLP-161-000002881 | to | HLP-161-000002883 |
| HLP-161-000002885 | to | HLP-161-000002927 |
| HLP-161-000002929 | to | HLP-161-000002959 |
| HLP-161-000002961 | to | HLP-161-000002979 |
| HLP-161-000002981 | to | HLP-161-000002993 |
| HLP-161-000002996 | to | HLP-161-000003052 |
| HLP-161-000003055 | to | HLP-161-000003055 |
| HLP-161-000003057 | to | HLP-161-000003057 |
| HLP-161-000003061 | to | HLP-161-000003061 |
| HLP-161-000003069 | to | HLP-161-000003069 |
| HLP-161-000003071 | to | HLP-161-000003080 |
| HLP-161-000003083 | to | HLP-161-000003094 |
| HLP-161-000003096 | to | HLP-161-000003098 |
| HLP-161-000003100 | to | HLP-161-000003108 |
| HLP-161-000003110 | to | HLP-161-000003110 |
| HLP-161-000003112 | to | HLP-161-000003114 |
| HLP-161-000003119 | to | HLP-161-000003120 |
| HLP-161-000003122 | to | HLP-161-000003126 |
| HLP-161-000003129 | to | HLP-161-000003138 |

| | | |
|---|---|---|
| HLP-161-000003141 | to | HLP-161-000003142 |
| HLP-161-000003145 | to | HLP-161-000003145 |
| HLP-161-000003148 | to | HLP-161-000003152 |
| HLP-161-000003154 | to | HLP-161-000003156 |
| HLP-161-000003159 | to | HLP-161-000003159 |
| HLP-161-000003196 | to | HLP-161-000003196 |
| HLP-161-000003205 | to | HLP-161-000003205 |
| HLP-161-000003208 | to | HLP-161-000003208 |
| HLP-161-000003217 | to | HLP-161-000003217 |
| HLP-161-000003232 | to | HLP-161-000003234 |
| HLP-161-000003236 | to | HLP-161-000003236 |
| HLP-161-000003239 | to | HLP-161-000003243 |
| HLP-161-000003245 | to | HLP-161-000003292 |
| HLP-161-000003295 | to | HLP-161-000003295 |
| HLP-161-000003297 | to | HLP-161-000003297 |
| HLP-161-000003299 | to | HLP-161-000003299 |
| HLP-161-000003305 | to | HLP-161-000003308 |
| HLP-161-000003314 | to | HLP-161-000003315 |
| HLP-161-000003322 | to | HLP-161-000003334 |
| HLP-161-000003336 | to | HLP-161-000003337 |
| HLP-161-000003340 | to | HLP-161-000003340 |
| HLP-161-000003342 | to | HLP-161-000003343 |
| HLP-161-000003347 | to | HLP-161-000003348 |
| HLP-161-000003359 | to | HLP-161-000003360 |
| HLP-161-000003363 | to | HLP-161-000003366 |
| HLP-161-000003370 | to | HLP-161-000003375 |
| HLP-161-000003377 | to | HLP-161-000003377 |
| HLP-161-000003380 | to | HLP-161-000003387 |
| HLP-161-000003390 | to | HLP-161-000003390 |
| HLP-161-000003393 | to | HLP-161-000003395 |
| HLP-161-000003398 | to | HLP-161-000003403 |
| HLP-161-000003405 | to | HLP-161-000003419 |
| HLP-161-000003422 | to | HLP-161-000003422 |
| HLP-161-000003424 | to | HLP-161-000003431 |
| HLP-161-000003433 | to | HLP-161-000003471 |
| HLP-161-000003473 | to | HLP-161-000003473 |
| HLP-161-000003477 | to | HLP-161-000003479 |
| HLP-161-000003481 | to | HLP-161-000003481 |
| HLP-161-000003484 | to | HLP-161-000003487 |
| HLP-161-000003490 | to | HLP-161-000003499 |
| HLP-161-000003502 | to | HLP-161-000003502 |
| HLP-161-000003505 | to | HLP-161-000003508 |
| HLP-161-000003510 | to | HLP-161-000003512 |
| HLP-161-000003514 | to | HLP-161-000003514 |

| | | |
|---|---|---|
| HLP-161-000003524 | to | HLP-161-000003530 |
| HLP-161-000003534 | to | HLP-161-000003534 |
| HLP-161-000003541 | to | HLP-161-000003541 |
| HLP-161-000003550 | to | HLP-161-000003550 |
| HLP-161-000003552 | to | HLP-161-000003554 |
| HLP-161-000003556 | to | HLP-161-000003556 |
| HLP-161-000003566 | to | HLP-161-000003566 |
| HLP-161-000003571 | to | HLP-161-000003571 |
| HLP-161-000003576 | to | HLP-161-000003577 |
| HLP-161-000003579 | to | HLP-161-000003581 |
| HLP-161-000003584 | to | HLP-161-000003589 |
| HLP-161-000003591 | to | HLP-161-000003596 |
| HLP-161-000003621 | to | HLP-161-000003621 |
| HLP-161-000003623 | to | HLP-161-000003623 |
| HLP-161-000003637 | to | HLP-161-000003637 |
| HLP-161-000003647 | to | HLP-161-000003647 |
| HLP-161-000003654 | to | HLP-161-000003667 |
| HLP-161-000003670 | to | HLP-161-000003671 |
| HLP-161-000003673 | to | HLP-161-000003673 |
| HLP-161-000003675 | to | HLP-161-000003685 |
| HLP-161-000003687 | to | HLP-161-000003687 |
| HLP-161-000003689 | to | HLP-161-000003697 |
| HLP-161-000003702 | to | HLP-161-000003725 |
| HLP-161-000003729 | to | HLP-161-000003729 |
| HLP-161-000003735 | to | HLP-161-000003735 |
| HLP-161-000003739 | to | HLP-161-000003771 |
| HLP-161-000003773 | to | HLP-161-000003775 |
| HLP-161-000003790 | to | HLP-161-000003790 |
| HLP-161-000003799 | to | HLP-161-000003802 |
| HLP-161-000003806 | to | HLP-161-000003806 |
| HLP-161-000003810 | to | HLP-161-000003810 |
| HLP-161-000003818 | to | HLP-161-000003819 |
| HLP-161-000003823 | to | HLP-161-000003837 |
| HLP-161-000003839 | to | HLP-161-000003839 |
| HLP-161-000003842 | to | HLP-161-000003842 |
| HLP-161-000003844 | to | HLP-161-000003845 |
| HLP-161-000003852 | to | HLP-161-000003859 |
| HLP-161-000003861 | to | HLP-161-000003870 |
| HLP-161-000003872 | to | HLP-161-000003872 |
| HLP-161-000003874 | to | HLP-161-000003877 |
| HLP-161-000003879 | to | HLP-161-000003883 |
| HLP-161-000003886 | to | HLP-161-000003892 |
| HLP-161-000003895 | to | HLP-161-000003896 |
| HLP-161-000003898 | to | HLP-161-000003899 |

| | | |
|---|---|---|
| HLP-161-000003905 | to | HLP-161-000003905 |
| HLP-161-000003908 | to | HLP-161-000003915 |
| HLP-161-000003918 | to | HLP-161-000003918 |
| HLP-161-000003921 | to | HLP-161-000003921 |
| HLP-161-000003923 | to | HLP-161-000003923 |
| HLP-161-000003925 | to | HLP-161-000003926 |
| HLP-161-000003929 | to | HLP-161-000003933 |
| HLP-161-000003935 | to | HLP-161-000003935 |
| HLP-161-000003937 | to | HLP-161-000003937 |
| HLP-161-000003939 | to | HLP-161-000003944 |
| HLP-161-000003946 | to | HLP-161-000003949 |
| HLP-161-000003951 | to | HLP-161-000003959 |
| HLP-161-000003961 | to | HLP-161-000003961 |
| HLP-161-000003963 | to | HLP-161-000003970 |
| HLP-161-000003974 | to | HLP-161-000003974 |
| HLP-161-000003976 | to | HLP-161-000003976 |
| HLP-161-000003981 | to | HLP-161-000003987 |
| HLP-161-000003992 | to | HLP-161-000003998 |
| HLP-161-000004000 | to | HLP-161-000004000 |
| HLP-161-000004002 | to | HLP-161-000004008 |
| HLP-161-000004010 | to | HLP-161-000004020 |
| HLP-161-000004022 | to | HLP-161-000004030 |
| HLP-161-000004032 | to | HLP-161-000004037 |
| HLP-161-000004039 | to | HLP-161-000004040 |
| HLP-161-000004042 | to | HLP-161-000004042 |
| HLP-161-000004044 | to | HLP-161-000004044 |
| HLP-161-000004046 | to | HLP-161-000004051 |
| HLP-161-000004053 | to | HLP-161-000004054 |
| HLP-161-000004056 | to | HLP-161-000004058 |
| HLP-161-000004061 | to | HLP-161-000004069 |
| HLP-161-000004072 | to | HLP-161-000004075 |
| HLP-161-000004080 | to | HLP-161-000004087 |
| HLP-161-000004089 | to | HLP-161-000004089 |
| HLP-161-000004091 | to | HLP-161-000004108 |
| HLP-161-000004113 | to | HLP-161-000004113 |
| HLP-161-000004115 | to | HLP-161-000004115 |
| HLP-161-000004118 | to | HLP-161-000004121 |
| HLP-161-000004123 | to | HLP-161-000004123 |
| HLP-161-000004126 | to | HLP-161-000004127 |
| HLP-161-000004129 | to | HLP-161-000004131 |
| HLP-161-000004133 | to | HLP-161-000004136 |
| HLP-161-000004138 | to | HLP-161-000004155 |
| HLP-161-000004157 | to | HLP-161-000004162 |
| HLP-161-000004164 | to | HLP-161-000004173 |

| | | |
|---|---|---|
| HLP-161-000004176 | to | HLP-161-000004191 |
| HLP-161-000004193 | to | HLP-161-000004204 |
| HLP-161-000004206 | to | HLP-161-000004208 |
| HLP-161-000004210 | to | HLP-161-000004229 |
| HLP-161-000004231 | to | HLP-161-000004232 |
| HLP-161-000004234 | to | HLP-161-000004236 |
| HLP-161-000004238 | to | HLP-161-000004246 |
| HLP-161-000004248 | to | HLP-161-000004264 |
| HLP-161-000004266 | to | HLP-161-000004278 |
| HLP-161-000004280 | to | HLP-161-000004287 |
| HLP-161-000004289 | to | HLP-161-000004290 |
| HLP-161-000004293 | to | HLP-161-000004293 |
| HLP-161-000004296 | to | HLP-161-000004297 |
| HLP-161-000004299 | to | HLP-161-000004299 |
| HLP-161-000004302 | to | HLP-161-000004308 |
| HLP-161-000004310 | to | HLP-161-000004310 |
| HLP-161-000004312 | to | HLP-161-000004329 |
| HLP-161-000004331 | to | HLP-161-000004333 |
| HLP-161-000004335 | to | HLP-161-000004335 |
| HLP-161-000004337 | to | HLP-161-000004341 |
| HLP-161-000004343 | to | HLP-161-000004343 |
| HLP-161-000004345 | to | HLP-161-000004348 |
| HLP-161-000004350 | to | HLP-161-000004359 |
| HLP-161-000004361 | to | HLP-161-000004384 |
| HLP-161-000004386 | to | HLP-161-000004391 |
| HLP-161-000004393 | to | HLP-161-000004397 |
| HLP-161-000004400 | to | HLP-161-000004402 |
| HLP-161-000004408 | to | HLP-161-000004419 |
| HLP-161-000004433 | to | HLP-161-000004439 |
| HLP-161-000004442 | to | HLP-161-000004450 |
| HLP-161-000004454 | to | HLP-161-000004483 |
| HLP-161-000004485 | to | HLP-161-000004501 |
| HLP-161-000004503 | to | HLP-161-000004509 |
| HLP-161-000004514 | to | HLP-161-000004523 |
| HLP-161-000004526 | to | HLP-161-000004527 |
| HLP-161-000004535 | to | HLP-161-000004535 |
| HLP-161-000004538 | to | HLP-161-000004545 |
| HLP-161-000004548 | to | HLP-161-000004548 |
| HLP-161-000004551 | to | HLP-161-000004551 |
| HLP-161-000004554 | to | HLP-161-000004555 |
| HLP-161-000004557 | to | HLP-161-000004570 |
| HLP-161-000004572 | to | HLP-161-000004577 |
| HLP-161-000004579 | to | HLP-161-000004605 |
| HLP-161-000004617 | to | HLP-161-000004617 |

| HLP-161-000004620 | to | HLP-161-000004620 |
|---|---|---|
| HLP-161-000004624 | to | HLP-161-000004629 |
| HLP-161-000004631 | to | HLP-161-000004641 |
| HLP-161-000004643 | to | HLP-161-000004644 |
| HLP-161-000004647 | to | HLP-161-000004651 |
| HLP-161-000004653 | to | HLP-161-000004658 |
| HLP-161-000004660 | to | HLP-161-000004671 |
| HLP-161-000004674 | to | HLP-161-000004687 |
| HLP-161-000004689 | to | HLP-161-000004691 |
| HLP-161-000004694 | to | HLP-161-000004698 |
| HLP-161-000004700 | to | HLP-161-000004700 |
| HLP-161-000004702 | to | HLP-161-000004706 |
| HLP-161-000004709 | to | HLP-161-000004712 |
| HLP-161-000004714 | to | HLP-161-000004733 |
| HLP-161-000004735 | to | HLP-161-000004738 |
| HLP-161-000004740 | to | HLP-161-000004753 |
| HLP-161-000004755 | to | HLP-161-000004758 |
| HLP-161-000004761 | to | HLP-161-000004769 |
| HLP-161-000004771 | to | HLP-161-000004771 |
| HLP-161-000004777 | to | HLP-161-000004820 |
| HLP-161-000004822 | to | HLP-161-000004822 |
| HLP-161-000004825 | to | HLP-161-000004829 |
| HLP-161-000004847 | to | HLP-161-000004847 |
| HLP-161-000004849 | to | HLP-161-000004850 |
| HLP-161-000004852 | to | HLP-161-000004862 |
| HLP-161-000004864 | to | HLP-161-000004870 |
| HLP-161-000004872 | to | HLP-161-000004874 |
| HLP-161-000004877 | to | HLP-161-000004882 |
| HLP-161-000004884 | to | HLP-161-000004884 |
| HLP-161-000004892 | to | HLP-161-000004893 |
| HLP-161-000004896 | to | HLP-161-000004897 |
| HLP-161-000004899 | to | HLP-161-000004901 |
| HLP-161-000004903 | to | HLP-161-000004907 |
| HLP-161-000004909 | to | HLP-161-000004920 |
| HLP-161-000004928 | to | HLP-161-000004930 |
| HLP-161-000004938 | to | HLP-161-000004939 |
| HLP-161-000004973 | to | HLP-161-000004975 |
| HLP-161-000004990 | to | HLP-161-000004991 |
| HLP-161-000004994 | to | HLP-161-000004999 |
| HLP-161-000005007 | to | HLP-161-000005007 |
| HLP-161-000005009 | to | HLP-161-000005009 |
| HLP-161-000005015 | to | HLP-161-000005015 |
| HLP-161-000005021 | to | HLP-161-000005021 |
| HLP-161-000005029 | to | HLP-161-000005030 |

| | | |
|---|---|---|
| HLP-161-000005032 | to | HLP-161-000005032 |
| HLP-161-000005038 | to | HLP-161-000005038 |
| HLP-161-000005041 | to | HLP-161-000005044 |
| HLP-161-000005053 | to | HLP-161-000005055 |
| HLP-161-000005060 | to | HLP-161-000005060 |
| HLP-161-000005063 | to | HLP-161-000005064 |
| HLP-161-000005070 | to | HLP-161-000005070 |
| HLP-161-000005079 | to | HLP-161-000005079 |
| HLP-161-000005082 | to | HLP-161-000005082 |
| HLP-161-000005084 | to | HLP-161-000005084 |
| HLP-161-000005089 | to | HLP-161-000005089 |
| HLP-161-000005094 | to | HLP-161-000005096 |
| HLP-161-000005099 | to | HLP-161-000005099 |
| HLP-161-000005104 | to | HLP-161-000005104 |
| HLP-161-000005108 | to | HLP-161-000005109 |
| HLP-161-000005114 | to | HLP-161-000005114 |
| HLP-161-000005131 | to | HLP-161-000005132 |
| HLP-161-000005135 | to | HLP-161-000005136 |
| HLP-161-000005138 | to | HLP-161-000005139 |
| HLP-161-000005146 | to | HLP-161-000005146 |
| HLP-161-000005148 | to | HLP-161-000005148 |
| HLP-161-000005159 | to | HLP-161-000005159 |
| HLP-161-000005172 | to | HLP-161-000005173 |
| HLP-161-000005180 | to | HLP-161-000005181 |
| HLP-161-000005184 | to | HLP-161-000005185 |
| HLP-161-000005187 | to | HLP-161-000005187 |
| HLP-161-000005189 | to | HLP-161-000005193 |
| HLP-161-000005195 | to | HLP-161-000005197 |
| HLP-161-000005199 | to | HLP-161-000005199 |
| HLP-161-000005202 | to | HLP-161-000005202 |
| HLP-161-000005204 | to | HLP-161-000005204 |
| HLP-161-000005209 | to | HLP-161-000005209 |
| HLP-161-000005218 | to | HLP-161-000005219 |
| HLP-161-000005221 | to | HLP-161-000005223 |
| HLP-161-000005227 | to | HLP-161-000005229 |
| HLP-161-000005233 | to | HLP-161-000005233 |
| HLP-161-000005236 | to | HLP-161-000005240 |
| HLP-161-000005242 | to | HLP-161-000005243 |
| HLP-161-000005256 | to | HLP-161-000005256 |
| HLP-161-000005259 | to | HLP-161-000005280 |
| HLP-161-000005282 | to | HLP-161-000005284 |
| HLP-161-000005287 | to | HLP-161-000005287 |
| HLP-161-000005290 | to | HLP-161-000005290 |
| HLP-161-000005294 | to | HLP-161-000005295 |

| | | |
|---|---|---|
| HLP-161-000005299 | to | HLP-161-000005299 |
| HLP-161-000005301 | to | HLP-161-000005301 |
| HLP-161-000005304 | to | HLP-161-000005304 |
| HLP-161-000005307 | to | HLP-161-000005308 |
| HLP-161-000005315 | to | HLP-161-000005315 |
| HLP-161-000005317 | to | HLP-161-000005321 |
| HLP-161-000005324 | to | HLP-161-000005324 |
| HLP-161-000005326 | to | HLP-161-000005331 |
| HLP-161-000005333 | to | HLP-161-000005342 |
| HLP-161-000005345 | to | HLP-161-000005345 |
| HLP-161-000005347 | to | HLP-161-000005356 |
| HLP-161-000005358 | to | HLP-161-000005361 |
| HLP-161-000005369 | to | HLP-161-000005407 |
| HLP-161-000005409 | to | HLP-161-000005417 |
| HLP-161-000005421 | to | HLP-161-000005433 |
| HLP-161-000005435 | to | HLP-161-000005452 |
| HLP-161-000005458 | to | HLP-161-000005461 |
| HLP-161-000005463 | to | HLP-161-000005464 |
| HLP-161-000005470 | to | HLP-161-000005470 |
| HLP-161-000005475 | to | HLP-161-000005477 |
| HLP-161-000005480 | to | HLP-161-000005480 |
| HLP-161-000005482 | to | HLP-161-000005489 |
| HLP-161-000005491 | to | HLP-161-000005501 |
| HLP-161-000005503 | to | HLP-161-000005507 |
| HLP-161-000005509 | to | HLP-161-000005512 |
| HLP-161-000005525 | to | HLP-161-000005525 |
| HLP-161-000005528 | to | HLP-161-000005528 |
| HLP-161-000005541 | to | HLP-161-000005541 |
| HLP-161-000005547 | to | HLP-161-000005548 |
| HLP-161-000005550 | to | HLP-161-000005554 |
| HLP-161-000005557 | to | HLP-161-000005580 |
| HLP-161-000005584 | to | HLP-161-000005595 |
| HLP-161-000005597 | to | HLP-161-000005599 |
| HLP-161-000005601 | to | HLP-161-000005604 |
| HLP-161-000005606 | to | HLP-161-000005634 |
| HLP-161-000005637 | to | HLP-161-000005641 |
| HLP-161-000005643 | to | HLP-161-000005647 |
| HLP-161-000005650 | to | HLP-161-000005651 |
| HLP-161-000005658 | to | HLP-161-000005665 |
| HLP-161-000005667 | to | HLP-161-000005667 |
| HLP-161-000005669 | to | HLP-161-000005681 |
| HLP-161-000005683 | to | HLP-161-000005692 |
| HLP-161-000005696 | to | HLP-161-000005696 |
| HLP-161-000005699 | to | HLP-161-000005704 |

| | | |
|---|---|---|
| HLP-161-000005706 | to | HLP-161-000005707 |
| HLP-161-000005710 | to | HLP-161-000005710 |
| HLP-161-000005712 | to | HLP-161-000005715 |
| HLP-161-000005717 | to | HLP-161-000005719 |
| HLP-161-000005721 | to | HLP-161-000005726 |
| HLP-161-000005729 | to | HLP-161-000005729 |
| HLP-161-000005732 | to | HLP-161-000005735 |
| HLP-161-000005738 | to | HLP-161-000005789 |
| HLP-161-000005791 | to | HLP-161-000005791 |
| HLP-161-000005801 | to | HLP-161-000005806 |
| HLP-161-000005811 | to | HLP-161-000005811 |
| HLP-161-000005813 | to | HLP-161-000005816 |
| HLP-161-000005819 | to | HLP-161-000005819 |
| HLP-161-000005821 | to | HLP-161-000005824 |
| HLP-161-000005828 | to | HLP-161-000005828 |
| HLP-161-000005830 | to | HLP-161-000005833 |
| HLP-161-000005835 | to | HLP-161-000005835 |
| HLP-161-000005837 | to | HLP-161-000005838 |
| HLP-161-000005840 | to | HLP-161-000005842 |
| HLP-161-000005845 | to | HLP-161-000005845 |
| HLP-161-000005847 | to | HLP-161-000005850 |
| HLP-161-000005854 | to | HLP-161-000005854 |
| HLP-161-000005856 | to | HLP-161-000005856 |
| HLP-161-000005859 | to | HLP-161-000005859 |
| HLP-161-000005861 | to | HLP-161-000005862 |
| HLP-161-000005867 | to | HLP-161-000005871 |
| HLP-161-000005873 | to | HLP-161-000005878 |
| HLP-161-000005883 | to | HLP-161-000005884 |
| HLP-161-000005886 | to | HLP-161-000005886 |
| HLP-161-000005891 | to | HLP-161-000005893 |
| HLP-161-000005896 | to | HLP-161-000005897 |
| HLP-161-000005900 | to | HLP-161-000005901 |
| HLP-161-000005903 | to | HLP-161-000005909 |
| HLP-161-000005911 | to | HLP-161-000005911 |
| HLP-161-000005914 | to | HLP-161-000005915 |
| HLP-161-000005929 | to | HLP-161-000005930 |
| HLP-161-000005932 | to | HLP-161-000005933 |
| HLP-161-000005935 | to | HLP-161-000005936 |
| HLP-161-000005940 | to | HLP-161-000005944 |
| HLP-161-000005946 | to | HLP-161-000005956 |
| HLP-161-000005964 | to | HLP-161-000005964 |
| HLP-161-000005966 | to | HLP-161-000005973 |
| HLP-161-000005975 | to | HLP-161-000005981 |
| HLP-161-000005984 | to | HLP-161-000005986 |

| | | |
|---|---|---|
| HLP-161-000005989 | to | HLP-161-000005989 |
| HLP-161-000005991 | to | HLP-161-000005991 |
| HLP-161-000005994 | to | HLP-161-000005999 |
| HLP-161-000006001 | to | HLP-161-000006001 |
| HLP-161-000006006 | to | HLP-161-000006009 |
| HLP-161-000006011 | to | HLP-161-000006012 |
| HLP-161-000006014 | to | HLP-161-000006015 |
| HLP-161-000006019 | to | HLP-161-000006021 |
| HLP-161-000006024 | to | HLP-161-000006027 |
| HLP-161-000006030 | to | HLP-161-000006034 |
| HLP-161-000006037 | to | HLP-161-000006047 |
| HLP-161-000006049 | to | HLP-161-000006061 |
| HLP-161-000006063 | to | HLP-161-000006065 |
| HLP-161-000006070 | to | HLP-161-000006072 |
| HLP-161-000006074 | to | HLP-161-000006076 |
| HLP-161-000006079 | to | HLP-161-000006079 |
| HLP-161-000006084 | to | HLP-161-000006086 |
| HLP-161-000006089 | to | HLP-161-000006089 |
| HLP-161-000006094 | to | HLP-161-000006094 |
| HLP-161-000006096 | to | HLP-161-000006097 |
| HLP-161-000006099 | to | HLP-161-000006100 |
| HLP-161-000006102 | to | HLP-161-000006102 |
| HLP-161-000006104 | to | HLP-161-000006105 |
| HLP-161-000006111 | to | HLP-161-000006111 |
| HLP-161-000006131 | to | HLP-161-000006132 |
| HLP-161-000006134 | to | HLP-161-000006136 |
| HLP-161-000006142 | to | HLP-161-000006142 |
| HLP-161-000006144 | to | HLP-161-000006144 |
| HLP-161-000006150 | to | HLP-161-000006150 |
| HLP-161-000006165 | to | HLP-161-000006165 |
| HLP-161-000006176 | to | HLP-161-000006176 |
| HLP-161-000006197 | to | HLP-161-000006200 |
| HLP-161-000006203 | to | HLP-161-000006208 |
| HLP-161-000006213 | to | HLP-161-000006213 |
| HLP-161-000006219 | to | HLP-161-000006224 |
| HLP-161-000006226 | to | HLP-161-000006229 |
| HLP-161-000006231 | to | HLP-161-000006231 |
| HLP-161-000006236 | to | HLP-161-000006237 |
| HLP-161-000006241 | to | HLP-161-000006241 |
| HLP-161-000006245 | to | HLP-161-000006251 |
| HLP-161-000006257 | to | HLP-161-000006260 |
| HLP-161-000006265 | to | HLP-161-000006265 |
| HLP-161-000006268 | to | HLP-161-000006317 |
| HLP-161-000006319 | to | HLP-161-000006319 |

| | | |
|---|---|---|
| HLP-161-000006324 | to | HLP-161-000006324 |
| HLP-161-000006328 | to | HLP-161-000006338 |
| HLP-161-000006340 | to | HLP-161-000006354 |
| HLP-161-000006356 | to | HLP-161-000006356 |
| HLP-161-000006358 | to | HLP-161-000006358 |
| HLP-161-000006362 | to | HLP-161-000006362 |
| HLP-161-000006364 | to | HLP-161-000006365 |
| HLP-161-000006367 | to | HLP-161-000006368 |
| HLP-161-000006371 | to | HLP-161-000006371 |
| HLP-161-000006374 | to | HLP-161-000006375 |
| HLP-161-000006379 | to | HLP-161-000006379 |
| HLP-161-000006384 | to | HLP-161-000006385 |
| HLP-161-000006393 | to | HLP-161-000006393 |
| HLP-161-000006395 | to | HLP-161-000006398 |
| HLP-161-000006400 | to | HLP-161-000006400 |
| HLP-161-000006402 | to | HLP-161-000006402 |
| HLP-161-000006405 | to | HLP-161-000006405 |
| HLP-161-000006408 | to | HLP-161-000006411 |
| HLP-161-000006413 | to | HLP-161-000006413 |
| HLP-161-000006415 | to | HLP-161-000006417 |
| HLP-161-000006426 | to | HLP-161-000006428 |
| HLP-161-000006430 | to | HLP-161-000006431 |
| HLP-161-000006434 | to | HLP-161-000006450 |
| HLP-161-000006453 | to | HLP-161-000006455 |
| HLP-161-000006457 | to | HLP-161-000006460 |
| HLP-161-000006468 | to | HLP-161-000006468 |
| HLP-161-000006471 | to | HLP-161-000006480 |
| HLP-161-000006482 | to | HLP-161-000006483 |
| HLP-161-000006485 | to | HLP-161-000006486 |
| HLP-161-000006488 | to | HLP-161-000006489 |
| HLP-161-000006491 | to | HLP-161-000006491 |
| HLP-161-000006493 | to | HLP-161-000006493 |
| HLP-161-000006495 | to | HLP-161-000006497 |
| HLP-161-000006499 | to | HLP-161-000006501 |
| HLP-161-000006503 | to | HLP-161-000006504 |
| HLP-161-000006507 | to | HLP-161-000006510 |
| HLP-161-000006512 | to | HLP-161-000006514 |
| HLP-161-000006521 | to | HLP-161-000006521 |
| HLP-161-000006524 | to | HLP-161-000006527 |
| HLP-161-000006530 | to | HLP-161-000006531 |
| HLP-161-000006537 | to | HLP-161-000006537 |
| HLP-161-000006539 | to | HLP-161-000006547 |
| HLP-161-000006550 | to | HLP-161-000006551 |
| HLP-161-000006553 | to | HLP-161-000006553 |

| | | |
|---|---|---|
| HLP-161-000006555 | to | HLP-161-000006555 |
| HLP-161-000006558 | to | HLP-161-000006560 |
| HLP-161-000006562 | to | HLP-161-000006564 |
| HLP-161-000006566 | to | HLP-161-000006566 |
| HLP-161-000006574 | to | HLP-161-000006574 |
| HLP-161-000006576 | to | HLP-161-000006581 |
| HLP-161-000006583 | to | HLP-161-000006585 |
| HLP-161-000006591 | to | HLP-161-000006592 |
| HLP-161-000006594 | to | HLP-161-000006596 |
| HLP-161-000006599 | to | HLP-161-000006604 |
| HLP-161-000006606 | to | HLP-161-000006606 |
| HLP-161-000006608 | to | HLP-161-000006609 |
| HLP-161-000006611 | to | HLP-161-000006611 |
| HLP-161-000006613 | to | HLP-161-000006613 |
| HLP-161-000006615 | to | HLP-161-000006618 |
| HLP-161-000006620 | to | HLP-161-000006620 |
| HLP-161-000006622 | to | HLP-161-000006625 |
| HLP-161-000006627 | to | HLP-161-000006630 |
| HLP-161-000006633 | to | HLP-161-000006634 |
| HLP-161-000006636 | to | HLP-161-000006638 |
| HLP-161-000006640 | to | HLP-161-000006640 |
| HLP-161-000006643 | to | HLP-161-000006646 |
| HLP-161-000006648 | to | HLP-161-000006651 |
| HLP-161-000006654 | to | HLP-161-000006656 |
| HLP-161-000006658 | to | HLP-161-000006659 |
| HLP-161-000006663 | to | HLP-161-000006664 |
| HLP-161-000006666 | to | HLP-161-000006672 |
| HLP-161-000006674 | to | HLP-161-000006676 |
| HLP-161-000006678 | to | HLP-161-000006680 |
| HLP-161-000006688 | to | HLP-161-000006688 |
| HLP-161-000006690 | to | HLP-161-000006692 |
| HLP-161-000006694 | to | HLP-161-000006695 |
| HLP-161-000006697 | to | HLP-161-000006699 |
| HLP-161-000006703 | to | HLP-161-000006703 |
| HLP-161-000006705 | to | HLP-161-000006705 |
| HLP-161-000006707 | to | HLP-161-000006708 |
| HLP-161-000006710 | to | HLP-161-000006711 |
| HLP-161-000006713 | to | HLP-161-000006714 |
| HLP-161-000006717 | to | HLP-161-000006719 |
| HLP-161-000006723 | to | HLP-161-000006723 |
| HLP-161-000006729 | to | HLP-161-000006729 |
| HLP-161-000006731 | to | HLP-161-000006733 |
| HLP-161-000006735 | to | HLP-161-000006737 |
| HLP-161-000006739 | to | HLP-161-000006739 |

| HLP-161-000006741 | to | HLP-161-000006743 |
| HLP-161-000006746 | to | HLP-161-000006746 |
| HLP-161-000006751 | to | HLP-161-000006751 |
| HLP-161-000006754 | to | HLP-161-000006754 |
| HLP-161-000006758 | to | HLP-161-000006758 |
| HLP-161-000006762 | to | HLP-161-000006762 |
| HLP-161-000006764 | to | HLP-161-000006764 |
| HLP-161-000006772 | to | HLP-161-000006772 |
| HLP-161-000006775 | to | HLP-161-000006778 |
| HLP-161-000006780 | to | HLP-161-000006781 |
| HLP-161-000006783 | to | HLP-161-000006785 |
| HLP-161-000006787 | to | HLP-161-000006792 |
| HLP-161-000006796 | to | HLP-161-000006798 |
| HLP-161-000006800 | to | HLP-161-000006802 |
| HLP-161-000006806 | to | HLP-161-000006811 |
| HLP-161-000006814 | to | HLP-161-000006815 |
| HLP-161-000006818 | to | HLP-161-000006826 |
| HLP-161-000006828 | to | HLP-161-000006829 |
| HLP-161-000006831 | to | HLP-161-000006831 |
| HLP-161-000006833 | to | HLP-161-000006838 |
| HLP-161-000006840 | to | HLP-161-000006840 |
| HLP-161-000006842 | to | HLP-161-000006842 |
| HLP-161-000006844 | to | HLP-161-000006848 |
| HLP-161-000006850 | to | HLP-161-000006857 |
| HLP-161-000006864 | to | HLP-161-000006866 |
| HLP-161-000006868 | to | HLP-161-000006869 |
| HLP-161-000006872 | to | HLP-161-000006875 |
| HLP-161-000006877 | to | HLP-161-000006877 |
| HLP-161-000006882 | to | HLP-161-000006883 |
| HLP-161-000006885 | to | HLP-161-000006885 |
| HLP-161-000006889 | to | HLP-161-000006893 |
| HLP-161-000006895 | to | HLP-161-000006895 |
| HLP-161-000006899 | to | HLP-161-000006900 |
| HLP-161-000006902 | to | HLP-161-000006907 |
| HLP-161-000006911 | to | HLP-161-000006923 |
| HLP-161-000006925 | to | HLP-161-000006925 |
| HLP-161-000006941 | to | HLP-161-000006942 |
| HLP-161-000006944 | to | HLP-161-000006949 |
| HLP-161-000006951 | to | HLP-161-000006951 |
| HLP-161-000006965 | to | HLP-161-000006966 |
| HLP-161-000006976 | to | HLP-161-000006988 |
| HLP-161-000006990 | to | HLP-161-000006990 |
| HLP-161-000006992 | to | HLP-161-000006992 |
| HLP-161-000006995 | to | HLP-161-000006996 |

| | | |
|---|---|---|
| HLP-161-000006998 | to | HLP-161-000007000 |
| HLP-161-000007003 | to | HLP-161-000007008 |
| HLP-161-000007011 | to | HLP-161-000007025 |
| HLP-161-000007027 | to | HLP-161-000007047 |
| HLP-161-000007049 | to | HLP-161-000007053 |
| HLP-161-000007055 | to | HLP-161-000007057 |
| HLP-161-000007059 | to | HLP-161-000007064 |
| HLP-161-000007068 | to | HLP-161-000007074 |
| HLP-161-000007078 | to | HLP-161-000007086 |
| HLP-161-000007089 | to | HLP-161-000007089 |
| HLP-161-000007091 | to | HLP-161-000007091 |
| HLP-161-000007093 | to | HLP-161-000007098 |
| HLP-161-000007100 | to | HLP-161-000007110 |
| HLP-161-000007112 | to | HLP-161-000007115 |
| HLP-161-000007118 | to | HLP-161-000007120 |
| HLP-161-000007124 | to | HLP-161-000007130 |
| HLP-161-000007132 | to | HLP-161-000007138 |
| HLP-161-000007140 | to | HLP-161-000007146 |
| HLP-161-000007155 | to | HLP-161-000007155 |
| HLP-161-000007161 | to | HLP-161-000007180 |
| HLP-161-000007182 | to | HLP-161-000007183 |
| HLP-161-000007194 | to | HLP-161-000007196 |
| HLP-161-000007198 | to | HLP-161-000007199 |
| HLP-161-000007201 | to | HLP-161-000007204 |
| HLP-161-000007206 | to | HLP-161-000007210 |
| HLP-161-000007212 | to | HLP-161-000007213 |
| HLP-161-000007215 | to | HLP-161-000007216 |
| HLP-161-000007218 | to | HLP-161-000007219 |
| HLP-161-000007221 | to | HLP-161-000007221 |
| HLP-161-000007223 | to | HLP-161-000007223 |
| HLP-161-000007227 | to | HLP-161-000007227 |
| HLP-161-000007229 | to | HLP-161-000007231 |
| HLP-161-000007233 | to | HLP-161-000007251 |
| HLP-161-000007255 | to | HLP-161-000007258 |
| HLP-161-000007260 | to | HLP-161-000007267 |
| HLP-161-000007269 | to | HLP-161-000007270 |
| HLP-161-000007272 | to | HLP-161-000007272 |
| HLP-161-000007278 | to | HLP-161-000007278 |
| HLP-161-000007280 | to | HLP-161-000007281 |
| HLP-161-000007295 | to | HLP-161-000007297 |
| HLP-161-000007301 | to | HLP-161-000007311 |
| HLP-161-000007317 | to | HLP-161-000007318 |
| HLP-161-000007321 | to | HLP-161-000007322 |
| HLP-161-000007324 | to | HLP-161-000007326 |

| HLP-161-000007328 | to | HLP-161-000007329 |
|---|---|---|
| HLP-161-000007331 | to | HLP-161-000007334 |
| HLP-161-000007337 | to | HLP-161-000007338 |
| HLP-161-000007340 | to | HLP-161-000007340 |
| HLP-161-000007342 | to | HLP-161-000007342 |
| HLP-161-000007344 | to | HLP-161-000007345 |
| HLP-161-000007355 | to | HLP-161-000007365 |
| HLP-161-000007367 | to | HLP-161-000007367 |
| HLP-161-000007370 | to | HLP-161-000007375 |
| HLP-161-000007379 | to | HLP-161-000007381 |
| HLP-161-000007396 | to | HLP-161-000007402 |
| HLP-161-000007404 | to | HLP-161-000007405 |
| HLP-161-000007422 | to | HLP-161-000007422 |
| HLP-161-000007428 | to | HLP-161-000007430 |
| HLP-161-000007432 | to | HLP-161-000007433 |
| HLP-161-000007437 | to | HLP-161-000007437 |
| HLP-161-000007443 | to | HLP-161-000007445 |
| HLP-161-000007449 | to | HLP-161-000007462 |
| HLP-161-000007466 | to | HLP-161-000007467 |
| HLP-161-000007472 | to | HLP-161-000007473 |
| HLP-161-000007475 | to | HLP-161-000007476 |
| HLP-161-000007486 | to | HLP-161-000007486 |
| HLP-161-000007488 | to | HLP-161-000007488 |
| HLP-161-000007490 | to | HLP-161-000007491 |
| HLP-161-000007494 | to | HLP-161-000007495 |
| HLP-161-000007497 | to | HLP-161-000007511 |
| HLP-161-000007516 | to | HLP-161-000007520 |
| HLP-161-000007523 | to | HLP-161-000007523 |
| HLP-161-000007528 | to | HLP-161-000007532 |
| HLP-161-000007534 | to | HLP-161-000007534 |
| HLP-161-000007537 | to | HLP-161-000007537 |
| HLP-161-000007539 | to | HLP-161-000007540 |
| HLP-161-000007543 | to | HLP-161-000007544 |
| HLP-161-000007546 | to | HLP-161-000007546 |
| HLP-161-000007561 | to | HLP-161-000007561 |
| HLP-161-000007576 | to | HLP-161-000007576 |
| HLP-161-000007584 | to | HLP-161-000007586 |
| HLP-161-000007589 | to | HLP-161-000007595 |
| HLP-161-000007598 | to | HLP-161-000007599 |
| HLP-161-000007601 | to | HLP-161-000007605 |
| HLP-161-000007608 | to | HLP-161-000007608 |
| HLP-161-000007612 | to | HLP-161-000007615 |
| HLP-161-000007618 | to | HLP-161-000007619 |
| HLP-161-000007625 | to | HLP-161-000007627 |

| | | |
|---|---|---|
| HLP-161-000007630 | to | HLP-161-000007630 |
| HLP-161-000007632 | to | HLP-161-000007636 |
| HLP-161-000007640 | to | HLP-161-000007640 |
| HLP-161-000007642 | to | HLP-161-000007650 |
| HLP-161-000007652 | to | HLP-161-000007657 |
| HLP-161-000007662 | to | HLP-161-000007667 |
| HLP-161-000007669 | to | HLP-161-000007679 |
| HLP-161-000007681 | to | HLP-161-000007681 |
| HLP-161-000007685 | to | HLP-161-000007686 |
| HLP-161-000007688 | to | HLP-161-000007688 |
| HLP-161-000007691 | to | HLP-161-000007700 |
| HLP-161-000007702 | to | HLP-161-000007706 |
| HLP-161-000007709 | to | HLP-161-000007709 |
| HLP-161-000007711 | to | HLP-161-000007712 |
| HLP-161-000007714 | to | HLP-161-000007717 |
| HLP-161-000007723 | to | HLP-161-000007724 |
| HLP-161-000007727 | to | HLP-161-000007727 |
| HLP-161-000007729 | to | HLP-161-000007732 |
| HLP-161-000007734 | to | HLP-161-000007734 |
| HLP-161-000007737 | to | HLP-161-000007738 |
| HLP-161-000007740 | to | HLP-161-000007743 |
| HLP-161-000007746 | to | HLP-161-000007749 |
| HLP-161-000007754 | to | HLP-161-000007754 |
| HLP-161-000007768 | to | HLP-161-000007768 |
| HLP-161-000007770 | to | HLP-161-000007770 |
| HLP-161-000007772 | to | HLP-161-000007784 |
| HLP-161-000007786 | to | HLP-161-000007786 |
| HLP-161-000007809 | to | HLP-161-000007809 |
| HLP-161-000007811 | to | HLP-161-000007813 |
| HLP-161-000007816 | to | HLP-161-000007825 |
| HLP-161-000007828 | to | HLP-161-000007832 |
| HLP-161-000007834 | to | HLP-161-000007837 |
| HLP-161-000007839 | to | HLP-161-000007841 |
| HLP-161-000007844 | to | HLP-161-000007847 |
| HLP-161-000007850 | to | HLP-161-000007852 |
| HLP-161-000007855 | to | HLP-161-000007855 |
| HLP-161-000007857 | to | HLP-161-000007864 |
| HLP-161-000007867 | to | HLP-161-000007867 |
| HLP-161-000007870 | to | HLP-161-000007871 |
| HLP-161-000007873 | to | HLP-161-000007873 |
| HLP-161-000007875 | to | HLP-161-000007876 |
| HLP-161-000007878 | to | HLP-161-000007879 |
| HLP-161-000007883 | to | HLP-161-000007885 |
| HLP-161-000007887 | to | HLP-161-000007887 |

| | | |
|---|---|---|
| HLP-161-000007891 | to | HLP-161-000007898 |
| HLP-161-000007909 | to | HLP-161-000007909 |
| HLP-161-000007911 | to | HLP-161-000007912 |
| HLP-161-000007916 | to | HLP-161-000007916 |
| HLP-161-000007919 | to | HLP-161-000007919 |
| HLP-161-000007927 | to | HLP-161-000007927 |
| HLP-161-000007930 | to | HLP-161-000007932 |
| HLP-161-000007934 | to | HLP-161-000007937 |
| HLP-161-000007940 | to | HLP-161-000007946 |
| HLP-161-000007948 | to | HLP-161-000007959 |
| HLP-161-000007964 | to | HLP-161-000007965 |
| HLP-161-000007968 | to | HLP-161-000007970 |
| HLP-161-000007972 | to | HLP-161-000007974 |
| HLP-161-000007977 | to | HLP-161-000007978 |
| HLP-161-000007981 | to | HLP-161-000007981 |
| HLP-161-000007983 | to | HLP-161-000007984 |
| HLP-161-000007989 | to | HLP-161-000007991 |
| HLP-161-000007993 | to | HLP-161-000008006 |
| HLP-161-000008008 | to | HLP-161-000008011 |
| HLP-161-000008013 | to | HLP-161-000008018 |
| HLP-161-000008020 | to | HLP-161-000008020 |
| HLP-161-000008022 | to | HLP-161-000008032 |
| HLP-161-000008034 | to | HLP-161-000008045 |
| HLP-161-000008056 | to | HLP-161-000008057 |
| HLP-161-000008059 | to | HLP-161-000008061 |
| HLP-161-000008063 | to | HLP-161-000008063 |
| HLP-161-000008065 | to | HLP-161-000008065 |
| HLP-161-000008067 | to | HLP-161-000008075 |
| HLP-161-000008077 | to | HLP-161-000008089 |
| HLP-161-000008091 | to | HLP-161-000008091 |
| HLP-161-000008101 | to | HLP-161-000008101 |
| HLP-161-000008103 | to | HLP-161-000008107 |
| HLP-161-000008109 | to | HLP-161-000008112 |
| HLP-161-000008116 | to | HLP-161-000008120 |
| HLP-161-000008122 | to | HLP-161-000008124 |
| HLP-161-000008126 | to | HLP-161-000008132 |
| HLP-161-000008136 | to | HLP-161-000008139 |
| HLP-161-000008141 | to | HLP-161-000008143 |
| HLP-161-000008145 | to | HLP-161-000008146 |
| HLP-161-000008149 | to | HLP-161-000008149 |
| HLP-161-000008151 | to | HLP-161-000008152 |
| HLP-161-000008154 | to | HLP-161-000008165 |
| HLP-161-000008167 | to | HLP-161-000008171 |
| HLP-161-000008173 | to | HLP-161-000008187 |

| | | |
|---|---|---|
| HLP-161-000008189 | to | HLP-161-000008196 |
| HLP-161-000008198 | to | HLP-161-000008200 |
| HLP-161-000008202 | to | HLP-161-000008208 |
| HLP-161-000008210 | to | HLP-161-000008212 |
| HLP-161-000008214 | to | HLP-161-000008217 |
| HLP-161-000008219 | to | HLP-161-000008219 |
| HLP-161-000008233 | to | HLP-161-000008233 |
| HLP-161-000008236 | to | HLP-161-000008247 |
| HLP-161-000008254 | to | HLP-161-000008264 |
| HLP-161-000008268 | to | HLP-161-000008268 |
| HLP-161-000008273 | to | HLP-161-000008275 |
| HLP-161-000008279 | to | HLP-161-000008286 |
| HLP-161-000008291 | to | HLP-161-000008292 |
| HLP-161-000008299 | to | HLP-161-000008300 |
| HLP-161-000008302 | to | HLP-161-000008302 |
| HLP-161-000008304 | to | HLP-161-000008305 |
| HLP-161-000008311 | to | HLP-161-000008312 |
| HLP-161-000008316 | to | HLP-161-000008328 |
| HLP-161-000008331 | to | HLP-161-000008331 |
| HLP-161-000008335 | to | HLP-161-000008336 |
| HLP-161-000008339 | to | HLP-161-000008339 |
| HLP-161-000008342 | to | HLP-161-000008343 |
| HLP-161-000008345 | to | HLP-161-000008356 |
| HLP-161-000008358 | to | HLP-161-000008359 |
| HLP-161-000008361 | to | HLP-161-000008364 |
| HLP-161-000008370 | to | HLP-161-000008372 |
| HLP-161-000008374 | to | HLP-161-000008408 |
| HLP-161-000008410 | to | HLP-161-000008418 |
| HLP-161-000008423 | to | HLP-161-000008439 |
| HLP-161-000008441 | to | HLP-161-000008443 |
| HLP-161-000008447 | to | HLP-161-000008447 |
| HLP-161-000008453 | to | HLP-161-000008461 |
| HLP-161-000008463 | to | HLP-161-000008468 |
| HLP-161-000008471 | to | HLP-161-000008474 |
| HLP-161-000008476 | to | HLP-161-000008478 |
| HLP-161-000008481 | to | HLP-161-000008481 |
| HLP-161-000008490 | to | HLP-161-000008491 |
| HLP-161-000008494 | to | HLP-161-000008496 |
| HLP-161-000008498 | to | HLP-161-000008504 |
| HLP-161-000008509 | to | HLP-161-000008510 |
| HLP-161-000008512 | to | HLP-161-000008514 |
| HLP-161-000008516 | to | HLP-161-000008523 |
| HLP-161-000008525 | to | HLP-161-000008526 |
| HLP-161-000008529 | to | HLP-161-000008532 |

| | | |
|---|---|---|
| HLP-161-000008538 | to | HLP-161-000008545 |
| HLP-161-000008548 | to | HLP-161-000008548 |
| HLP-161-000008551 | to | HLP-161-000008555 |
| HLP-161-000008557 | to | HLP-161-000008573 |
| HLP-161-000008578 | to | HLP-161-000008582 |
| HLP-161-000008586 | to | HLP-161-000008589 |
| HLP-161-000008592 | to | HLP-161-000008592 |
| HLP-161-000008594 | to | HLP-161-000008594 |
| HLP-161-000008596 | to | HLP-161-000008600 |
| HLP-161-000008603 | to | HLP-161-000008607 |
| HLP-161-000008609 | to | HLP-161-000008611 |
| HLP-161-000008613 | to | HLP-161-000008622 |
| HLP-161-000008624 | to | HLP-161-000008628 |
| HLP-161-000008630 | to | HLP-161-000008637 |
| HLP-161-000008639 | to | HLP-161-000008639 |
| HLP-161-000008641 | to | HLP-161-000008641 |
| HLP-161-000008643 | to | HLP-161-000008649 |
| HLP-161-000008651 | to | HLP-161-000008652 |
| HLP-161-000008654 | to | HLP-161-000008654 |
| HLP-161-000008656 | to | HLP-161-000008657 |
| HLP-161-000008659 | to | HLP-161-000008659 |
| HLP-161-000008661 | to | HLP-161-000008661 |
| HLP-161-000008663 | to | HLP-161-000008668 |
| HLP-161-000008670 | to | HLP-161-000008691 |
| HLP-161-000008693 | to | HLP-161-000008693 |
| HLP-161-000008701 | to | HLP-161-000008710 |
| HLP-161-000008712 | to | HLP-161-000008714 |
| HLP-161-000008721 | to | HLP-161-000008728 |
| HLP-161-000008730 | to | HLP-161-000008732 |
| HLP-161-000008734 | to | HLP-161-000008737 |
| HLP-161-000008740 | to | HLP-161-000008740 |
| HLP-161-000008744 | to | HLP-161-000008744 |
| HLP-161-000008747 | to | HLP-161-000008747 |
| HLP-161-000008753 | to | HLP-161-000008756 |
| HLP-161-000008758 | to | HLP-161-000008762 |
| HLP-161-000008764 | to | HLP-161-000008767 |
| HLP-161-000008771 | to | HLP-161-000008771 |
| HLP-161-000008773 | to | HLP-161-000008773 |
| HLP-161-000008782 | to | HLP-161-000008782 |
| HLP-161-000008786 | to | HLP-161-000008787 |
| HLP-161-000008790 | to | HLP-161-000008790 |
| HLP-161-000008792 | to | HLP-161-000008797 |
| HLP-161-000008799 | to | HLP-161-000008799 |
| HLP-161-000008801 | to | HLP-161-000008809 |

| | | |
|---|---|---|
| HLP-161-000008813 | to | HLP-161-000008813 |
| HLP-161-000008815 | to | HLP-161-000008819 |
| HLP-161-000008822 | to | HLP-161-000008822 |
| HLP-161-000008824 | to | HLP-161-000008825 |
| HLP-161-000008827 | to | HLP-161-000008829 |
| HLP-161-000008831 | to | HLP-161-000008831 |
| HLP-161-000008834 | to | HLP-161-000008835 |
| HLP-161-000008845 | to | HLP-161-000008845 |
| HLP-161-000008847 | to | HLP-161-000008847 |
| HLP-161-000008850 | to | HLP-161-000008851 |
| HLP-161-000008859 | to | HLP-161-000008860 |
| HLP-161-000008862 | to | HLP-161-000008862 |
| HLP-161-000008865 | to | HLP-161-000008868 |
| HLP-161-000008871 | to | HLP-161-000008878 |
| HLP-161-000008880 | to | HLP-161-000008880 |
| HLP-161-000008883 | to | HLP-161-000008896 |
| HLP-161-000008899 | to | HLP-161-000008901 |
| HLP-161-000008903 | to | HLP-161-000008903 |
| HLP-161-000008907 | to | HLP-161-000008907 |
| HLP-161-000008910 | to | HLP-161-000008911 |
| HLP-161-000008913 | to | HLP-161-000008913 |
| HLP-161-000008917 | to | HLP-161-000008917 |
| HLP-161-000008923 | to | HLP-161-000008923 |
| HLP-161-000008927 | to | HLP-161-000008931 |
| HLP-161-000008934 | to | HLP-161-000008934 |
| HLP-161-000008936 | to | HLP-161-000008937 |
| HLP-161-000008940 | to | HLP-161-000008940 |
| HLP-161-000008949 | to | HLP-161-000008949 |
| HLP-161-000008952 | to | HLP-161-000008964 |
| HLP-161-000008970 | to | HLP-161-000008972 |
| HLP-161-000008977 | to | HLP-161-000008978 |
| HLP-161-000008986 | to | HLP-161-000008987 |
| HLP-161-000008989 | to | HLP-161-000008989 |
| HLP-161-000008991 | to | HLP-161-000008993 |
| HLP-161-000008996 | to | HLP-161-000009001 |
| HLP-161-000009004 | to | HLP-161-000009004 |
| HLP-161-000009009 | to | HLP-161-000009009 |
| HLP-161-000009013 | to | HLP-161-000009013 |
| HLP-161-000009015 | to | HLP-161-000009015 |
| HLP-161-000009018 | to | HLP-161-000009018 |
| HLP-161-000009022 | to | HLP-161-000009027 |
| HLP-161-000009029 | to | HLP-161-000009030 |
| HLP-161-000009035 | to | HLP-161-000009041 |
| HLP-161-000009043 | to | HLP-161-000009046 |

| | | |
|---|---|---|
| HLP-161-000009049 | to | HLP-161-000009055 |
| HLP-161-000009076 | to | HLP-161-000009091 |
| HLP-161-000009093 | to | HLP-161-000009094 |
| HLP-161-000009098 | to | HLP-161-000009107 |
| HLP-161-000009109 | to | HLP-161-000009112 |
| HLP-161-000009114 | to | HLP-161-000009115 |
| HLP-161-000009117 | to | HLP-161-000009119 |
| HLP-161-000009122 | to | HLP-161-000009122 |
| HLP-161-000009124 | to | HLP-161-000009132 |
| HLP-161-000009134 | to | HLP-161-000009135 |
| HLP-161-000009139 | to | HLP-161-000009141 |
| HLP-161-000009143 | to | HLP-161-000009151 |
| HLP-161-000009156 | to | HLP-161-000009158 |
| HLP-161-000009161 | to | HLP-161-000009164 |
| HLP-161-000009166 | to | HLP-161-000009173 |
| HLP-161-000009175 | to | HLP-161-000009176 |
| HLP-161-000009180 | to | HLP-161-000009183 |
| HLP-161-000009185 | to | HLP-161-000009187 |
| HLP-161-000009189 | to | HLP-161-000009194 |
| HLP-161-000009196 | to | HLP-161-000009196 |
| HLP-161-000009199 | to | HLP-161-000009199 |
| HLP-161-000009201 | to | HLP-161-000009208 |
| HLP-161-000009223 | to | HLP-161-000009223 |
| HLP-161-000009229 | to | HLP-161-000009237 |
| HLP-161-000009239 | to | HLP-161-000009240 |
| HLP-161-000009243 | to | HLP-161-000009244 |
| HLP-161-000009247 | to | HLP-161-000009251 |
| HLP-161-000009253 | to | HLP-161-000009254 |
| HLP-161-000009257 | to | HLP-161-000009257 |
| HLP-161-000009260 | to | HLP-161-000009260 |
| HLP-161-000009262 | to | HLP-161-000009263 |
| HLP-161-000009265 | to | HLP-161-000009268 |
| HLP-161-000009271 | to | HLP-161-000009281 |
| HLP-161-000009284 | to | HLP-161-000009286 |
| HLP-161-000009289 | to | HLP-161-000009301 |
| HLP-161-000009303 | to | HLP-161-000009308 |
| HLP-161-000009311 | to | HLP-161-000009311 |
| HLP-161-000009313 | to | HLP-161-000009314 |
| HLP-161-000009316 | to | HLP-161-000009326 |
| HLP-161-000009329 | to | HLP-161-000009331 |
| HLP-161-000009334 | to | HLP-161-000009334 |
| HLP-161-000009337 | to | HLP-161-000009337 |
| HLP-161-000009339 | to | HLP-161-000009347 |
| HLP-161-000009350 | to | HLP-161-000009354 |

| | | |
|---|---|---|
| HLP-161-000009357 | to | HLP-161-000009357 |
| HLP-161-000009369 | to | HLP-161-000009369 |
| HLP-161-000009374 | to | HLP-161-000009378 |
| HLP-161-000009380 | to | HLP-161-000009380 |
| HLP-161-000009384 | to | HLP-161-000009407 |
| HLP-161-000009410 | to | HLP-161-000009411 |
| HLP-161-000009413 | to | HLP-161-000009418 |
| HLP-161-000009420 | to | HLP-161-000009421 |
| HLP-161-000009423 | to | HLP-161-000009423 |
| HLP-161-000009426 | to | HLP-161-000009426 |
| HLP-161-000009429 | to | HLP-161-000009433 |
| HLP-161-000009438 | to | HLP-161-000009439 |
| HLP-161-000009441 | to | HLP-161-000009442 |
| HLP-161-000009448 | to | HLP-161-000009451 |
| HLP-161-000009453 | to | HLP-161-000009454 |
| HLP-161-000009459 | to | HLP-161-000009461 |
| HLP-161-000009463 | to | HLP-161-000009463 |
| HLP-161-000009465 | to | HLP-161-000009470 |
| HLP-161-000009473 | to | HLP-161-000009473 |
| HLP-161-000009475 | to | HLP-161-000009476 |
| HLP-161-000009484 | to | HLP-161-000009503 |
| HLP-161-000009505 | to | HLP-161-000009505 |
| HLP-161-000009508 | to | HLP-161-000009509 |
| HLP-161-000009513 | to | HLP-161-000009518 |
| HLP-161-000009520 | to | HLP-161-000009520 |
| HLP-161-000009523 | to | HLP-161-000009525 |
| HLP-161-000009527 | to | HLP-161-000009528 |
| HLP-161-000009531 | to | HLP-161-000009539 |
| HLP-161-000009541 | to | HLP-161-000009548 |
| HLP-161-000009551 | to | HLP-161-000009552 |
| HLP-161-000009555 | to | HLP-161-000009560 |
| HLP-161-000009562 | to | HLP-161-000009565 |
| HLP-161-000009570 | to | HLP-161-000009570 |
| HLP-161-000009579 | to | HLP-161-000009603 |
| HLP-161-000009606 | to | HLP-161-000009606 |
| HLP-161-000009609 | to | HLP-161-000009609 |
| HLP-161-000009611 | to | HLP-161-000009611 |
| HLP-161-000009620 | to | HLP-161-000009620 |
| HLP-161-000009628 | to | HLP-161-000009628 |
| HLP-161-000009631 | to | HLP-161-000009631 |
| HLP-161-000009633 | to | HLP-161-000009633 |
| HLP-161-000009638 | to | HLP-161-000009643 |
| HLP-161-000009646 | to | HLP-161-000009646 |
| HLP-161-000009650 | to | HLP-161-000009650 |

| | | |
|---|---|---|
| HLP-161-000009655 | to | HLP-161-000009656 |
| HLP-161-000009659 | to | HLP-161-000009661 |
| HLP-161-000009668 | to | HLP-161-000009669 |
| HLP-161-000009671 | to | HLP-161-000009683 |
| HLP-161-000009686 | to | HLP-161-000009689 |
| HLP-161-000009698 | to | HLP-161-000009702 |
| HLP-161-000009714 | to | HLP-161-000009714 |
| HLP-161-000009717 | to | HLP-161-000009721 |
| HLP-161-000009726 | to | HLP-161-000009726 |
| HLP-161-000009728 | to | HLP-161-000009729 |
| HLP-161-000009732 | to | HLP-161-000009733 |
| HLP-161-000009735 | to | HLP-161-000009735 |
| HLP-161-000009737 | to | HLP-161-000009738 |
| HLP-161-000009740 | to | HLP-161-000009745 |
| HLP-161-000009747 | to | HLP-161-000009748 |
| HLP-161-000009753 | to | HLP-161-000009753 |
| HLP-161-000009755 | to | HLP-161-000009755 |
| HLP-161-000009757 | to | HLP-161-000009757 |
| HLP-161-000009762 | to | HLP-161-000009768 |
| HLP-161-000009770 | to | HLP-161-000009776 |
| HLP-161-000009778 | to | HLP-161-000009780 |
| HLP-161-000009783 | to | HLP-161-000009787 |
| HLP-161-000009789 | to | HLP-161-000009790 |
| HLP-161-000009794 | to | HLP-161-000009796 |
| HLP-161-000009798 | to | HLP-161-000009798 |
| HLP-161-000009800 | to | HLP-161-000009804 |
| HLP-161-000009806 | to | HLP-161-000009806 |
| HLP-161-000009808 | to | HLP-161-000009808 |
| HLP-161-000009811 | to | HLP-161-000009811 |
| HLP-161-000009814 | to | HLP-161-000009824 |
| HLP-161-000009826 | to | HLP-161-000009826 |
| HLP-161-000009829 | to | HLP-161-000009829 |
| HLP-161-000009833 | to | HLP-161-000009839 |
| HLP-161-000009841 | to | HLP-161-000009841 |
| HLP-161-000009844 | to | HLP-161-000009848 |
| HLP-161-000009850 | to | HLP-161-000009859 |
| HLP-161-000009866 | to | HLP-161-000009866 |
| HLP-161-000009874 | to | HLP-161-000009874 |
| HLP-161-000009876 | to | HLP-161-000009882 |
| HLP-161-000009885 | to | HLP-161-000009885 |
| HLP-161-000009887 | to | HLP-161-000009888 |
| HLP-161-000009890 | to | HLP-161-000009896 |
| HLP-161-000009904 | to | HLP-161-000009919 |
| HLP-161-000009925 | to | HLP-161-000009925 |

| | | |
|---|---|---|
| HLP-161-000009936 | to | HLP-161-000009937 |
| HLP-161-000009940 | to | HLP-161-000009940 |
| HLP-161-000009943 | to | HLP-161-000009944 |
| HLP-161-000009946 | to | HLP-161-000009949 |
| HLP-161-000009951 | to | HLP-161-000009954 |
| HLP-161-000009956 | to | HLP-161-000009957 |
| HLP-161-000009959 | to | HLP-161-000009959 |
| HLP-161-000009967 | to | HLP-161-000009967 |
| HLP-161-000009969 | to | HLP-161-000009974 |
| HLP-161-000009978 | to | HLP-161-000009984 |
| HLP-161-000009988 | to | HLP-161-000009988 |
| HLP-161-000009992 | to | HLP-161-000009994 |
| HLP-161-000009996 | to | HLP-161-000010004 |
| HLP-161-000010007 | to | HLP-161-000010010 |
| HLP-161-000010015 | to | HLP-161-000010015 |
| HLP-161-000010020 | to | HLP-161-000010021 |
| HLP-161-000010023 | to | HLP-161-000010024 |
| HLP-161-000010027 | to | HLP-161-000010027 |
| HLP-161-000010029 | to | HLP-161-000010066 |
| HLP-161-000010068 | to | HLP-161-000010069 |
| HLP-161-000010081 | to | HLP-161-000010090 |
| HLP-161-000010092 | to | HLP-161-000010101 |
| HLP-161-000010103 | to | HLP-161-000010107 |
| HLP-161-000010109 | to | HLP-161-000010113 |
| HLP-161-000010116 | to | HLP-161-000010117 |
| HLP-161-000010119 | to | HLP-161-000010119 |
| HLP-161-000010121 | to | HLP-161-000010125 |
| HLP-161-000010127 | to | HLP-161-000010127 |
| HLP-161-000010129 | to | HLP-161-000010130 |
| HLP-161-000010132 | to | HLP-161-000010141 |
| HLP-161-000010143 | to | HLP-161-000010147 |
| HLP-161-000010149 | to | HLP-161-000010154 |
| HLP-161-000010157 | to | HLP-161-000010161 |
| HLP-161-000010166 | to | HLP-161-000010168 |
| HLP-161-000010170 | to | HLP-161-000010174 |
| HLP-161-000010177 | to | HLP-161-000010178 |
| HLP-161-000010181 | to | HLP-161-000010183 |
| HLP-161-000010185 | to | HLP-161-000010192 |
| HLP-161-000010194 | to | HLP-161-000010211 |
| HLP-161-000010214 | to | HLP-161-000010216 |
| HLP-161-000010218 | to | HLP-161-000010224 |
| HLP-161-000010226 | to | HLP-161-000010237 |
| HLP-161-000010243 | to | HLP-161-000010252 |
| HLP-161-000010254 | to | HLP-161-000010261 |

| | | |
|---|---|---|
| HLP-161-000010263 | to | HLP-161-000010264 |
| HLP-161-000010266 | to | HLP-161-000010275 |
| HLP-161-000010279 | to | HLP-161-000010279 |
| HLP-161-000010281 | to | HLP-161-000010287 |
| HLP-161-000010290 | to | HLP-161-000010290 |
| HLP-161-000010294 | to | HLP-161-000010295 |
| HLP-161-000010297 | to | HLP-161-000010297 |
| HLP-161-000010300 | to | HLP-161-000010300 |
| HLP-161-000010316 | to | HLP-161-000010361 |
| HLP-161-000010365 | to | HLP-161-000010365 |
| HLP-161-000010373 | to | HLP-161-000010390 |
| HLP-161-000010393 | to | HLP-161-000010394 |
| HLP-161-000010398 | to | HLP-161-000010398 |
| HLP-161-000010400 | to | HLP-161-000010401 |
| HLP-161-000010403 | to | HLP-161-000010429 |
| HLP-161-000010431 | to | HLP-161-000010448 |
| HLP-161-000010450 | to | HLP-161-000010456 |
| HLP-161-000010458 | to | HLP-161-000010466 |
| HLP-161-000010468 | to | HLP-161-000010469 |
| HLP-161-000010472 | to | HLP-161-000010479 |
| HLP-161-000010482 | to | HLP-161-000010482 |
| HLP-161-000010484 | to | HLP-161-000010498 |
| HLP-161-000010502 | to | HLP-161-000010502 |
| HLP-161-000010504 | to | HLP-161-000010504 |
| HLP-161-000010506 | to | HLP-161-000010511 |
| HLP-161-000010515 | to | HLP-161-000010519 |
| HLP-161-000010521 | to | HLP-161-000010537 |
| HLP-161-000010542 | to | HLP-161-000010558 |
| HLP-161-000010560 | to | HLP-161-000010584 |
| HLP-161-000010586 | to | HLP-161-000010599 |
| HLP-161-000010601 | to | HLP-161-000010606 |
| HLP-161-000010609 | to | HLP-161-000010622 |
| HLP-161-000010628 | to | HLP-161-000010629 |
| HLP-161-000010634 | to | HLP-161-000010635 |
| HLP-161-000010637 | to | HLP-161-000010643 |
| HLP-161-000010647 | to | HLP-161-000010657 |
| HLP-161-000010660 | to | HLP-161-000010664 |
| HLP-161-000010667 | to | HLP-161-000010670 |
| HLP-161-000010672 | to | HLP-161-000010674 |
| HLP-161-000010677 | to | HLP-161-000010681 |
| HLP-161-000010683 | to | HLP-161-000010683 |
| HLP-161-000010685 | to | HLP-161-000010702 |
| HLP-161-000010704 | to | HLP-161-000010708 |
| HLP-161-000010710 | to | HLP-161-000010725 |

| | | |
|---|---|---|
| HLP-161-000010727 | to | HLP-161-000010730 |
| HLP-161-000010732 | to | HLP-161-000010734 |
| HLP-161-000010738 | to | HLP-161-000010744 |
| HLP-161-000010757 | to | HLP-161-000010759 |
| HLP-161-000010762 | to | HLP-161-000010764 |
| HLP-161-000010767 | to | HLP-161-000010769 |
| HLP-161-000010773 | to | HLP-161-000010773 |
| HLP-161-000010779 | to | HLP-161-000010781 |
| HLP-161-000010784 | to | HLP-161-000010785 |
| HLP-161-000010787 | to | HLP-161-000010790 |
| HLP-161-000010792 | to | HLP-161-000010795 |
| HLP-161-000010797 | to | HLP-161-000010800 |
| HLP-161-000010802 | to | HLP-161-000010820 |
| HLP-161-000010826 | to | HLP-161-000010828 |
| HLP-161-000010831 | to | HLP-161-000010844 |
| HLP-161-000010868 | to | HLP-161-000010870 |
| HLP-161-000010872 | to | HLP-161-000010874 |
| HLP-161-000010879 | to | HLP-161-000010883 |
| HLP-161-000010887 | to | HLP-161-000011026 |
| HLP-161-000011031 | to | HLP-161-000011058 |
| HLP-161-000011060 | to | HLP-161-000011060 |
| HLP-161-000011062 | to | HLP-161-000011306 |
| HLP-161-000011308 | to | HLP-161-000011309 |
| HLP-161-000011311 | to | HLP-161-000011311 |
| HLP-161-000011314 | to | HLP-161-000011325 |
| HLP-161-000011331 | to | HLP-161-000011331 |
| HLP-161-000011333 | to | HLP-161-000011334 |
| HLP-161-000011336 | to | HLP-161-000011336 |
| HLP-161-000011341 | to | HLP-161-000011345 |
| HLP-161-000011347 | to | HLP-161-000011348 |
| HLP-161-000011350 | to | HLP-161-000011350 |
| HLP-161-000011352 | to | HLP-161-000011353 |
| HLP-161-000011359 | to | HLP-161-000011359 |
| HLP-161-000011361 | to | HLP-161-000011362 |
| HLP-161-000011365 | to | HLP-161-000011366 |
| HLP-161-000011368 | to | HLP-161-000011368 |
| HLP-161-000011374 | to | HLP-161-000011377 |
| HLP-161-000011379 | to | HLP-161-000011379 |
| HLP-161-000011381 | to | HLP-161-000011381 |
| HLP-161-000011386 | to | HLP-161-000011389 |
| HLP-161-000011395 | to | HLP-161-000011400 |
| HLP-161-000011403 | to | HLP-161-000011405 |
| HLP-161-000011407 | to | HLP-161-000011408 |
| HLP-161-000011411 | to | HLP-161-000011412 |

| | | |
|---|---|---|
| HLP-161-000011416 | to | HLP-161-000011420 |
| HLP-161-000011423 | to | HLP-161-000011425 |
| HLP-161-000011429 | to | HLP-161-000011429 |
| HLP-161-000011431 | to | HLP-161-000011431 |
| HLP-161-000011434 | to | HLP-161-000011446 |
| HLP-161-000011448 | to | HLP-161-000011448 |
| HLP-161-000011451 | to | HLP-161-000011453 |
| HLP-161-000011459 | to | HLP-161-000011464 |
| HLP-161-000011466 | to | HLP-161-000011466 |
| HLP-161-000011469 | to | HLP-161-000011497 |
| HLP-161-000011499 | to | HLP-161-000011499 |
| HLP-161-000011502 | to | HLP-161-000011504 |
| HLP-161-000011507 | to | HLP-161-000011507 |
| HLP-161-000011510 | to | HLP-161-000011518 |
| HLP-161-000011521 | to | HLP-161-000011523 |
| HLP-161-000011527 | to | HLP-161-000011529 |
| HLP-161-000011531 | to | HLP-161-000011534 |
| HLP-161-000011536 | to | HLP-161-000011540 |
| HLP-161-000011543 | to | HLP-161-000011544 |
| HLP-161-000011546 | to | HLP-161-000011546 |
| HLP-161-000011549 | to | HLP-161-000011552 |
| HLP-161-000011555 | to | HLP-161-000011555 |
| HLP-161-000011557 | to | HLP-161-000011561 |
| HLP-161-000011570 | to | HLP-161-000011572 |
| HLP-161-000011574 | to | HLP-161-000011574 |
| HLP-161-000011578 | to | HLP-161-000011578 |
| HLP-161-000011580 | to | HLP-161-000011581 |
| HLP-161-000011583 | to | HLP-161-000011588 |
| HLP-161-000011590 | to | HLP-161-000011594 |
| HLP-161-000011596 | to | HLP-161-000011602 |
| HLP-161-000011604 | to | HLP-161-000011604 |
| HLP-161-000011606 | to | HLP-161-000011606 |
| HLP-161-000011611 | to | HLP-161-000011617 |
| HLP-161-000011619 | to | HLP-161-000011625 |
| HLP-161-000011627 | to | HLP-161-000011628 |
| HLP-161-000011630 | to | HLP-161-000011631 |
| HLP-161-000011634 | to | HLP-161-000011636 |
| HLP-161-000011643 | to | HLP-161-000011647 |
| HLP-161-000011649 | to | HLP-161-000011649 |
| HLP-161-000011651 | to | HLP-161-000011651 |
| HLP-161-000011653 | to | HLP-161-000011653 |
| HLP-161-000011656 | to | HLP-161-000011661 |
| HLP-161-000011663 | to | HLP-161-000011681 |
| HLP-161-000011685 | to | HLP-161-000011685 |

| | | |
|---|---|---|
| HLP-161-000011687 | to | HLP-161-000011696 |
| HLP-161-000011698 | to | HLP-161-000011699 |
| HLP-161-000011701 | to | HLP-161-000011701 |
| HLP-161-000011706 | to | HLP-161-000011706 |
| HLP-161-000011708 | to | HLP-161-000011714 |
| HLP-161-000011717 | to | HLP-161-000011717 |
| HLP-161-000011731 | to | HLP-161-000011733 |
| HLP-161-000011742 | to | HLP-161-000011745 |
| HLP-161-000011747 | to | HLP-161-000011749 |
| HLP-161-000011751 | to | HLP-161-000011758 |
| HLP-161-000011760 | to | HLP-161-000011765 |
| HLP-161-000011770 | to | HLP-161-000011773 |
| HLP-161-000011778 | to | HLP-161-000011778 |
| HLP-161-000011780 | to | HLP-161-000011780 |
| HLP-180-000000001 | to | HLP-180-000000010 |
| HLP-180-000000012 | to | HLP-180-000000015 |
| HLP-180-000000017 | to | HLP-180-000000019 |
| HLP-180-000000021 | to | HLP-180-000000027 |
| HLP-180-000000029 | to | HLP-180-000000071 |
| HLP-180-000000073 | to | HLP-180-000000130 |
| HLP-180-000000132 | to | HLP-180-000000188 |
| HLP-180-000000190 | to | HLP-180-000000287 |
| HLP-180-000000289 | to | HLP-180-000000299 |
| HLP-180-000000301 | to | HLP-180-000000301 |
| HLP-180-000000303 | to | HLP-180-000000330 |
| HLP-180-000000332 | to | HLP-180-000000337 |
| HLP-180-000000339 | to | HLP-180-000000347 |
| HLP-180-000000349 | to | HLP-180-000000357 |
| HLP-180-000000359 | to | HLP-180-000000407 |
| HLP-180-000000410 | to | HLP-180-000000473 |
| HLP-180-000000475 | to | HLP-180-000000516 |
| HLP-180-000000518 | to | HLP-180-000000643 |
| HLP-180-000000645 | to | HLP-180-000000678 |
| HLP-180-000000680 | to | HLP-180-000000748 |
| HLP-180-000000750 | to | HLP-180-000000766 |
| HLP-180-000000768 | to | HLP-180-000000768 |
| HLP-180-000000770 | to | HLP-180-000000812 |
| HLP-180-000000814 | to | HLP-180-000000832 |
| HLP-180-000000836 | to | HLP-180-000000836 |
| HLP-180-000000839 | to | HLP-180-000000937 |
| HLP-180-000000947 | to | HLP-180-000000947 |
| HLP-180-000000961 | to | HLP-180-000000961 |
| HLP-180-000000987 | to | HLP-180-000000995 |
| HLP-180-000001045 | to | HLP-180-000001061 |

| | | |
|---|---|---|
| HLP-180-000001063 | to | HLP-180-000001085 |
| HLP-180-000001087 | to | HLP-180-000001088 |
| HLP-180-000001091 | to | HLP-180-000001092 |
| HLP-180-000001094 | to | HLP-180-000001099 |
| HLP-180-000001101 | to | HLP-180-000001171 |
| HLP-180-000001173 | to | HLP-180-000001174 |
| HLP-180-000001190 | to | HLP-180-000001190 |
| HLP-180-000001194 | to | HLP-180-000001194 |
| HLP-180-000001196 | to | HLP-180-000001218 |
| HLP-180-000001220 | to | HLP-180-000001231 |
| HLP-180-000001233 | to | HLP-180-000001234 |
| HLP-180-000001236 | to | HLP-180-000001241 |
| HLP-180-000001243 | to | HLP-180-000001249 |
| HLP-180-000001255 | to | HLP-180-000001255 |
| HLP-180-000001257 | to | HLP-180-000001259 |
| HLP-180-000001262 | to | HLP-180-000001264 |
| HLP-180-000001267 | to | HLP-180-000001267 |
| HLP-180-000001269 | to | HLP-180-000001283 |
| HLP-180-000001285 | to | HLP-180-000001287 |
| HLP-180-000001289 | to | HLP-180-000001290 |
| HLP-180-000001293 | to | HLP-180-000001296 |
| HLP-180-000001303 | to | HLP-180-000001305 |
| HLP-180-000001308 | to | HLP-180-000001309 |
| HLP-180-000001311 | to | HLP-180-000001321 |
| HLP-180-000001323 | to | HLP-180-000001324 |
| HLP-180-000001326 | to | HLP-180-000001340 |
| HLP-180-000001342 | to | HLP-180-000001345 |
| HLP-180-000001348 | to | HLP-180-000001355 |
| HLP-180-000001357 | to | HLP-180-000001357 |
| HLP-180-000001359 | to | HLP-180-000001359 |
| HLP-180-000001361 | to | HLP-180-000001361 |
| HLP-180-000001363 | to | HLP-180-000001366 |
| HLP-180-000001370 | to | HLP-180-000001376 |
| HLP-180-000001378 | to | HLP-180-000001381 |
| HLP-180-000001383 | to | HLP-180-000001385 |
| HLP-180-000001388 | to | HLP-180-000001390 |
| HLP-180-000001392 | to | HLP-180-000001399 |
| HLP-180-000001401 | to | HLP-180-000001426 |
| HLP-180-000001428 | to | HLP-180-000001429 |
| HLP-180-000001431 | to | HLP-180-000001442 |
| HLP-180-000001444 | to | HLP-180-000001451 |
| HLP-180-000001453 | to | HLP-180-000001458 |
| HLP-180-000001460 | to | HLP-180-000001464 |
| HLP-180-000001466 | to | HLP-180-000001492 |

| | | |
|---|---|---|
| HLP-180-000001494 | to | HLP-180-000001502 |
| HLP-180-000001504 | to | HLP-180-000001506 |
| HLP-180-000001512 | to | HLP-180-000001523 |
| HLP-180-000001525 | to | HLP-180-000001554 |
| HLP-180-000001559 | to | HLP-180-000001564 |
| HLP-180-000001566 | to | HLP-180-000001569 |
| HLP-180-000001574 | to | HLP-180-000001575 |
| HLP-180-000001583 | to | HLP-180-000001593 |
| HLP-180-000001595 | to | HLP-180-000001605 |
| HLP-180-000001607 | to | HLP-180-000001632 |
| HLP-180-000001634 | to | HLP-180-000001634 |
| HLP-180-000001636 | to | HLP-180-000001637 |
| HLP-180-000001639 | to | HLP-180-000001639 |
| HLP-180-000001644 | to | HLP-180-000001682 |
| HLP-180-000001685 | to | HLP-180-000001690 |
| HLP-180-000001692 | to | HLP-180-000001699 |
| HLP-180-000001701 | to | HLP-180-000001740 |
| HLP-180-000001744 | to | HLP-180-000001757 |
| HLP-180-000001759 | to | HLP-180-000001761 |
| HLP-180-000001763 | to | HLP-180-000001768 |
| HLP-180-000001770 | to | HLP-180-000001774 |
| HLP-180-000001778 | to | HLP-180-000001781 |
| HLP-180-000001784 | to | HLP-180-000001789 |
| HLP-180-000001793 | to | HLP-180-000001794 |
| HLP-180-000001806 | to | HLP-180-000001817 |
| HLP-180-000001819 | to | HLP-180-000001819 |
| HLP-180-000001821 | to | HLP-180-000001821 |
| HLP-180-000001825 | to | HLP-180-000001871 |
| HLP-180-000001890 | to | HLP-180-000001892 |
| HLP-180-000001895 | to | HLP-180-000001897 |
| HLP-180-000001902 | to | HLP-180-000001902 |
| HLP-180-000001904 | to | HLP-180-000001905 |
| HLP-180-000001907 | to | HLP-180-000001907 |
| HLP-180-000001909 | to | HLP-180-000001915 |
| HLP-180-000001917 | to | HLP-180-000001920 |
| HLP-180-000001922 | to | HLP-180-000001922 |
| HLP-180-000001924 | to | HLP-180-000001927 |
| HLP-180-000001930 | to | HLP-180-000001938 |
| HLP-180-000001942 | to | HLP-180-000001951 |
| HLP-180-000001958 | to | HLP-180-000001973 |
| HLP-180-000001975 | to | HLP-180-000001975 |
| HLP-180-000001977 | to | HLP-180-000001989 |
| HLP-180-000001991 | to | HLP-180-000001993 |
| HLP-180-000001998 | to | HLP-180-000002001 |

| | | |
|---|---|---|
| HLP-180-000002003 | to | HLP-180-000002010 |
| HLP-180-000002013 | to | HLP-180-000002016 |
| HLP-180-000002018 | to | HLP-180-000002034 |
| HLP-180-000002058 | to | HLP-180-000002058 |
| HLP-180-000002203 | to | HLP-180-000002204 |
| HLP-180-000002206 | to | HLP-180-000002213 |
| HLP-180-000002215 | to | HLP-180-000002233 |
| HLP-180-000002236 | to | HLP-180-000002241 |
| HLP-180-000002243 | to | HLP-180-000002243 |
| HLP-180-000002251 | to | HLP-180-000002261 |
| HLP-180-000002290 | to | HLP-180-000002299 |
| HLP-180-000002301 | to | HLP-180-000002302 |
| HLP-180-000002307 | to | HLP-180-000002316 |
| HLP-180-000002372 | to | HLP-180-000002383 |
| HLP-180-000002385 | to | HLP-180-000002450 |
| HLP-180-000002456 | to | HLP-180-000002498 |
| HLP-180-000002501 | to | HLP-180-000002523 |
| HLP-180-000002539 | to | HLP-180-000002615 |
| HLP-180-000002617 | to | HLP-180-000002657 |
| HLP-180-000002662 | to | HLP-180-000002671 |
| ILP-003-000000001 | to | ILP-003-000000022 |
| ILP-003-000000025 | to | ILP-003-000000055 |
| ILP-003-000000058 | to | ILP-003-000000068 |
| ILP-003-000000070 | to | ILP-003-000000080 |
| ILP-003-000000087 | to | ILP-003-000000104 |
| ILP-003-000000106 | to | ILP-003-000000132 |
| ILP-003-000000135 | to | ILP-003-000000150 |
| ILP-003-000000152 | to | ILP-003-000000161 |
| ILP-003-000000164 | to | ILP-003-000000174 |
| ILP-003-000000182 | to | ILP-003-000000182 |
| ILP-003-000000187 | to | ILP-003-000000189 |
| ILP-003-000000191 | to | ILP-003-000000191 |
| ILP-003-000000197 | to | ILP-003-000000202 |
| ILP-003-000000204 | to | ILP-003-000000205 |
| ILP-003-000000208 | to | ILP-003-000000210 |
| ILP-003-000000212 | to | ILP-003-000000240 |
| ILP-003-000000247 | to | ILP-003-000000279 |
| ILP-003-000000281 | to | ILP-003-000000291 |
| ILP-003-000000294 | to | ILP-003-000000304 |
| ILP-003-000000306 | to | ILP-003-000000312 |
| ILP-003-000000314 | to | ILP-003-000000318 |
| ILP-003-000000320 | to | ILP-003-000000337 |
| ILP-003-000000341 | to | ILP-003-000000364 |
| ILP-003-000000366 | to | ILP-003-000000367 |

| | | |
|---|---|---|
| ILP-003-000000373 | to | ILP-003-000000436 |
| ILP-003-000000439 | to | ILP-003-000000440 |
| ILP-003-000000442 | to | ILP-003-000000447 |
| ILP-003-000000449 | to | ILP-003-000000452 |
| ILP-003-000000461 | to | ILP-003-000000491 |
| ILP-003-000000493 | to | ILP-003-000000539 |
| ILP-003-000000541 | to | ILP-003-000000541 |
| ILP-003-000000547 | to | ILP-003-000000577 |
| ILP-003-000000579 | to | ILP-003-000000591 |
| ILP-003-000000593 | to | ILP-003-000000652 |
| ILP-003-000000655 | to | ILP-003-000000664 |
| ILP-003-000000666 | to | ILP-003-000000666 |
| ILP-003-000000669 | to | ILP-003-000000735 |
| ILP-003-000000738 | to | ILP-003-000000739 |
| ILP-003-000000741 | to | ILP-003-000000742 |
| ILP-003-000000744 | to | ILP-003-000000744 |
| ILP-003-000000747 | to | ILP-003-000000785 |
| ILP-003-000000787 | to | ILP-003-000000826 |
| ILP-003-000000835 | to | ILP-003-000000898 |
| ILP-003-000000900 | to | ILP-003-000000913 |
| ILP-003-000000915 | to | ILP-003-000000918 |
| ILP-003-000000931 | to | ILP-003-000000947 |
| ILP-003-000000950 | to | ILP-003-000000954 |
| ILP-003-000000957 | to | ILP-003-000000960 |
| ILP-003-000000962 | to | ILP-003-000000965 |
| ILP-003-000000968 | to | ILP-003-000000997 |
| ILP-003-000001001 | to | ILP-003-000001001 |
| ILP-003-000001004 | to | ILP-003-000001011 |
| ILP-003-000001014 | to | ILP-003-000001022 |
| ILP-003-000001024 | to | ILP-003-000001058 |
| ILP-003-000001062 | to | ILP-003-000001078 |
| ILP-003-000001081 | to | ILP-003-000001097 |
| ILP-003-000001105 | to | ILP-003-000001106 |
| ILP-003-000001116 | to | ILP-003-000001116 |
| ILP-003-000001120 | to | ILP-003-000001127 |
| ILP-003-000001129 | to | ILP-003-000001129 |
| ILP-003-000001132 | to | ILP-003-000001134 |
| ILP-003-000001141 | to | ILP-003-000001142 |
| ILP-003-000001144 | to | ILP-003-000001147 |
| ILP-003-000001153 | to | ILP-003-000001174 |
| ILP-003-000001176 | to | ILP-003-000001178 |
| ILP-003-000001180 | to | ILP-003-000001191 |
| ILP-003-000001199 | to | ILP-003-000001240 |
| ILP-003-000001246 | to | ILP-003-000001262 |

| | | |
|---|---|---|
| ILP-003-000001264 | to | ILP-003-000001265 |
| ILP-003-000001267 | to | ILP-003-000001268 |
| ILP-003-000001270 | to | ILP-003-000001282 |
| ILP-003-000001289 | to | ILP-003-000001292 |
| ILP-003-000001294 | to | ILP-003-000001304 |
| ILP-003-000001306 | to | ILP-003-000001313 |
| ILP-003-000001316 | to | ILP-003-000001330 |
| ILP-003-000001336 | to | ILP-003-000001345 |
| ILP-003-000001347 | to | ILP-003-000001360 |
| ILP-003-000001364 | to | ILP-003-000001375 |
| ILP-003-000001377 | to | ILP-003-000001388 |
| ILP-003-000001395 | to | ILP-003-000001411 |
| ILP-003-000001416 | to | ILP-003-000001417 |
| ILP-003-000001419 | to | ILP-003-000001442 |
| ILP-003-000001446 | to | ILP-003-000001495 |
| ILP-003-000001500 | to | ILP-003-000001500 |
| ILP-003-000001514 | to | ILP-003-000001520 |
| ILP-003-000001522 | to | ILP-003-000001530 |
| ILP-003-000001532 | to | ILP-003-000001534 |
| ILP-003-000001536 | to | ILP-003-000001569 |
| ILP-003-000001572 | to | ILP-003-000001574 |
| ILP-003-000001577 | to | ILP-003-000001590 |
| ILP-003-000001597 | to | ILP-003-000001597 |
| ILP-003-000001608 | to | ILP-003-000001610 |
| ILP-003-000001614 | to | ILP-003-000001616 |
| ILP-003-000001620 | to | ILP-003-000001632 |
| ILP-003-000001634 | to | ILP-003-000001637 |
| ILP-003-000001640 | to | ILP-003-000001653 |
| ILP-003-000001656 | to | ILP-003-000001657 |
| ILP-003-000001659 | to | ILP-003-000001659 |
| ILP-003-000001661 | to | ILP-003-000001661 |
| ILP-003-000001663 | to | ILP-003-000001663 |
| ILP-003-000001666 | to | ILP-003-000001670 |
| ILP-003-000001673 | to | ILP-003-000001681 |
| ILP-003-000001683 | to | ILP-003-000001716 |
| ILP-003-000001718 | to | ILP-003-000001781 |
| ILP-003-000001789 | to | ILP-003-000001795 |
| ILP-003-000001797 | to | ILP-003-000001829 |
| ILP-003-000001832 | to | ILP-003-000001832 |
| ILP-003-000001840 | to | ILP-003-000001863 |
| ILP-003-000001867 | to | ILP-003-000001867 |
| ILP-003-000001874 | to | ILP-003-000001874 |
| ILP-003-000001878 | to | ILP-003-000001879 |
| ILP-003-000001881 | to | ILP-003-000001901 |

ILP-003-000001904    to    ILP-003-000001909
ILP-003-000001917    to    ILP-003-000001926
ILP-003-000001928    to    ILP-003-000001933
ILP-003-000001936    to    ILP-003-000001941
ILP-003-000001945    to    ILP-003-000001946
ILP-003-000001949    to    ILP-003-000001958
ILP-003-000001961    to    ILP-003-000001977
ILP-003-000001979    to    ILP-003-000001979
ILP-003-000001988    to    ILP-003-000002032
ILP-003-000002034    to    ILP-003-000002041
ILP-003-000002045    to    ILP-003-000002047
ILP-003-000002049    to    ILP-003-000002067
ILP-003-000002069    to    ILP-003-000002085
ILP-003-000002088    to    ILP-003-000002102
ILP-003-000002104    to    ILP-003-000002105
ILP-003-000002108    to    ILP-003-000002108
ILP-003-000002113    to    ILP-003-000002117
ILP-003-000002120    to    ILP-003-000002126
ILP-003-000002140    to    ILP-003-000002142
ILP-003-000002147    to    ILP-003-000002149
ILP-003-000002159    to    ILP-003-000002167
ILP-003-000002171    to    ILP-003-000002179
ILP-003-000002182    to    ILP-003-000002217
ILP-003-000002220    to    ILP-003-000002220
ILP-003-000002224    to    ILP-003-000002226
ILP-003-000002230    to    ILP-003-000002233
ILP-003-000002235    to    ILP-003-000002252
ILP-003-000002256    to    ILP-003-000002259
ILP-003-000002261    to    ILP-003-000002271
ILP-003-000002273    to    ILP-003-000002274
ILP-003-000002290    to    ILP-003-000002307
ILP-003-000002312    to    ILP-003-000002320
ILP-003-000002324    to    ILP-003-000002327
ILP-003-000002329    to    ILP-003-000002329
ILP-003-000002332    to    ILP-003-000002339
ILP-003-000002344    to    ILP-003-000002344
ILP-003-000002348    to    ILP-003-000002369
ILP-003-000002382    to    ILP-003-000002384
ILP-003-000002386    to    ILP-003-000002402
ILP-003-000002407    to    ILP-003-000002411
ILP-003-000002421    to    ILP-003-000002426
ILP-003-000002433    to    ILP-003-000002434
ILP-003-000002437    to    ILP-003-000002442
ILP-003-000002458    to    ILP-003-000002497

| | | |
|---|---|---|
| ILP-003-000002499 | to | ILP-003-000002499 |
| ILP-003-000002503 | to | ILP-003-000002523 |
| ILP-003-000002525 | to | ILP-003-000002537 |
| ILP-003-000002542 | to | ILP-003-000002544 |
| ILP-003-000002549 | to | ILP-003-000002551 |
| ILP-003-000002555 | to | ILP-003-000002555 |
| ILP-003-000002561 | to | ILP-003-000002563 |
| ILP-003-000002569 | to | ILP-003-000002573 |
| ILP-003-000002576 | to | ILP-003-000002598 |
| ILP-003-000002602 | to | ILP-003-000002626 |
| ILP-003-000002628 | to | ILP-003-000002639 |
| ILP-003-000002641 | to | ILP-003-000002652 |
| ILP-003-000002666 | to | ILP-003-000002699 |
| ILP-003-000002706 | to | ILP-003-000002706 |
| ILP-003-000002709 | to | ILP-003-000002711 |
| ILP-003-000002714 | to | ILP-003-000002714 |
| ILP-003-000002717 | to | ILP-003-000002717 |
| ILP-003-000002723 | to | ILP-003-000002733 |
| ILP-003-000002738 | to | ILP-003-000002755 |
| ILP-003-000002757 | to | ILP-003-000002778 |
| ILP-003-000002780 | to | ILP-003-000002792 |
| ILP-003-000002795 | to | ILP-003-000002797 |
| ILP-003-000002799 | to | ILP-003-000002816 |
| ILP-003-000002819 | to | ILP-003-000002819 |
| ILP-003-000002823 | to | ILP-003-000002829 |
| ILP-003-000002832 | to | ILP-003-000002846 |
| ILP-003-000002848 | to | ILP-003-000002895 |
| ILP-003-000002897 | to | ILP-003-000002983 |
| ILP-003-000002985 | to | ILP-003-000002987 |
| ILP-003-000002989 | to | ILP-003-000002995 |
| ILP-003-000002999 | to | ILP-003-000003000 |
| ILP-003-000003004 | to | ILP-003-000003009 |
| ILP-003-000003014 | to | ILP-003-000003017 |
| ILP-003-000003020 | to | ILP-003-000003020 |
| ILP-003-000003025 | to | ILP-003-000003033 |
| ILP-003-000003035 | to | ILP-003-000003036 |
| ILP-003-000003038 | to | ILP-003-000003043 |
| ILP-003-000003047 | to | ILP-003-000003059 |
| ILP-003-000003062 | to | ILP-003-000003064 |
| ILP-003-000003066 | to | ILP-003-000003094 |
| ILP-003-000003099 | to | ILP-003-000003110 |
| ILP-003-000003112 | to | ILP-003-000003115 |
| ILP-003-000003117 | to | ILP-003-000003118 |
| ILP-003-000003120 | to | ILP-003-000003120 |

| | | |
|---|---|---|
| ILP-003-000003128 | to | ILP-003-000003135 |
| ILP-003-000003137 | to | ILP-003-000003139 |
| ILP-003-000003141 | to | ILP-003-000003173 |
| ILP-003-000003178 | to | ILP-003-000003188 |
| ILP-003-000003190 | to | ILP-003-000003190 |
| ILP-003-000003192 | to | ILP-003-000003256 |
| ILP-003-000003260 | to | ILP-003-000003276 |
| ILP-003-000003282 | to | ILP-003-000003282 |
| ILP-003-000003285 | to | ILP-003-000003289 |
| ILP-003-000003293 | to | ILP-003-000003294 |
| ILP-003-000003298 | to | ILP-003-000003350 |
| ILP-003-000003353 | to | ILP-003-000003356 |
| ILP-003-000003363 | to | ILP-003-000003363 |
| ILP-003-000003365 | to | ILP-003-000003391 |
| ILP-003-000003401 | to | ILP-003-000003411 |
| ILP-003-000003415 | to | ILP-003-000003427 |
| ILP-003-000003433 | to | ILP-003-000003434 |
| ILP-003-000003439 | to | ILP-003-000003445 |
| ILP-003-000003447 | to | ILP-003-000003451 |
| ILP-003-000003453 | to | ILP-003-000003465 |
| ILP-003-000003471 | to | ILP-003-000003520 |
| ILP-003-000003524 | to | ILP-003-000003528 |
| ILP-003-000003530 | to | ILP-003-000003532 |
| ILP-003-000003536 | to | ILP-003-000003537 |
| ILP-003-000003540 | to | ILP-003-000003549 |
| ILP-003-000003553 | to | ILP-003-000003577 |
| ILP-003-000003583 | to | ILP-003-000003583 |
| ILP-003-000003587 | to | ILP-003-000003595 |
| ILP-003-000003602 | to | ILP-003-000003617 |
| ILP-003-000003619 | to | ILP-003-000003619 |
| ILP-003-000003622 | to | ILP-003-000003628 |
| ILP-003-000003633 | to | ILP-003-000003665 |
| ILP-003-000003667 | to | ILP-003-000003667 |
| ILP-003-000003669 | to | ILP-003-000003673 |
| ILP-003-000003678 | to | ILP-003-000003704 |
| ILP-003-000003714 | to | ILP-003-000003736 |
| ILP-003-000003739 | to | ILP-003-000003739 |
| ILP-003-000003741 | to | ILP-003-000003796 |
| ILP-003-000003798 | to | ILP-003-000003806 |
| ILP-003-000003808 | to | ILP-003-000003810 |
| ILP-003-000003812 | to | ILP-003-000003824 |
| ILP-003-000003826 | to | ILP-003-000003849 |
| ILP-003-000003863 | to | ILP-003-000003866 |
| ILP-003-000003872 | to | ILP-003-000003884 |

| ILP-003-000003893 | to | ILP-003-000003908 |
|---|---|---|
| ILP-003-000003910 | to | ILP-003-000003913 |
| ILP-003-000003918 | to | ILP-003-000003924 |
| ILP-003-000003933 | to | ILP-003-000003939 |
| ILP-003-000003942 | to | ILP-003-000003946 |
| ILP-003-000003951 | to | ILP-003-000003993 |
| ILP-003-000003995 | to | ILP-003-000004011 |
| ILP-003-000004013 | to | ILP-003-000004018 |
| ILP-003-000004020 | to | ILP-003-000004034 |
| ILP-003-000004039 | to | ILP-003-000004044 |
| ILP-003-000004047 | to | ILP-003-000004050 |
| ILP-003-000004071 | to | ILP-003-000004073 |
| ILP-003-000004075 | to | ILP-003-000004080 |
| ILP-003-000004089 | to | ILP-003-000004091 |
| ILP-003-000004097 | to | ILP-003-000004101 |
| ILP-003-000004105 | to | ILP-003-000004112 |
| ILP-003-000004115 | to | ILP-003-000004118 |
| ILP-003-000004123 | to | ILP-003-000004149 |
| ILP-003-000004151 | to | ILP-003-000004186 |
| ILP-003-000004196 | to | ILP-003-000004219 |
| ILP-003-000004222 | to | ILP-003-000004255 |
| ILP-003-000004259 | to | ILP-003-000004274 |
| ILP-003-000004276 | to | ILP-003-000004277 |
| ILP-003-000004281 | to | ILP-003-000004301 |
| ILP-003-000004304 | to | ILP-003-000004314 |
| ILP-003-000004316 | to | ILP-003-000004339 |
| ILP-003-000004349 | to | ILP-003-000004366 |
| ILP-003-000004391 | to | ILP-003-000004393 |
| ILP-003-000004397 | to | ILP-003-000004400 |
| ILP-003-000004404 | to | ILP-003-000004404 |
| ILP-003-000004417 | to | ILP-003-000004425 |
| ILP-003-000004437 | to | ILP-003-000004439 |
| ILP-003-000004443 | to | ILP-003-000004446 |
| ILP-003-000004448 | to | ILP-003-000004451 |
| ILP-003-000004453 | to | ILP-003-000004455 |
| ILP-003-000004461 | to | ILP-003-000004462 |
| ILP-003-000004471 | to | ILP-003-000004531 |
| ILP-003-000004535 | to | ILP-003-000004535 |
| ILP-003-000004547 | to | ILP-003-000004560 |
| ILP-003-000004563 | to | ILP-003-000004567 |
| ILP-003-000004570 | to | ILP-003-000004575 |
| ILP-003-000004578 | to | ILP-003-000004578 |
| ILP-003-000004581 | to | ILP-003-000004594 |
| ILP-003-000004598 | to | ILP-003-000004599 |

| | | |
|---|---|---|
| ILP-003-000004601 | to | ILP-003-000004602 |
| ILP-003-000004605 | to | ILP-003-000004611 |
| ILP-003-000004613 | to | ILP-003-000004615 |
| ILP-003-000004617 | to | ILP-003-000004627 |
| ILP-003-000004631 | to | ILP-003-000004697 |
| ILP-003-000004700 | to | ILP-003-000004704 |
| ILP-003-000004721 | to | ILP-003-000004724 |
| ILP-003-000004735 | to | ILP-003-000004744 |
| ILP-003-000004747 | to | ILP-003-000004777 |
| ILP-003-000004782 | to | ILP-003-000004825 |
| ILP-003-000004827 | to | ILP-003-000004829 |
| ILP-003-000004831 | to | ILP-003-000004837 |
| ILP-003-000004845 | to | ILP-003-000004859 |
| ILP-003-000004862 | to | ILP-003-000004879 |
| ILP-003-000004883 | to | ILP-003-000004886 |
| ILP-003-000004891 | to | ILP-003-000004904 |
| ILP-003-000004914 | to | ILP-003-000004917 |
| ILP-003-000004920 | to | ILP-003-000004931 |
| ILP-003-000004933 | to | ILP-003-000004933 |
| ILP-003-000004936 | to | ILP-003-000004951 |
| ILP-003-000004953 | to | ILP-003-000004953 |
| ILP-003-000004959 | to | ILP-003-000004987 |
| ILP-003-000004998 | to | ILP-003-000005000 |
| ILP-003-000005003 | to | ILP-003-000005041 |
| ILP-003-000005046 | to | ILP-003-000005056 |
| ILP-003-000005060 | to | ILP-003-000005062 |
| ILP-003-000005075 | to | ILP-003-000005075 |
| ILP-003-000005082 | to | ILP-003-000005083 |
| ILP-003-000005085 | to | ILP-003-000005096 |
| ILP-003-000005098 | to | ILP-003-000005104 |
| ILP-003-000005106 | to | ILP-003-000005112 |
| ILP-003-000005136 | to | ILP-003-000005200 |
| ILP-003-000005205 | to | ILP-003-000005214 |
| ILP-003-000005217 | to | ILP-003-000005229 |
| ILP-003-000005239 | to | ILP-003-000005239 |
| ILP-003-000005242 | to | ILP-003-000005243 |
| ILP-003-000005249 | to | ILP-003-000005250 |
| ILP-003-000005256 | to | ILP-003-000005271 |
| ILP-003-000005274 | to | ILP-003-000005277 |
| ILP-003-000005280 | to | ILP-003-000005280 |
| ILP-003-000005290 | to | ILP-003-000005299 |
| ILP-003-000005301 | to | ILP-003-000005304 |
| ILP-003-000005306 | to | ILP-003-000005320 |
| ILP-003-000005322 | to | ILP-003-000005344 |

| | | |
|---|---|---|
| ILP-003-000005347 | to | ILP-003-000005349 |
| ILP-003-000005352 | to | ILP-003-000005353 |
| ILP-003-000005362 | to | ILP-003-000005363 |
| ILP-003-000005365 | to | ILP-003-000005368 |
| ILP-003-000005374 | to | ILP-003-000005376 |
| ILP-003-000005379 | to | ILP-003-000005382 |
| ILP-003-000005387 | to | ILP-003-000005434 |
| ILP-003-000005445 | to | ILP-003-000005466 |
| ILP-003-000005470 | to | ILP-003-000005471 |
| ILP-003-000005474 | to | ILP-003-000005478 |
| ILP-003-000005492 | to | ILP-003-000005500 |
| ILP-003-000005503 | to | ILP-003-000005511 |
| ILP-003-000005525 | to | ILP-003-000005526 |
| ILP-003-000005536 | to | ILP-003-000005538 |
| ILP-003-000005540 | to | ILP-003-000005554 |
| ILP-003-000005556 | to | ILP-003-000005562 |
| ILP-003-000005564 | to | ILP-003-000005572 |
| ILP-003-000005574 | to | ILP-003-000005576 |
| ILP-003-000005582 | to | ILP-003-000005587 |
| ILP-003-000005593 | to | ILP-003-000005597 |
| ILP-003-000005602 | to | ILP-003-000005603 |
| ILP-003-000005610 | to | ILP-003-000005617 |
| ILP-003-000005642 | to | ILP-003-000005657 |
| ILP-003-000005660 | to | ILP-003-000005670 |
| ILP-003-000005674 | to | ILP-003-000005676 |
| ILP-003-000005679 | to | ILP-003-000005705 |
| ILP-003-000005713 | to | ILP-003-000005728 |
| ILP-003-000005733 | to | ILP-003-000005741 |
| ILP-003-000005744 | to | ILP-003-000005786 |
| ILP-003-000005792 | to | ILP-003-000005792 |
| ILP-003-000005797 | to | ILP-003-000005797 |
| ILP-003-000005799 | to | ILP-003-000005804 |
| ILP-003-000005807 | to | ILP-003-000005821 |
| ILP-003-000005823 | to | ILP-003-000005824 |
| ILP-003-000005827 | to | ILP-003-000005828 |
| ILP-003-000005833 | to | ILP-003-000005841 |
| ILP-003-000005843 | to | ILP-003-000005848 |
| ILP-003-000005855 | to | ILP-003-000005871 |
| ILP-003-000005874 | to | ILP-003-000005889 |
| ILP-003-000005891 | to | ILP-003-000005925 |
| ILP-003-000005927 | to | ILP-003-000005931 |
| ILP-003-000005934 | to | ILP-003-000005948 |
| ILP-003-000005950 | to | ILP-003-000005955 |
| ILP-003-000005961 | to | ILP-003-000005965 |

| | | |
|---|---|---|
| ILP-003-000005969 | to | ILP-003-000005969 |
| ILP-003-000005973 | to | ILP-003-000005975 |
| ILP-003-000005979 | to | ILP-003-000005979 |
| ILP-003-000005981 | to | ILP-003-000005990 |
| ILP-003-000005992 | to | ILP-003-000005994 |
| ILP-003-000005997 | to | ILP-003-000006010 |
| ILP-003-000006025 | to | ILP-003-000006027 |
| ILP-003-000006029 | to | ILP-003-000006035 |
| ILP-003-000006037 | to | ILP-003-000006037 |
| ILP-003-000006040 | to | ILP-003-000006040 |
| ILP-003-000006042 | to | ILP-003-000006043 |
| ILP-003-000006045 | to | ILP-003-000006103 |
| ILP-003-000006108 | to | ILP-003-000006124 |
| ILP-003-000006128 | to | ILP-003-000006137 |
| ILP-003-000006139 | to | ILP-003-000006139 |
| ILP-003-000006142 | to | ILP-003-000006148 |
| ILP-003-000006152 | to | ILP-003-000006153 |
| ILP-003-000006155 | to | ILP-003-000006213 |
| ILP-003-000006215 | to | ILP-003-000006229 |
| ILP-003-000006231 | to | ILP-003-000006233 |
| ILP-003-000006235 | to | ILP-003-000006235 |
| ILP-003-000006242 | to | ILP-003-000006243 |
| ILP-003-000006248 | to | ILP-003-000006255 |
| ILP-003-000006257 | to | ILP-003-000006261 |
| ILP-003-000006264 | to | ILP-003-000006271 |
| ILP-003-000006277 | to | ILP-003-000006327 |
| ILP-003-000006330 | to | ILP-003-000006347 |
| ILP-003-000006350 | to | ILP-003-000006351 |
| ILP-003-000006354 | to | ILP-003-000006361 |
| ILP-003-000006364 | to | ILP-003-000006367 |
| ILP-003-000006371 | to | ILP-003-000006372 |
| ILP-003-000006379 | to | ILP-003-000006379 |
| ILP-003-000006383 | to | ILP-003-000006385 |
| ILP-003-000006388 | to | ILP-003-000006389 |
| ILP-003-000006396 | to | ILP-003-000006396 |
| ILP-003-000006404 | to | ILP-003-000006404 |
| ILP-003-000006407 | to | ILP-003-000006453 |
| ILP-003-000006464 | to | ILP-003-000006487 |
| ILP-003-000006492 | to | ILP-003-000006509 |
| ILP-003-000006514 | to | ILP-003-000006516 |
| ILP-003-000006520 | to | ILP-003-000006520 |
| ILP-003-000006523 | to | ILP-003-000006526 |
| ILP-003-000006535 | to | ILP-003-000006567 |
| ILP-003-000006569 | to | ILP-003-000006592 |

| | | |
|---|---|---|
| ILP-003-000006594 | to | ILP-003-000006594 |
| ILP-003-000006610 | to | ILP-003-000006615 |
| ILP-003-000006618 | to | ILP-003-000006648 |
| ILP-003-000006654 | to | ILP-003-000006657 |
| ILP-003-000006663 | to | ILP-003-000006667 |
| ILP-003-000006676 | to | ILP-003-000006677 |
| ILP-003-000006679 | to | ILP-003-000006688 |
| ILP-003-000006705 | to | ILP-003-000006709 |
| ILP-003-000006711 | to | ILP-003-000006718 |
| ILP-003-000006720 | to | ILP-003-000006732 |
| ILP-003-000006735 | to | ILP-003-000006739 |
| ILP-003-000006745 | to | ILP-003-000006767 |
| ILP-003-000006778 | to | ILP-003-000006786 |
| ILP-003-000006799 | to | ILP-003-000006800 |
| ILP-003-000006808 | to | ILP-003-000006809 |
| ILP-003-000006813 | to | ILP-003-000006814 |
| ILP-003-000006817 | to | ILP-003-000006822 |
| ILP-003-000006825 | to | ILP-003-000006826 |
| ILP-003-000006829 | to | ILP-003-000006829 |
| ILP-003-000006841 | to | ILP-003-000006842 |
| ILP-003-000006847 | to | ILP-003-000006877 |
| ILP-003-000006881 | to | ILP-003-000006884 |
| ILP-003-000006887 | to | ILP-003-000006891 |
| ILP-003-000006901 | to | ILP-003-000006912 |
| ILP-003-000006915 | to | ILP-003-000006927 |
| ILP-003-000006933 | to | ILP-003-000006965 |
| ILP-003-000006968 | to | ILP-003-000006974 |
| ILP-003-000006976 | to | ILP-003-000006981 |
| ILP-003-000006983 | to | ILP-003-000006985 |
| ILP-003-000006994 | to | ILP-003-000007002 |
| ILP-003-000007004 | to | ILP-003-000007020 |
| ILP-003-000007027 | to | ILP-003-000007077 |
| ILP-003-000007079 | to | ILP-003-000007163 |
| ILP-003-000007167 | to | ILP-003-000007197 |
| ILP-003-000007201 | to | ILP-003-000007206 |
| ILP-003-000007208 | to | ILP-003-000007225 |
| ILP-003-000007227 | to | ILP-003-000007246 |
| ILP-003-000007248 | to | ILP-003-000007268 |
| ILP-003-000007270 | to | ILP-003-000007304 |
| ILP-003-000007306 | to | ILP-003-000007306 |
| ILP-003-000007310 | to | ILP-003-000007335 |
| ILP-003-000007346 | to | ILP-003-000007356 |
| ILP-003-000007360 | to | ILP-003-000007363 |
| ILP-003-000007365 | to | ILP-003-000007377 |

| ILP-003-000007379 | to | ILP-003-000007386 |
|---|---|---|
| ILP-003-000007388 | to | ILP-003-000007394 |
| ILP-003-000007396 | to | ILP-003-000007415 |
| ILP-003-000007417 | to | ILP-003-000007457 |
| ILP-003-000007461 | to | ILP-003-000007465 |
| ILP-003-000007468 | to | ILP-003-000007511 |
| ILP-003-000007514 | to | ILP-003-000007515 |
| ILP-003-000007518 | to | ILP-003-000007520 |
| ILP-003-000007523 | to | ILP-003-000007530 |
| ILP-003-000007538 | to | ILP-003-000007574 |
| ILP-003-000007578 | to | ILP-003-000007598 |
| ILP-003-000007600 | to | ILP-003-000007603 |
| ILP-003-000007606 | to | ILP-003-000007607 |
| ILP-003-000007609 | to | ILP-003-000007614 |
| ILP-003-000007616 | to | ILP-003-000007618 |
| ILP-003-000007621 | to | ILP-003-000007633 |
| ILP-003-000007636 | to | ILP-003-000007679 |
| ILP-003-000007682 | to | ILP-003-000007714 |
| ILP-003-000007717 | to | ILP-003-000007723 |
| ILP-003-000007725 | to | ILP-003-000007730 |
| ILP-003-000007733 | to | ILP-003-000007774 |
| ILP-003-000007777 | to | ILP-003-000007783 |
| ILP-003-000007788 | to | ILP-003-000007790 |
| ILP-003-000007797 | to | ILP-003-000007804 |
| ILP-003-000007807 | to | ILP-003-000007820 |
| ILP-003-000007823 | to | ILP-003-000007828 |
| ILP-003-000007830 | to | ILP-003-000007847 |
| ILP-003-000007851 | to | ILP-003-000007854 |
| ILP-003-000007856 | to | ILP-003-000007868 |
| ILP-003-000007870 | to | ILP-003-000007872 |
| ILP-003-000007874 | to | ILP-003-000007917 |
| ILP-003-000007928 | to | ILP-003-000007937 |
| ILP-003-000007940 | to | ILP-003-000007943 |
| ILP-003-000007945 | to | ILP-003-000007954 |
| ILP-003-000007956 | to | ILP-003-000007977 |
| ILP-003-000007981 | to | ILP-003-000007999 |
| ILP-003-000008001 | to | ILP-003-000008018 |
| ILP-003-000008021 | to | ILP-003-000008022 |
| ILP-003-000008025 | to | ILP-003-000008028 |
| ILP-003-000008031 | to | ILP-003-000008072 |
| ILP-003-000008084 | to | ILP-003-000008087 |
| ILP-003-000008090 | to | ILP-003-000008107 |
| ILP-003-000008109 | to | ILP-003-000008112 |
| ILP-003-000008115 | to | ILP-003-000008118 |

| | | |
|---|---|---|
| ILP-003-000008123 | to | ILP-003-000008129 |
| ILP-003-000008132 | to | ILP-003-000008146 |
| ILP-003-000008151 | to | ILP-003-000008160 |
| ILP-003-000008162 | to | ILP-003-000008216 |
| ILP-003-000008219 | to | ILP-003-000008219 |
| ILP-003-000008223 | to | ILP-003-000008223 |
| ILP-003-000008226 | to | ILP-003-000008247 |
| ILP-003-000008269 | to | ILP-003-000008282 |
| ILP-003-000008285 | to | ILP-003-000008295 |
| ILP-003-000008297 | to | ILP-003-000008299 |
| ILP-003-000008301 | to | ILP-003-000008311 |
| ILP-003-000008314 | to | ILP-003-000008318 |
| ILP-003-000008320 | to | ILP-003-000008321 |
| ILP-003-000008324 | to | ILP-003-000008354 |
| ILP-003-000008356 | to | ILP-003-000008398 |
| ILP-003-000008400 | to | ILP-003-000008424 |
| ILP-003-000008437 | to | ILP-003-000008455 |
| ILP-003-000008458 | to | ILP-003-000008481 |
| ILP-003-000008483 | to | ILP-003-000008483 |
| ILP-003-000008485 | to | ILP-003-000008487 |
| ILP-003-000008489 | to | ILP-003-000008490 |
| ILP-003-000008492 | to | ILP-003-000008529 |
| ILP-003-000008531 | to | ILP-003-000008580 |
| ILP-003-000008584 | to | ILP-003-000008590 |
| ILP-003-000008597 | to | ILP-003-000008602 |
| ILP-003-000008604 | to | ILP-003-000008606 |
| ILP-003-000008608 | to | ILP-003-000008648 |
| ILP-003-000008651 | to | ILP-003-000008659 |
| ILP-003-000008661 | to | ILP-003-000008661 |
| ILP-003-000008665 | to | ILP-003-000008665 |
| ILP-003-000008670 | to | ILP-003-000008719 |
| ILP-003-000008721 | to | ILP-003-000008733 |
| ILP-003-000008736 | to | ILP-003-000008754 |
| ILP-003-000008758 | to | ILP-003-000008761 |
| ILP-003-000008765 | to | ILP-003-000008815 |
| ILP-003-000008818 | to | ILP-003-000008824 |
| ILP-003-000008826 | to | ILP-003-000008826 |
| ILP-003-000008829 | to | ILP-003-000008829 |
| ILP-003-000008831 | to | ILP-003-000008832 |
| ILP-003-000008836 | to | ILP-003-000008837 |
| ILP-003-000008839 | to | ILP-003-000008911 |
| ILP-003-000008913 | to | ILP-003-000008962 |
| ILP-003-000008964 | to | ILP-003-000008987 |
| ILP-003-000008990 | to | ILP-003-000008990 |

| | | |
|---|---|---|
| ILP-003-000008992 | to | ILP-003-000008999 |
| ILP-003-000009006 | to | ILP-003-000009011 |
| ILP-003-000009014 | to | ILP-003-000009080 |
| ILP-003-000009083 | to | ILP-003-000009093 |
| ILP-003-000009100 | to | ILP-003-000009112 |
| ILP-003-000009114 | to | ILP-003-000009122 |
| ILP-003-000009125 | to | ILP-003-000009135 |
| ILP-003-000009140 | to | ILP-003-000009158 |
| ILP-003-000009161 | to | ILP-003-000009173 |
| ILP-003-000009177 | to | ILP-003-000009184 |
| ILP-003-000009189 | to | ILP-003-000009239 |
| ILP-003-000009241 | to | ILP-003-000009244 |
| ILP-003-000009247 | to | ILP-003-000009292 |
| ILP-003-000009295 | to | ILP-003-000009345 |
| ILP-003-000009348 | to | ILP-003-000009349 |
| ILP-003-000009351 | to | ILP-003-000009354 |
| ILP-003-000009356 | to | ILP-003-000009358 |
| ILP-003-000009360 | to | ILP-003-000009360 |
| ILP-003-000009362 | to | ILP-003-000009362 |
| ILP-003-000009365 | to | ILP-003-000009369 |
| ILP-003-000009373 | to | ILP-003-000009376 |
| ILP-003-000009378 | to | ILP-003-000009379 |
| ILP-003-000009381 | to | ILP-003-000009410 |
| ILP-003-000009413 | to | ILP-003-000009414 |
| ILP-003-000009417 | to | ILP-003-000009424 |
| ILP-003-000009426 | to | ILP-003-000009427 |
| ILP-003-000009431 | to | ILP-003-000009438 |
| ILP-003-000009440 | to | ILP-003-000009441 |
| ILP-003-000009444 | to | ILP-003-000009458 |
| ILP-003-000009462 | to | ILP-003-000009472 |
| ILP-003-000009474 | to | ILP-003-000009481 |
| ILP-003-000009485 | to | ILP-003-000009500 |
| ILP-003-000009502 | to | ILP-003-000009503 |
| ILP-003-000009505 | to | ILP-003-000009505 |
| ILP-003-000009507 | to | ILP-003-000009509 |
| ILP-003-000009511 | to | ILP-003-000009512 |
| ILP-003-000009516 | to | ILP-003-000009516 |
| ILP-003-000009520 | to | ILP-003-000009525 |
| ILP-003-000009531 | to | ILP-003-000009533 |
| ILP-003-000009535 | to | ILP-003-000009544 |
| ILP-003-000009546 | to | ILP-003-000009551 |
| ILP-004-000000001 | to | ILP-004-000000002 |
| ILP-004-000000004 | to | ILP-004-000000011 |
| ILP-004-000000017 | to | ILP-004-000000017 |

| ILP-004-000000020 | to | ILP-004-000000020 |
|---|---|---|
| ILP-004-000000022 | to | ILP-004-000000024 |
| ILP-004-000000031 | to | ILP-004-000000031 |
| ILP-004-000000033 | to | ILP-004-000000033 |
| ILP-004-000000036 | to | ILP-004-000000036 |
| ILP-004-000000038 | to | ILP-004-000000042 |
| ILP-004-000000045 | to | ILP-004-000000045 |
| ILP-004-000000047 | to | ILP-004-000000047 |
| ILP-004-000000050 | to | ILP-004-000000050 |
| ILP-004-000000068 | to | ILP-004-000000074 |
| ILP-004-000000076 | to | ILP-004-000000081 |
| ILP-004-000000083 | to | ILP-004-000000086 |
| ILP-004-000000093 | to | ILP-004-000000093 |
| ILP-004-000000096 | to | ILP-004-000000099 |
| ILP-004-000000103 | to | ILP-004-000000104 |
| ILP-004-000000107 | to | ILP-004-000000107 |
| ILP-004-000000109 | to | ILP-004-000000109 |
| ILP-004-000000112 | to | ILP-004-000000118 |
| ILP-004-000000127 | to | ILP-004-000000127 |
| ILP-004-000000129 | to | ILP-004-000000131 |
| ILP-004-000000134 | to | ILP-004-000000145 |
| ILP-004-000000147 | to | ILP-004-000000149 |
| ILP-004-000000151 | to | ILP-004-000000151 |
| ILP-004-000000153 | to | ILP-004-000000153 |
| ILP-004-000000155 | to | ILP-004-000000155 |
| ILP-004-000000157 | to | ILP-004-000000161 |
| ILP-004-000000166 | to | ILP-004-000000169 |
| ILP-004-000000180 | to | ILP-004-000000180 |
| ILP-004-000000187 | to | ILP-004-000000188 |
| ILP-004-000000194 | to | ILP-004-000000205 |
| ILP-004-000000207 | to | ILP-004-000000221 |
| ILP-004-000000225 | to | ILP-004-000000231 |
| ILP-004-000000233 | to | ILP-004-000000234 |
| ILP-004-000000237 | to | ILP-004-000000240 |
| ILP-004-000000242 | to | ILP-004-000000251 |
| ILP-004-000000253 | to | ILP-004-000000254 |
| ILP-004-000000256 | to | ILP-004-000000257 |
| ILP-004-000000261 | to | ILP-004-000000267 |
| ILP-004-000000270 | to | ILP-004-000000273 |
| ILP-004-000000276 | to | ILP-004-000000279 |
| ILP-004-000000281 | to | ILP-004-000000285 |
| ILP-004-000000287 | to | ILP-004-000000288 |
| ILP-004-000000290 | to | ILP-004-000000298 |
| ILP-004-000000300 | to | ILP-004-000000310 |

| | | |
|---|---|---|
| ILP-004-000000312 | to | ILP-004-000000321 |
| ILP-004-000000323 | to | ILP-004-000000327 |
| ILP-004-000000329 | to | ILP-004-000000331 |
| ILP-004-000000333 | to | ILP-004-000000334 |
| ILP-004-000000336 | to | ILP-004-000000339 |
| ILP-004-000000341 | to | ILP-004-000000365 |
| ILP-004-000000368 | to | ILP-004-000000368 |
| ILP-004-000000375 | to | ILP-004-000000375 |
| ILP-004-000000380 | to | ILP-004-000000385 |
| ILP-004-000000387 | to | ILP-004-000000388 |
| ILP-004-000000390 | to | ILP-004-000000398 |
| ILP-004-000000400 | to | ILP-004-000000418 |
| ILP-004-000000420 | to | ILP-004-000000430 |
| ILP-004-000000432 | to | ILP-004-000000438 |
| ILP-004-000000440 | to | ILP-004-000000442 |
| ILP-004-000000445 | to | ILP-004-000000448 |
| ILP-004-000000450 | to | ILP-004-000000450 |
| ILP-004-000000452 | to | ILP-004-000000457 |
| ILP-004-000000461 | to | ILP-004-000000461 |
| ILP-004-000000463 | to | ILP-004-000000472 |
| ILP-004-000000474 | to | ILP-004-000000474 |
| ILP-004-000000477 | to | ILP-004-000000477 |
| ILP-004-000000479 | to | ILP-004-000000479 |
| ILP-004-000000481 | to | ILP-004-000000481 |
| ILP-004-000000483 | to | ILP-004-000000483 |
| ILP-004-000000485 | to | ILP-004-000000486 |
| ILP-004-000000489 | to | ILP-004-000000496 |
| ILP-004-000000499 | to | ILP-004-000000499 |
| ILP-004-000000502 | to | ILP-004-000000502 |
| ILP-004-000000504 | to | ILP-004-000000505 |
| ILP-004-000000508 | to | ILP-004-000000508 |
| ILP-004-000000511 | to | ILP-004-000000514 |
| ILP-004-000000517 | to | ILP-004-000000521 |
| ILP-004-000000523 | to | ILP-004-000000536 |
| ILP-004-000000538 | to | ILP-004-000000539 |
| ILP-004-000000544 | to | ILP-004-000000544 |
| ILP-004-000000549 | to | ILP-004-000000553 |
| ILP-004-000000555 | to | ILP-004-000000559 |
| ILP-004-000000562 | to | ILP-004-000000576 |
| ILP-004-000000578 | to | ILP-004-000000584 |
| ILP-004-000000588 | to | ILP-004-000000590 |
| ILP-004-000000592 | to | ILP-004-000000594 |
| ILP-004-000000598 | to | ILP-004-000000598 |
| ILP-004-000000600 | to | ILP-004-000000603 |

| | | |
|---|---|---|
| ILP-004-000000605 | to | ILP-004-000000621 |
| ILP-004-000000623 | to | ILP-004-000000628 |
| ILP-004-000000630 | to | ILP-004-000000630 |
| ILP-004-000000633 | to | ILP-004-000000633 |
| ILP-004-000000635 | to | ILP-004-000000654 |
| ILP-004-000000656 | to | ILP-004-000000656 |
| ILP-004-000000658 | to | ILP-004-000000662 |
| ILP-004-000000664 | to | ILP-004-000000664 |
| ILP-004-000000666 | to | ILP-004-000000670 |
| ILP-004-000000672 | to | ILP-004-000000673 |
| ILP-004-000000675 | to | ILP-004-000000678 |
| ILP-004-000000680 | to | ILP-004-000000688 |
| ILP-004-000000693 | to | ILP-004-000000694 |
| ILP-004-000000696 | to | ILP-004-000000696 |
| ILP-004-000000698 | to | ILP-004-000000698 |
| ILP-004-000000701 | to | ILP-004-000000723 |
| ILP-004-000000726 | to | ILP-004-000000727 |
| ILP-004-000000730 | to | ILP-004-000000734 |
| ILP-004-000000736 | to | ILP-004-000000747 |
| ILP-004-000000763 | to | ILP-004-000000770 |
| ILP-004-000000772 | to | ILP-004-000000776 |
| ILP-004-000000779 | to | ILP-004-000000779 |
| ILP-004-000000782 | to | ILP-004-000000782 |
| ILP-004-000000784 | to | ILP-004-000000784 |
| ILP-004-000000797 | to | ILP-004-000000797 |
| ILP-004-000000799 | to | ILP-004-000000799 |
| ILP-004-000000803 | to | ILP-004-000000803 |
| ILP-004-000000805 | to | ILP-004-000000814 |
| ILP-004-000000817 | to | ILP-004-000000824 |
| ILP-004-000000827 | to | ILP-004-000000827 |
| ILP-004-000000829 | to | ILP-004-000000844 |
| ILP-004-000000846 | to | ILP-004-000000846 |
| ILP-004-000000848 | to | ILP-004-000000848 |
| ILP-004-000000850 | to | ILP-004-000000858 |
| ILP-004-000000860 | to | ILP-004-000000869 |
| ILP-004-000000872 | to | ILP-004-000000873 |
| ILP-004-000000879 | to | ILP-004-000000879 |
| ILP-004-000000881 | to | ILP-004-000000887 |
| ILP-004-000000895 | to | ILP-004-000000898 |
| ILP-004-000000903 | to | ILP-004-000000910 |
| ILP-004-000000913 | to | ILP-004-000000915 |
| ILP-004-000000917 | to | ILP-004-000000917 |
| ILP-004-000000922 | to | ILP-004-000000923 |
| ILP-004-000000925 | to | ILP-004-000000936 |

| | | |
|---|---|---|
| ILP-004-000000940 | to | ILP-004-000000949 |
| ILP-004-000000951 | to | ILP-004-000000951 |
| ILP-004-000000953 | to | ILP-004-000000954 |
| ILP-004-000000956 | to | ILP-004-000000965 |
| ILP-004-000000968 | to | ILP-004-000000971 |
| ILP-004-000000973 | to | ILP-004-000000980 |
| ILP-004-000000982 | to | ILP-004-000000987 |
| ILP-004-000000989 | to | ILP-004-000001020 |
| ILP-004-000001023 | to | ILP-004-000001028 |
| ILP-004-000001030 | to | ILP-004-000001034 |
| ILP-004-000001036 | to | ILP-004-000001053 |
| ILP-004-000001055 | to | ILP-004-000001077 |
| ILP-004-000001079 | to | ILP-004-000001096 |
| ILP-004-000001098 | to | ILP-004-000001098 |
| ILP-004-000001100 | to | ILP-004-000001114 |
| ILP-004-000001116 | to | ILP-004-000001129 |
| ILP-004-000001131 | to | ILP-004-000001133 |
| ILP-004-000001136 | to | ILP-004-000001144 |
| ILP-004-000001147 | to | ILP-004-000001164 |
| ILP-004-000001166 | to | ILP-004-000001175 |
| ILP-004-000001177 | to | ILP-004-000001208 |
| ILP-004-000001212 | to | ILP-004-000001212 |
| ILP-004-000001215 | to | ILP-004-000001221 |
| ILP-004-000001223 | to | ILP-004-000001229 |
| ILP-004-000001232 | to | ILP-004-000001234 |
| ILP-004-000001237 | to | ILP-004-000001252 |
| ILP-004-000001254 | to | ILP-004-000001272 |
| ILP-004-000001274 | to | ILP-004-000001275 |
| ILP-004-000001277 | to | ILP-004-000001291 |
| ILP-004-000001293 | to | ILP-004-000001293 |
| ILP-004-000001295 | to | ILP-004-000001310 |
| ILP-004-000001312 | to | ILP-004-000001313 |
| ILP-004-000001316 | to | ILP-004-000001339 |
| ILP-004-000001341 | to | ILP-004-000001346 |
| ILP-004-000001348 | to | ILP-004-000001353 |
| ILP-004-000001355 | to | ILP-004-000001355 |
| ILP-004-000001357 | to | ILP-004-000001359 |
| ILP-004-000001363 | to | ILP-004-000001367 |
| ILP-004-000001370 | to | ILP-004-000001370 |
| ILP-004-000001372 | to | ILP-004-000001391 |
| ILP-004-000001393 | to | ILP-004-000001398 |
| ILP-004-000001400 | to | ILP-004-000001451 |
| ILP-004-000001453 | to | ILP-004-000001454 |
| ILP-004-000001458 | to | ILP-004-000001458 |

| | | |
|---|---|---|
| ILP-004-000001460 | to | ILP-004-000001479 |
| ILP-004-000001481 | to | ILP-004-000001499 |
| ILP-004-000001501 | to | ILP-004-000001502 |
| ILP-004-000001504 | to | ILP-004-000001505 |
| ILP-004-000001508 | to | ILP-004-000001514 |
| ILP-004-000001517 | to | ILP-004-000001517 |
| ILP-004-000001519 | to | ILP-004-000001519 |
| ILP-004-000001522 | to | ILP-004-000001523 |
| ILP-004-000001528 | to | ILP-004-000001528 |
| ILP-004-000001531 | to | ILP-004-000001537 |
| ILP-004-000001540 | to | ILP-004-000001542 |
| ILP-004-000001544 | to | ILP-004-000001546 |
| ILP-004-000001548 | to | ILP-004-000001551 |
| ILP-004-000001553 | to | ILP-004-000001553 |
| ILP-004-000001561 | to | ILP-004-000001561 |
| ILP-004-000001568 | to | ILP-004-000001569 |
| ILP-004-000001575 | to | ILP-004-000001575 |
| ILP-004-000001579 | to | ILP-004-000001587 |
| ILP-004-000001590 | to | ILP-004-000001595 |
| ILP-004-000001597 | to | ILP-004-000001602 |
| ILP-004-000001604 | to | ILP-004-000001605 |
| ILP-004-000001607 | to | ILP-004-000001609 |
| ILP-004-000001611 | to | ILP-004-000001617 |
| ILP-004-000001623 | to | ILP-004-000001628 |
| ILP-004-000001630 | to | ILP-004-000001630 |
| ILP-004-000001632 | to | ILP-004-000001632 |
| ILP-004-000001634 | to | ILP-004-000001639 |
| ILP-004-000001642 | to | ILP-004-000001652 |
| ILP-004-000001657 | to | ILP-004-000001667 |
| ILP-004-000001669 | to | ILP-004-000001670 |
| ILP-004-000001686 | to | ILP-004-000001686 |
| ILP-004-000001688 | to | ILP-004-000001688 |
| ILP-004-000001690 | to | ILP-004-000001690 |
| ILP-004-000001695 | to | ILP-004-000001711 |
| ILP-004-000001715 | to | ILP-004-000001722 |
| ILP-004-000001725 | to | ILP-004-000001732 |
| ILP-004-000001735 | to | ILP-004-000001755 |
| ILP-004-000001765 | to | ILP-004-000001778 |
| ILP-004-000001794 | to | ILP-004-000001794 |
| ILP-004-000001798 | to | ILP-004-000001809 |
| ILP-004-000001812 | to | ILP-004-000001814 |
| ILP-004-000001818 | to | ILP-004-000001818 |
| ILP-004-000001821 | to | ILP-004-000001823 |
| ILP-004-000001825 | to | ILP-004-000001827 |

| | | |
|---|---|---|
| ILP-004-000001832 | to | ILP-004-000001838 |
| ILP-004-000001840 | to | ILP-004-000001845 |
| ILP-004-000001849 | to | ILP-004-000001849 |
| ILP-004-000001851 | to | ILP-004-000001851 |
| ILP-004-000001857 | to | ILP-004-000001858 |
| ILP-004-000001866 | to | ILP-004-000001868 |
| ILP-004-000001870 | to | ILP-004-000001870 |
| ILP-004-000001872 | to | ILP-004-000001872 |
| ILP-004-000001874 | to | ILP-004-000001884 |
| ILP-004-000001886 | to | ILP-004-000001893 |
| ILP-004-000001895 | to | ILP-004-000001904 |
| ILP-004-000001907 | to | ILP-004-000001945 |
| ILP-004-000001947 | to | ILP-004-000001965 |
| ILP-004-000001967 | to | ILP-004-000001972 |
| ILP-004-000001974 | to | ILP-004-000001975 |
| ILP-004-000001977 | to | ILP-004-000001979 |
| ILP-004-000001981 | to | ILP-004-000001989 |
| ILP-004-000001991 | to | ILP-004-000001995 |
| ILP-004-000001998 | to | ILP-004-000002001 |
| ILP-004-000002005 | to | ILP-004-000002015 |
| ILP-004-000002017 | to | ILP-004-000002019 |
| ILP-004-000002021 | to | ILP-004-000002021 |
| ILP-004-000002025 | to | ILP-004-000002027 |
| ILP-004-000002029 | to | ILP-004-000002038 |
| ILP-004-000002040 | to | ILP-004-000002043 |
| ILP-004-000002046 | to | ILP-004-000002046 |
| ILP-004-000002048 | to | ILP-004-000002059 |
| ILP-004-000002061 | to | ILP-004-000002065 |
| ILP-004-000002067 | to | ILP-004-000002069 |
| ILP-004-000002071 | to | ILP-004-000002072 |
| ILP-004-000002078 | to | ILP-004-000002107 |
| ILP-004-000002109 | to | ILP-004-000002122 |
| ILP-004-000002124 | to | ILP-004-000002126 |
| ILP-004-000002128 | to | ILP-004-000002128 |
| ILP-004-000002132 | to | ILP-004-000002134 |
| ILP-004-000002136 | to | ILP-004-000002148 |
| ILP-004-000002156 | to | ILP-004-000002157 |
| ILP-004-000002159 | to | ILP-004-000002161 |
| ILP-004-000002163 | to | ILP-004-000002163 |
| ILP-004-000002166 | to | ILP-004-000002180 |
| ILP-004-000002183 | to | ILP-004-000002183 |
| ILP-004-000002185 | to | ILP-004-000002186 |
| ILP-004-000002188 | to | ILP-004-000002205 |
| ILP-004-000002207 | to | ILP-004-000002218 |

| | | |
|---|---|---|
| ILP-004-000002224 | to | ILP-004-000002224 |
| ILP-004-000002227 | to | ILP-004-000002233 |
| ILP-004-000002235 | to | ILP-004-000002252 |
| ILP-004-000002254 | to | ILP-004-000002262 |
| ILP-004-000002264 | to | ILP-004-000002268 |
| ILP-004-000002270 | to | ILP-004-000002275 |
| ILP-004-000002277 | to | ILP-004-000002281 |
| ILP-004-000002283 | to | ILP-004-000002294 |
| ILP-004-000002296 | to | ILP-004-000002300 |
| ILP-004-000002303 | to | ILP-004-000002304 |
| ILP-004-000002306 | to | ILP-004-000002309 |
| ILP-004-000002311 | to | ILP-004-000002336 |
| ILP-004-000002338 | to | ILP-004-000002341 |
| ILP-004-000002343 | to | ILP-004-000002365 |
| ILP-004-000002367 | to | ILP-004-000002383 |
| ILP-004-000002385 | to | ILP-004-000002390 |
| ILP-004-000002392 | to | ILP-004-000002393 |
| ILP-004-000002395 | to | ILP-004-000002406 |
| ILP-004-000002408 | to | ILP-004-000002408 |
| ILP-004-000002410 | to | ILP-004-000002410 |
| ILP-004-000002413 | to | ILP-004-000002415 |
| ILP-004-000002418 | to | ILP-004-000002419 |
| ILP-004-000002426 | to | ILP-004-000002438 |
| ILP-004-000002440 | to | ILP-004-000002441 |
| ILP-004-000002443 | to | ILP-004-000002448 |
| ILP-004-000002452 | to | ILP-004-000002453 |
| ILP-004-000002455 | to | ILP-004-000002457 |
| ILP-004-000002459 | to | ILP-004-000002460 |
| ILP-004-000002462 | to | ILP-004-000002463 |
| ILP-004-000002465 | to | ILP-004-000002476 |
| ILP-004-000002478 | to | ILP-004-000002485 |
| ILP-004-000002487 | to | ILP-004-000002495 |
| ILP-004-000002497 | to | ILP-004-000002497 |
| ILP-004-000002500 | to | ILP-004-000002500 |
| ILP-004-000002502 | to | ILP-004-000002503 |
| ILP-004-000002506 | to | ILP-004-000002522 |
| ILP-004-000002524 | to | ILP-004-000002533 |
| ILP-004-000002535 | to | ILP-004-000002537 |
| ILP-004-000002539 | to | ILP-004-000002540 |
| ILP-004-000002542 | to | ILP-004-000002548 |
| ILP-004-000002550 | to | ILP-004-000002563 |
| ILP-004-000002565 | to | ILP-004-000002565 |
| ILP-004-000002568 | to | ILP-004-000002569 |
| ILP-004-000002571 | to | ILP-004-000002572 |

| | | |
|---|---|---|
| ILP-004-000002574 | to | ILP-004-000002575 |
| ILP-004-000002577 | to | ILP-004-000002583 |
| ILP-004-000002585 | to | ILP-004-000002585 |
| ILP-004-000002587 | to | ILP-004-000002589 |
| ILP-004-000002591 | to | ILP-004-000002596 |
| ILP-004-000002598 | to | ILP-004-000002599 |
| ILP-004-000002601 | to | ILP-004-000002616 |
| ILP-004-000002618 | to | ILP-004-000002621 |
| ILP-004-000002623 | to | ILP-004-000002632 |
| ILP-004-000002634 | to | ILP-004-000002637 |
| ILP-004-000002639 | to | ILP-004-000002639 |
| ILP-004-000002642 | to | ILP-004-000002648 |
| ILP-004-000002650 | to | ILP-004-000002656 |
| ILP-004-000002658 | to | ILP-004-000002665 |
| ILP-004-000002667 | to | ILP-004-000002667 |
| ILP-004-000002671 | to | ILP-004-000002677 |
| ILP-004-000002680 | to | ILP-004-000002686 |
| ILP-004-000002688 | to | ILP-004-000002702 |
| ILP-004-000002704 | to | ILP-004-000002707 |
| ILP-004-000002712 | to | ILP-004-000002715 |
| ILP-004-000002718 | to | ILP-004-000002718 |
| ILP-004-000002722 | to | ILP-004-000002722 |
| ILP-004-000002725 | to | ILP-004-000002725 |
| ILP-004-000002730 | to | ILP-004-000002736 |
| ILP-004-000002738 | to | ILP-004-000002738 |
| ILP-004-000002740 | to | ILP-004-000002740 |
| ILP-004-000002743 | to | ILP-004-000002744 |
| ILP-004-000002747 | to | ILP-004-000002749 |
| ILP-004-000002753 | to | ILP-004-000002755 |
| ILP-004-000002758 | to | ILP-004-000002758 |
| ILP-004-000002760 | to | ILP-004-000002761 |
| ILP-004-000002763 | to | ILP-004-000002763 |
| ILP-004-000002765 | to | ILP-004-000002765 |
| ILP-004-000002767 | to | ILP-004-000002767 |
| ILP-004-000002769 | to | ILP-004-000002770 |
| ILP-004-000002772 | to | ILP-004-000002778 |
| ILP-004-000002780 | to | ILP-004-000002805 |
| ILP-004-000002807 | to | ILP-004-000002810 |
| ILP-004-000002813 | to | ILP-004-000002813 |
| ILP-004-000002818 | to | ILP-004-000002818 |
| ILP-004-000002823 | to | ILP-004-000002823 |
| ILP-004-000002826 | to | ILP-004-000002828 |
| ILP-004-000002830 | to | ILP-004-000002830 |
| ILP-004-000002832 | to | ILP-004-000002832 |

| | | |
|---|---|---|
| ILP-004-000002835 | to | ILP-004-000002835 |
| ILP-004-000002837 | to | ILP-004-000002838 |
| ILP-004-000002840 | to | ILP-004-000002842 |
| ILP-004-000002844 | to | ILP-004-000002844 |
| ILP-004-000002846 | to | ILP-004-000002846 |
| ILP-004-000002848 | to | ILP-004-000002850 |
| ILP-004-000002852 | to | ILP-004-000002864 |
| ILP-004-000002866 | to | ILP-004-000002875 |
| ILP-004-000002878 | to | ILP-004-000002881 |
| ILP-004-000002884 | to | ILP-004-000002885 |
| ILP-004-000002888 | to | ILP-004-000002899 |
| ILP-004-000002901 | to | ILP-004-000002908 |
| ILP-004-000002910 | to | ILP-004-000002913 |
| ILP-004-000002915 | to | ILP-004-000002951 |
| ILP-004-000002953 | to | ILP-004-000002954 |
| ILP-004-000002956 | to | ILP-004-000002957 |
| ILP-004-000002959 | to | ILP-004-000002968 |
| ILP-004-000002970 | to | ILP-004-000002977 |
| ILP-004-000002979 | to | ILP-004-000002981 |
| ILP-004-000002983 | to | ILP-004-000002989 |
| ILP-004-000002993 | to | ILP-004-000002993 |
| ILP-004-000002995 | to | ILP-004-000002995 |
| ILP-004-000002999 | to | ILP-004-000003001 |
| ILP-004-000003003 | to | ILP-004-000003003 |
| ILP-004-000003027 | to | ILP-004-000003028 |
| ILP-004-000003031 | to | ILP-004-000003043 |
| ILP-004-000003045 | to | ILP-004-000003050 |
| ILP-004-000003052 | to | ILP-004-000003055 |
| ILP-004-000003058 | to | ILP-004-000003058 |
| ILP-004-000003063 | to | ILP-004-000003080 |
| ILP-004-000003082 | to | ILP-004-000003089 |
| ILP-004-000003091 | to | ILP-004-000003092 |
| ILP-004-000003094 | to | ILP-004-000003099 |
| ILP-004-000003101 | to | ILP-004-000003106 |
| ILP-004-000003108 | to | ILP-004-000003112 |
| ILP-004-000003114 | to | ILP-004-000003115 |
| ILP-004-000003118 | to | ILP-004-000003119 |
| ILP-004-000003124 | to | ILP-004-000003132 |
| ILP-004-000003134 | to | ILP-004-000003135 |
| ILP-004-000003137 | to | ILP-004-000003145 |
| ILP-004-000003147 | to | ILP-004-000003152 |
| ILP-004-000003154 | to | ILP-004-000003161 |
| ILP-004-000003163 | to | ILP-004-000003165 |
| ILP-004-000003168 | to | ILP-004-000003171 |

| | | |
|---|---|---|
| ILP-004-000003175 | to | ILP-004-000003184 |
| ILP-004-000003190 | to | ILP-004-000003190 |
| ILP-004-000003192 | to | ILP-004-000003197 |
| ILP-004-000003199 | to | ILP-004-000003205 |
| ILP-004-000003207 | to | ILP-004-000003212 |
| ILP-004-000003214 | to | ILP-004-000003232 |
| ILP-004-000003234 | to | ILP-004-000003239 |
| ILP-004-000003241 | to | ILP-004-000003250 |
| ILP-004-000003252 | to | ILP-004-000003259 |
| ILP-004-000003262 | to | ILP-004-000003263 |
| ILP-004-000003265 | to | ILP-004-000003269 |
| ILP-004-000003272 | to | ILP-004-000003320 |
| ILP-004-000003322 | to | ILP-004-000003322 |
| ILP-004-000003324 | to | ILP-004-000003325 |
| ILP-004-000003327 | to | ILP-004-000003343 |
| ILP-004-000003346 | to | ILP-004-000003351 |
| ILP-004-000003354 | to | ILP-004-000003364 |
| ILP-004-000003368 | to | ILP-004-000003394 |
| ILP-004-000003396 | to | ILP-004-000003405 |
| ILP-004-000003407 | to | ILP-004-000003411 |
| ILP-004-000003414 | to | ILP-004-000003425 |
| ILP-004-000003427 | to | ILP-004-000003437 |
| ILP-004-000003440 | to | ILP-004-000003442 |
| ILP-004-000003445 | to | ILP-004-000003452 |
| ILP-004-000003454 | to | ILP-004-000003454 |
| ILP-004-000003456 | to | ILP-004-000003471 |
| ILP-004-000003473 | to | ILP-004-000003477 |
| ILP-004-000003479 | to | ILP-004-000003484 |
| ILP-004-000003489 | to | ILP-004-000003489 |
| ILP-004-000003491 | to | ILP-004-000003491 |
| ILP-004-000003494 | to | ILP-004-000003495 |
| ILP-004-000003498 | to | ILP-004-000003502 |
| ILP-004-000003505 | to | ILP-004-000003505 |
| ILP-004-000003509 | to | ILP-004-000003514 |
| ILP-004-000003516 | to | ILP-004-000003516 |
| ILP-004-000003518 | to | ILP-004-000003524 |
| ILP-004-000003526 | to | ILP-004-000003526 |
| ILP-004-000003528 | to | ILP-004-000003534 |
| ILP-004-000003536 | to | ILP-004-000003536 |
| ILP-004-000003538 | to | ILP-004-000003541 |
| ILP-004-000003543 | to | ILP-004-000003563 |
| ILP-004-000003565 | to | ILP-004-000003566 |
| ILP-004-000003568 | to | ILP-004-000003596 |
| ILP-004-000003598 | to | ILP-004-000003598 |

| | | |
|---|---|---|
| ILP-004-000003600 | to | ILP-004-000003600 |
| ILP-004-000003602 | to | ILP-004-000003602 |
| ILP-004-000003604 | to | ILP-004-000003609 |
| ILP-004-000003612 | to | ILP-004-000003615 |
| ILP-004-000003617 | to | ILP-004-000003620 |
| ILP-004-000003622 | to | ILP-004-000003625 |
| ILP-004-000003627 | to | ILP-004-000003633 |
| ILP-004-000003636 | to | ILP-004-000003636 |
| ILP-004-000003638 | to | ILP-004-000003640 |
| ILP-004-000003642 | to | ILP-004-000003647 |
| ILP-004-000003649 | to | ILP-004-000003651 |
| ILP-004-000003653 | to | ILP-004-000003658 |
| ILP-004-000003660 | to | ILP-004-000003664 |
| ILP-004-000003667 | to | ILP-004-000003667 |
| ILP-004-000003670 | to | ILP-004-000003671 |
| ILP-004-000003674 | to | ILP-004-000003684 |
| ILP-004-000003687 | to | ILP-004-000003687 |
| ILP-004-000003690 | to | ILP-004-000003696 |
| ILP-004-000003698 | to | ILP-004-000003701 |
| ILP-004-000003703 | to | ILP-004-000003707 |
| ILP-004-000003709 | to | ILP-004-000003722 |
| ILP-004-000003724 | to | ILP-004-000003738 |
| ILP-004-000003740 | to | ILP-004-000003740 |
| ILP-004-000003742 | to | ILP-004-000003742 |
| ILP-004-000003744 | to | ILP-004-000003760 |
| ILP-004-000003762 | to | ILP-004-000003767 |
| ILP-004-000003770 | to | ILP-004-000003771 |
| ILP-004-000003774 | to | ILP-004-000003782 |
| ILP-004-000003786 | to | ILP-004-000003789 |
| ILP-004-000003792 | to | ILP-004-000003795 |
| ILP-004-000003797 | to | ILP-004-000003799 |
| ILP-004-000003801 | to | ILP-004-000003803 |
| ILP-004-000003806 | to | ILP-004-000003815 |
| ILP-004-000003817 | to | ILP-004-000003818 |
| ILP-004-000003820 | to | ILP-004-000003833 |
| ILP-004-000003840 | to | ILP-004-000003841 |
| ILP-004-000003843 | to | ILP-004-000003843 |
| ILP-004-000003846 | to | ILP-004-000003846 |
| ILP-004-000003848 | to | ILP-004-000003848 |
| ILP-004-000003850 | to | ILP-004-000003850 |
| ILP-004-000003854 | to | ILP-004-000003860 |
| ILP-004-000003862 | to | ILP-004-000003863 |
| ILP-004-000003866 | to | ILP-004-000003872 |
| ILP-004-000003874 | to | ILP-004-000003882 |

| | | |
|---|---|---|
| ILP-004-000003884 | to | ILP-004-000003884 |
| ILP-004-000003889 | to | ILP-004-000003891 |
| ILP-004-000003895 | to | ILP-004-000003895 |
| ILP-004-000003897 | to | ILP-004-000003907 |
| ILP-004-000003909 | to | ILP-004-000003910 |
| ILP-004-000003922 | to | ILP-004-000003926 |
| ILP-004-000003928 | to | ILP-004-000003941 |
| ILP-004-000003943 | to | ILP-004-000003944 |
| ILP-004-000003946 | to | ILP-004-000003957 |
| ILP-004-000003960 | to | ILP-004-000003970 |
| ILP-004-000003973 | to | ILP-004-000003973 |
| ILP-004-000003975 | to | ILP-004-000003991 |
| ILP-004-000003995 | to | ILP-004-000003995 |
| ILP-004-000003997 | to | ILP-004-000004001 |
| ILP-004-000004003 | to | ILP-004-000004007 |
| ILP-004-000004010 | to | ILP-004-000004065 |
| ILP-004-000004068 | to | ILP-004-000004070 |
| ILP-004-000004072 | to | ILP-004-000004073 |
| ILP-004-000004075 | to | ILP-004-000004094 |
| ILP-004-000004097 | to | ILP-004-000004097 |
| ILP-004-000004099 | to | ILP-004-000004099 |
| ILP-004-000004101 | to | ILP-004-000004104 |
| ILP-004-000004109 | to | ILP-004-000004109 |
| ILP-004-000004111 | to | ILP-004-000004115 |
| ILP-004-000004120 | to | ILP-004-000004124 |
| ILP-004-000004130 | to | ILP-004-000004131 |
| ILP-004-000004146 | to | ILP-004-000004146 |
| ILP-004-000004149 | to | ILP-004-000004151 |
| ILP-004-000004154 | to | ILP-004-000004166 |
| ILP-004-000004168 | to | ILP-004-000004168 |
| ILP-004-000004171 | to | ILP-004-000004172 |
| ILP-004-000004185 | to | ILP-004-000004185 |
| ILP-004-000004189 | to | ILP-004-000004193 |
| ILP-004-000004195 | to | ILP-004-000004195 |
| ILP-004-000004201 | to | ILP-004-000004208 |
| ILP-004-000004211 | to | ILP-004-000004211 |
| ILP-004-000004214 | to | ILP-004-000004219 |
| ILP-004-000004223 | to | ILP-004-000004225 |
| ILP-004-000004228 | to | ILP-004-000004229 |
| ILP-004-000004231 | to | ILP-004-000004233 |
| ILP-004-000004235 | to | ILP-004-000004239 |
| ILP-004-000004241 | to | ILP-004-000004257 |
| ILP-004-000004259 | to | ILP-004-000004259 |
| ILP-004-000004264 | to | ILP-004-000004264 |

| | | |
|---|---|---|
| ILP-004-000004268 | to | ILP-004-000004270 |
| ILP-004-000004273 | to | ILP-004-000004285 |
| ILP-004-000004287 | to | ILP-004-000004287 |
| ILP-004-000004289 | to | ILP-004-000004289 |
| ILP-004-000004291 | to | ILP-004-000004297 |
| ILP-004-000004299 | to | ILP-004-000004333 |
| ILP-004-000004335 | to | ILP-004-000004352 |
| ILP-004-000004354 | to | ILP-004-000004361 |
| ILP-004-000004363 | to | ILP-004-000004381 |
| ILP-004-000004383 | to | ILP-004-000004386 |
| ILP-004-000004388 | to | ILP-004-000004389 |
| ILP-004-000004391 | to | ILP-004-000004397 |
| ILP-004-000004399 | to | ILP-004-000004399 |
| ILP-004-000004401 | to | ILP-004-000004402 |
| ILP-004-000004404 | to | ILP-004-000004406 |
| ILP-004-000004408 | to | ILP-004-000004420 |
| ILP-004-000004422 | to | ILP-004-000004422 |
| ILP-004-000004425 | to | ILP-004-000004425 |
| ILP-004-000004428 | to | ILP-004-000004436 |
| ILP-004-000004438 | to | ILP-004-000004452 |
| ILP-004-000004454 | to | ILP-004-000004457 |
| ILP-004-000004459 | to | ILP-004-000004463 |
| ILP-004-000004465 | to | ILP-004-000004471 |
| ILP-004-000004473 | to | ILP-004-000004476 |
| ILP-004-000004479 | to | ILP-004-000004487 |
| ILP-004-000004489 | to | ILP-004-000004489 |
| ILP-004-000004492 | to | ILP-004-000004505 |
| ILP-004-000004507 | to | ILP-004-000004508 |
| ILP-004-000004511 | to | ILP-004-000004517 |
| ILP-004-000004519 | to | ILP-004-000004522 |
| ILP-004-000004530 | to | ILP-004-000004534 |
| ILP-004-000004537 | to | ILP-004-000004537 |
| ILP-004-000004539 | to | ILP-004-000004540 |
| ILP-004-000004542 | to | ILP-004-000004542 |
| ILP-004-000004546 | to | ILP-004-000004550 |
| ILP-004-000004552 | to | ILP-004-000004553 |
| ILP-004-000004559 | to | ILP-004-000004559 |
| ILP-004-000004562 | to | ILP-004-000004562 |
| ILP-004-000004564 | to | ILP-004-000004564 |
| ILP-004-000004571 | to | ILP-004-000004574 |
| ILP-004-000004582 | to | ILP-004-000004583 |
| ILP-004-000004586 | to | ILP-004-000004586 |
| ILP-004-000004589 | to | ILP-004-000004594 |
| ILP-004-000004597 | to | ILP-004-000004611 |

| | | |
|---|---|---|
| ILP-004-000004613 | to | ILP-004-000004617 |
| ILP-004-000004619 | to | ILP-004-000004621 |
| ILP-004-000004623 | to | ILP-004-000004649 |
| ILP-004-000004651 | to | ILP-004-000004652 |
| ILP-004-000004654 | to | ILP-004-000004657 |
| ILP-004-000004659 | to | ILP-004-000004663 |
| ILP-004-000004666 | to | ILP-004-000004670 |
| ILP-004-000004672 | to | ILP-004-000004679 |
| ILP-004-000004681 | to | ILP-004-000004683 |
| ILP-004-000004685 | to | ILP-004-000004692 |
| ILP-004-000004694 | to | ILP-004-000004695 |
| ILP-004-000004697 | to | ILP-004-000004699 |
| ILP-004-000004701 | to | ILP-004-000004701 |
| ILP-004-000004704 | to | ILP-004-000004704 |
| ILP-004-000004708 | to | ILP-004-000004708 |
| ILP-004-000004710 | to | ILP-004-000004713 |
| ILP-004-000004717 | to | ILP-004-000004719 |
| ILP-004-000004721 | to | ILP-004-000004721 |
| ILP-004-000004723 | to | ILP-004-000004734 |
| ILP-004-000004736 | to | ILP-004-000004738 |
| ILP-004-000004742 | to | ILP-004-000004742 |
| ILP-004-000004744 | to | ILP-004-000004745 |
| ILP-004-000004747 | to | ILP-004-000004764 |
| ILP-004-000004766 | to | ILP-004-000004767 |
| ILP-004-000004769 | to | ILP-004-000004769 |
| ILP-004-000004771 | to | ILP-004-000004777 |
| ILP-004-000004779 | to | ILP-004-000004780 |
| ILP-004-000004782 | to | ILP-004-000004782 |
| ILP-004-000004784 | to | ILP-004-000004787 |
| ILP-004-000004790 | to | ILP-004-000004793 |
| ILP-004-000004795 | to | ILP-004-000004803 |
| ILP-004-000004805 | to | ILP-004-000004814 |
| ILP-004-000004816 | to | ILP-004-000004816 |
| ILP-004-000004818 | to | ILP-004-000004826 |
| ILP-004-000004828 | to | ILP-004-000004828 |
| ILP-004-000004830 | to | ILP-004-000004833 |
| ILP-004-000004838 | to | ILP-004-000004840 |
| ILP-004-000004842 | to | ILP-004-000004851 |
| ILP-004-000004853 | to | ILP-004-000004855 |
| ILP-004-000004857 | to | ILP-004-000004858 |
| ILP-004-000004860 | to | ILP-004-000004863 |
| ILP-004-000004867 | to | ILP-004-000004867 |
| ILP-004-000004869 | to | ILP-004-000004879 |
| ILP-004-000004882 | to | ILP-004-000004884 |

| | | |
|---|---|---|
| ILP-004-000004886 | to | ILP-004-000004888 |
| ILP-004-000004890 | to | ILP-004-000004895 |
| ILP-004-000004897 | to | ILP-004-000004900 |
| ILP-004-000004902 | to | ILP-004-000004913 |
| ILP-004-000004916 | to | ILP-004-000004916 |
| ILP-004-000004918 | to | ILP-004-000004918 |
| ILP-004-000004920 | to | ILP-004-000004925 |
| ILP-004-000004927 | to | ILP-004-000004927 |
| ILP-004-000004931 | to | ILP-004-000004932 |
| ILP-004-000004934 | to | ILP-004-000004934 |
| ILP-004-000004936 | to | ILP-004-000004946 |
| ILP-004-000004948 | to | ILP-004-000004955 |
| ILP-004-000004957 | to | ILP-004-000004958 |
| ILP-004-000004961 | to | ILP-004-000004961 |
| ILP-004-000004964 | to | ILP-004-000004975 |
| ILP-004-000004977 | to | ILP-004-000004978 |
| ILP-004-000004980 | to | ILP-004-000004981 |
| ILP-004-000004983 | to | ILP-004-000004987 |
| ILP-004-000004989 | to | ILP-004-000004990 |
| ILP-004-000004994 | to | ILP-004-000004998 |
| ILP-004-000005000 | to | ILP-004-000005002 |
| ILP-004-000005004 | to | ILP-004-000005004 |
| ILP-004-000005006 | to | ILP-004-000005008 |
| ILP-004-000005010 | to | ILP-004-000005021 |
| ILP-004-000005023 | to | ILP-004-000005044 |
| ILP-004-000005046 | to | ILP-004-000005052 |
| ILP-004-000005054 | to | ILP-004-000005055 |
| ILP-004-000005058 | to | ILP-004-000005061 |
| ILP-004-000005066 | to | ILP-004-000005072 |
| ILP-004-000005075 | to | ILP-004-000005078 |
| ILP-004-000005080 | to | ILP-004-000005080 |
| ILP-004-000005082 | to | ILP-004-000005084 |
| ILP-004-000005095 | to | ILP-004-000005100 |
| ILP-004-000005102 | to | ILP-004-000005103 |
| ILP-004-000005106 | to | ILP-004-000005106 |
| ILP-004-000005108 | to | ILP-004-000005115 |
| ILP-004-000005117 | to | ILP-004-000005131 |
| ILP-004-000005134 | to | ILP-004-000005134 |
| ILP-004-000005138 | to | ILP-004-000005142 |
| ILP-004-000005144 | to | ILP-004-000005156 |
| ILP-004-000005158 | to | ILP-004-000005170 |
| ILP-004-000005175 | to | ILP-004-000005177 |
| ILP-004-000005179 | to | ILP-004-000005179 |
| ILP-004-000005181 | to | ILP-004-000005188 |

| | | |
|---|---|---|
| ILP-004-000005190 | to | ILP-004-000005192 |
| ILP-004-000005194 | to | ILP-004-000005219 |
| ILP-004-000005223 | to | ILP-004-000005233 |
| ILP-004-000005235 | to | ILP-004-000005244 |
| ILP-004-000005246 | to | ILP-004-000005272 |
| ILP-004-000005275 | to | ILP-004-000005282 |
| ILP-004-000005284 | to | ILP-004-000005293 |
| ILP-004-000005298 | to | ILP-004-000005302 |
| ILP-004-000005304 | to | ILP-004-000005359 |
| ILP-004-000005361 | to | ILP-004-000005373 |
| ILP-004-000005375 | to | ILP-004-000005382 |
| ILP-004-000005391 | to | ILP-004-000005393 |
| ILP-004-000005396 | to | ILP-004-000005396 |
| ILP-004-000005398 | to | ILP-004-000005433 |
| ILP-004-000005435 | to | ILP-004-000005439 |
| ILP-004-000005441 | to | ILP-004-000005445 |
| ILP-004-000005447 | to | ILP-004-000005452 |
| ILP-004-000005454 | to | ILP-004-000005456 |
| ILP-004-000005458 | to | ILP-004-000005470 |
| ILP-004-000005472 | to | ILP-004-000005473 |
| ILP-004-000005475 | to | ILP-004-000005484 |
| ILP-004-000005486 | to | ILP-004-000005491 |
| ILP-004-000005493 | to | ILP-004-000005495 |
| ILP-004-000005497 | to | ILP-004-000005512 |
| ILP-004-000005516 | to | ILP-004-000005519 |
| ILP-004-000005521 | to | ILP-004-000005524 |
| ILP-004-000005527 | to | ILP-004-000005531 |
| ILP-004-000005533 | to | ILP-004-000005545 |
| ILP-004-000005547 | to | ILP-004-000005552 |
| ILP-004-000005554 | to | ILP-004-000005554 |
| ILP-004-000005556 | to | ILP-004-000005571 |
| ILP-004-000005573 | to | ILP-004-000005581 |
| ILP-004-000005583 | to | ILP-004-000005584 |
| ILP-004-000005587 | to | ILP-004-000005587 |
| ILP-004-000005590 | to | ILP-004-000005628 |
| ILP-004-000005630 | to | ILP-004-000005630 |
| ILP-004-000005632 | to | ILP-004-000005637 |
| ILP-004-000005639 | to | ILP-004-000005648 |
| ILP-004-000005650 | to | ILP-004-000005650 |
| ILP-004-000005653 | to | ILP-004-000005657 |
| ILP-004-000005659 | to | ILP-004-000005660 |
| ILP-004-000005662 | to | ILP-004-000005662 |
| ILP-004-000005664 | to | ILP-004-000005665 |
| ILP-004-000005667 | to | ILP-004-000005677 |

| | | |
|---|---|---|
| ILP-004-000005680 | to | ILP-004-000005687 |
| ILP-004-000005689 | to | ILP-004-000005693 |
| ILP-004-000005696 | to | ILP-004-000005718 |
| ILP-004-000005720 | to | ILP-004-000005761 |
| ILP-004-000005763 | to | ILP-004-000005767 |
| ILP-004-000005769 | to | ILP-004-000005769 |
| ILP-004-000005771 | to | ILP-004-000005772 |
| ILP-004-000005774 | to | ILP-004-000005775 |
| ILP-004-000005778 | to | ILP-004-000005778 |
| ILP-004-000005781 | to | ILP-004-000005783 |
| ILP-004-000005791 | to | ILP-004-000005791 |
| ILP-004-000005795 | to | ILP-004-000005796 |
| ILP-004-000005798 | to | ILP-004-000005803 |
| ILP-004-000005809 | to | ILP-004-000005811 |
| ILP-004-000005814 | to | ILP-004-000005818 |
| ILP-004-000005820 | to | ILP-004-000005820 |
| ILP-004-000005822 | to | ILP-004-000005827 |
| ILP-004-000005829 | to | ILP-004-000005832 |
| ILP-004-000005835 | to | ILP-004-000005838 |
| ILP-004-000005840 | to | ILP-004-000005856 |
| ILP-004-000005860 | to | ILP-004-000005860 |
| ILP-004-000005862 | to | ILP-004-000005863 |
| ILP-004-000005865 | to | ILP-004-000005877 |
| ILP-004-000005879 | to | ILP-004-000005879 |
| ILP-004-000005881 | to | ILP-004-000005913 |
| ILP-004-000005915 | to | ILP-004-000005936 |
| ILP-004-000005938 | to | ILP-004-000005944 |
| ILP-004-000005946 | to | ILP-004-000005949 |
| ILP-004-000005952 | to | ILP-004-000005953 |
| ILP-004-000005955 | to | ILP-004-000005975 |
| ILP-004-000005977 | to | ILP-004-000005977 |
| ILP-004-000005980 | to | ILP-004-000005983 |
| ILP-004-000005985 | to | ILP-004-000005990 |
| ILP-004-000005992 | to | ILP-004-000005993 |
| ILP-004-000005996 | to | ILP-004-000006003 |
| ILP-004-000006005 | to | ILP-004-000006011 |
| ILP-004-000006013 | to | ILP-004-000006017 |
| ILP-004-000006022 | to | ILP-004-000006041 |
| ILP-004-000006043 | to | ILP-004-000006049 |
| ILP-004-000006052 | to | ILP-004-000006059 |
| ILP-004-000006062 | to | ILP-004-000006065 |
| ILP-004-000006075 | to | ILP-004-000006076 |
| ILP-004-000006085 | to | ILP-004-000006086 |
| ILP-004-000006091 | to | ILP-004-000006094 |

| | | |
|---|---|---|
| ILP-004-000006096 | to | ILP-004-000006103 |
| ILP-004-000006105 | to | ILP-004-000006105 |
| ILP-004-000006110 | to | ILP-004-000006152 |
| ILP-004-000006157 | to | ILP-004-000006158 |
| ILP-004-000006160 | to | ILP-004-000006160 |
| ILP-004-000006167 | to | ILP-004-000006176 |
| ILP-004-000006179 | to | ILP-004-000006181 |
| ILP-004-000006184 | to | ILP-004-000006186 |
| ILP-004-000006188 | to | ILP-004-000006189 |
| ILP-004-000006192 | to | ILP-004-000006192 |
| ILP-004-000006194 | to | ILP-004-000006194 |
| ILP-004-000006197 | to | ILP-004-000006198 |
| ILP-004-000006200 | to | ILP-004-000006200 |
| ILP-004-000006203 | to | ILP-004-000006222 |
| ILP-004-000006225 | to | ILP-004-000006243 |
| ILP-004-000006246 | to | ILP-004-000006300 |
| ILP-004-000006304 | to | ILP-004-000006356 |
| ILP-004-000006359 | to | ILP-004-000006372 |
| ILP-004-000006375 | to | ILP-004-000006419 |
| ILP-004-000006421 | to | ILP-004-000006457 |
| ILP-004-000006459 | to | ILP-004-000006462 |
| ILP-004-000006464 | to | ILP-004-000006483 |
| ILP-004-000006487 | to | ILP-004-000006491 |
| ILP-004-000006496 | to | ILP-004-000006496 |
| ILP-004-000006500 | to | ILP-004-000006500 |
| ILP-004-000006502 | to | ILP-004-000006505 |
| ILP-004-000006507 | to | ILP-004-000006516 |
| ILP-004-000006518 | to | ILP-004-000006518 |
| ILP-004-000006526 | to | ILP-004-000006526 |
| ILP-004-000006536 | to | ILP-004-000006539 |
| ILP-004-000006542 | to | ILP-004-000006567 |
| ILP-004-000006569 | to | ILP-004-000006595 |
| ILP-004-000006597 | to | ILP-004-000006598 |
| ILP-004-000006600 | to | ILP-004-000006604 |
| ILP-004-000006606 | to | ILP-004-000006613 |
| ILP-004-000006616 | to | ILP-004-000006622 |
| ILP-004-000006625 | to | ILP-004-000006639 |
| ILP-004-000006641 | to | ILP-004-000006646 |
| ILP-004-000006649 | to | ILP-004-000006657 |
| ILP-004-000006661 | to | ILP-004-000006661 |
| ILP-004-000006712 | to | ILP-004-000006721 |
| ILP-004-000006723 | to | ILP-004-000006728 |
| ILP-004-000006732 | to | ILP-004-000006740 |
| ILP-004-000006742 | to | ILP-004-000006747 |

| | | |
|---|---|---|
| ILP-004-000006749 | to | ILP-004-000006757 |
| ILP-004-000006764 | to | ILP-004-000006766 |
| ILP-004-000006768 | to | ILP-004-000006776 |
| ILP-004-000006778 | to | ILP-004-000006779 |
| ILP-004-000006781 | to | ILP-004-000006806 |
| ILP-004-000006809 | to | ILP-004-000006827 |
| ILP-004-000006829 | to | ILP-004-000006854 |
| ILP-004-000006856 | to | ILP-004-000006871 |
| ILP-004-000006873 | to | ILP-004-000006883 |
| ILP-004-000006885 | to | ILP-004-000006935 |
| ILP-004-000006937 | to | ILP-004-000006941 |
| ILP-004-000006943 | to | ILP-004-000006947 |
| ILP-004-000006949 | to | ILP-004-000006989 |
| ILP-004-000006994 | to | ILP-004-000007004 |
| ILP-004-000007008 | to | ILP-004-000007015 |
| ILP-004-000007026 | to | ILP-004-000007026 |
| ILP-004-000007028 | to | ILP-004-000007033 |
| ILP-004-000007035 | to | ILP-004-000007036 |
| ILP-004-000007038 | to | ILP-004-000007038 |
| ILP-004-000007040 | to | ILP-004-000007047 |
| ILP-004-000007049 | to | ILP-004-000007072 |
| ILP-004-000007074 | to | ILP-004-000007080 |
| ILP-004-000007082 | to | ILP-004-000007118 |
| ILP-004-000007124 | to | ILP-004-000007125 |
| ILP-004-000007127 | to | ILP-004-000007127 |
| ILP-004-000007136 | to | ILP-004-000007137 |
| ILP-004-000007139 | to | ILP-004-000007139 |
| ILP-004-000007142 | to | ILP-004-000007147 |
| ILP-004-000007149 | to | ILP-004-000007153 |
| ILP-004-000007156 | to | ILP-004-000007157 |
| ILP-004-000007159 | to | ILP-004-000007192 |
| ILP-004-000007194 | to | ILP-004-000007219 |
| ILP-004-000007221 | to | ILP-004-000007222 |
| ILP-004-000007224 | to | ILP-004-000007224 |
| ILP-004-000007226 | to | ILP-004-000007240 |
| ILP-004-000007242 | to | ILP-004-000007244 |
| ILP-004-000007247 | to | ILP-004-000007261 |
| ILP-004-000007264 | to | ILP-004-000007265 |
| ILP-004-000007268 | to | ILP-004-000007268 |
| ILP-004-000007270 | to | ILP-004-000007278 |
| ILP-004-000007281 | to | ILP-004-000007281 |
| ILP-004-000007283 | to | ILP-004-000007283 |
| ILP-004-000007286 | to | ILP-004-000007292 |
| ILP-004-000007296 | to | ILP-004-000007309 |

| | | |
|---|---|---|
| ILP-004-000007311 | to | ILP-004-000007311 |
| ILP-004-000007313 | to | ILP-004-000007324 |
| ILP-004-000007326 | to | ILP-004-000007331 |
| ILP-004-000007335 | to | ILP-004-000007345 |
| ILP-004-000007348 | to | ILP-004-000007348 |
| ILP-004-000007352 | to | ILP-004-000007369 |
| ILP-004-000007372 | to | ILP-004-000007372 |
| ILP-004-000007375 | to | ILP-004-000007375 |
| ILP-004-000007379 | to | ILP-004-000007407 |
| ILP-004-000007410 | to | ILP-004-000007410 |
| ILP-004-000007414 | to | ILP-004-000007424 |
| ILP-004-000007431 | to | ILP-004-000007431 |
| ILP-004-000007434 | to | ILP-004-000007455 |
| ILP-004-000007458 | to | ILP-004-000007462 |
| ILP-004-000007464 | to | ILP-004-000007467 |
| ILP-004-000007469 | to | ILP-004-000007504 |
| ILP-004-000007506 | to | ILP-004-000007506 |
| ILP-004-000007510 | to | ILP-004-000007557 |
| ILP-004-000007559 | to | ILP-004-000007560 |
| ILP-004-000007563 | to | ILP-004-000007563 |
| ILP-004-000007567 | to | ILP-004-000007574 |
| ILP-004-000007577 | to | ILP-004-000007579 |
| ILP-004-000007581 | to | ILP-004-000007582 |
| ILP-004-000007584 | to | ILP-004-000007592 |
| ILP-004-000007594 | to | ILP-004-000007613 |
| ILP-004-000007615 | to | ILP-004-000007615 |
| ILP-004-000007617 | to | ILP-004-000007622 |
| ILP-004-000007624 | to | ILP-004-000007625 |
| ILP-004-000007627 | to | ILP-004-000007659 |
| ILP-004-000007661 | to | ILP-004-000007663 |
| ILP-004-000007665 | to | ILP-004-000007692 |
| ILP-004-000007694 | to | ILP-004-000007694 |
| ILP-004-000007700 | to | ILP-004-000007708 |
| ILP-004-000007710 | to | ILP-004-000007714 |
| ILP-004-000007717 | to | ILP-004-000007724 |
| ILP-004-000007735 | to | ILP-004-000007735 |
| ILP-004-000007740 | to | ILP-004-000007752 |
| ILP-004-000007754 | to | ILP-004-000007806 |
| ILP-004-000007812 | to | ILP-004-000007816 |
| ILP-004-000007819 | to | ILP-004-000007827 |
| ILP-004-000007833 | to | ILP-004-000007833 |
| ILP-004-000007835 | to | ILP-004-000007836 |
| ILP-004-000007838 | to | ILP-004-000007863 |
| ILP-004-000007869 | to | ILP-004-000007870 |

| | | |
|---|---|---|
| ILP-004-000007873 | to | ILP-004-000007875 |
| ILP-004-000007877 | to | ILP-004-000007882 |
| ILP-004-000007887 | to | ILP-004-000007887 |
| ILP-004-000007898 | to | ILP-004-000007901 |
| ILP-004-000007904 | to | ILP-004-000007980 |
| ILP-004-000007984 | to | ILP-004-000008016 |
| ILP-004-000008018 | to | ILP-004-000008023 |
| ILP-004-000008028 | to | ILP-004-000008031 |
| ILP-004-000008033 | to | ILP-004-000008033 |
| ILP-004-000008038 | to | ILP-004-000008042 |
| ILP-004-000008044 | to | ILP-004-000008044 |
| ILP-004-000008049 | to | ILP-004-000008072 |
| ILP-004-000008074 | to | ILP-004-000008097 |
| ILP-004-000008099 | to | ILP-004-000008100 |
| ILP-004-000008103 | to | ILP-004-000008105 |
| ILP-004-000008108 | to | ILP-004-000008112 |
| ILP-004-000008114 | to | ILP-004-000008114 |
| ILP-004-000008116 | to | ILP-004-000008116 |
| ILP-004-000008118 | to | ILP-004-000008120 |
| ILP-004-000008122 | to | ILP-004-000008128 |
| ILP-004-000008130 | to | ILP-004-000008132 |
| ILP-004-000008135 | to | ILP-004-000008136 |
| ILP-004-000008138 | to | ILP-004-000008139 |
| ILP-004-000008141 | to | ILP-004-000008141 |
| ILP-004-000008145 | to | ILP-004-000008150 |
| ILP-004-000008152 | to | ILP-004-000008153 |
| ILP-004-000008159 | to | ILP-004-000008160 |
| ILP-004-000008162 | to | ILP-004-000008169 |
| ILP-004-000008171 | to | ILP-004-000008172 |
| ILP-004-000008174 | to | ILP-004-000008181 |
| ILP-004-000008183 | to | ILP-004-000008190 |
| ILP-004-000008192 | to | ILP-004-000008192 |
| ILP-004-000008195 | to | ILP-004-000008202 |
| ILP-004-000008204 | to | ILP-004-000008215 |
| ILP-004-000008217 | to | ILP-004-000008262 |
| ILP-004-000008264 | to | ILP-004-000008293 |
| ILP-004-000008295 | to | ILP-004-000008326 |
| ILP-004-000008328 | to | ILP-004-000008368 |
| ILP-004-000008370 | to | ILP-004-000008373 |
| ILP-004-000008375 | to | ILP-004-000008401 |
| ILP-004-000008404 | to | ILP-004-000008405 |
| ILP-004-000008407 | to | ILP-004-000008409 |
| ILP-004-000008412 | to | ILP-004-000008427 |
| ILP-004-000008430 | to | ILP-004-000008430 |

| | | |
|---|---|---|
| ILP-004-000008432 | to | ILP-004-000008451 |
| ILP-004-000008453 | to | ILP-004-000008557 |
| ILP-004-000008570 | to | ILP-004-000008570 |
| ILP-004-000008583 | to | ILP-004-000008583 |
| ILP-004-000008585 | to | ILP-004-000008585 |
| ILP-004-000008587 | to | ILP-004-000008587 |
| ILP-004-000008589 | to | ILP-004-000008600 |
| ILP-004-000008602 | to | ILP-004-000008603 |
| ILP-004-000008605 | to | ILP-004-000008606 |
| ILP-004-000008608 | to | ILP-004-000008608 |
| ILP-004-000008610 | to | ILP-004-000008611 |
| ILP-004-000008613 | to | ILP-004-000008613 |
| ILP-004-000008615 | to | ILP-004-000008616 |
| ILP-004-000008619 | to | ILP-004-000008621 |
| ILP-004-000008625 | to | ILP-004-000008626 |
| ILP-004-000008628 | to | ILP-004-000008628 |
| ILP-004-000008630 | to | ILP-004-000008630 |
| ILP-004-000008632 | to | ILP-004-000008637 |
| ILP-004-000008639 | to | ILP-004-000008641 |
| ILP-004-000008643 | to | ILP-004-000008644 |
| ILP-004-000008647 | to | ILP-004-000008650 |
| ILP-004-000008653 | to | ILP-004-000008653 |
| ILP-004-000008656 | to | ILP-004-000008678 |
| ILP-004-000008684 | to | ILP-004-000008696 |
| ILP-004-000008698 | to | ILP-004-000008733 |
| ILP-004-000008735 | to | ILP-004-000008742 |
| ILP-004-000008748 | to | ILP-004-000008752 |
| ILP-004-000008754 | to | ILP-004-000008754 |
| ILP-004-000008756 | to | ILP-004-000008770 |
| ILP-004-000008773 | to | ILP-004-000008777 |
| ILP-004-000008781 | to | ILP-004-000008787 |
| ILP-004-000008796 | to | ILP-004-000008805 |
| ILP-004-000008807 | to | ILP-004-000008814 |
| ILP-004-000008816 | to | ILP-004-000008816 |
| ILP-004-000008818 | to | ILP-004-000008832 |
| ILP-004-000008834 | to | ILP-004-000008844 |
| ILP-004-000008848 | to | ILP-004-000008848 |
| ILP-004-000008851 | to | ILP-004-000008851 |
| ILP-004-000008855 | to | ILP-004-000008865 |
| ILP-004-000008867 | to | ILP-004-000008874 |
| ILP-004-000008876 | to | ILP-004-000008877 |
| ILP-004-000008879 | to | ILP-004-000008879 |
| ILP-004-000008883 | to | ILP-004-000008897 |
| ILP-004-000008902 | to | ILP-004-000008905 |

| | | |
|---|---|---|
| ILP-004-000008907 | to | ILP-004-000008908 |
| ILP-004-000008910 | to | ILP-004-000008913 |
| ILP-004-000008916 | to | ILP-004-000008938 |
| ILP-004-000008941 | to | ILP-004-000008954 |
| ILP-004-000008956 | to | ILP-004-000009008 |
| ILP-004-000009010 | to | ILP-004-000009010 |
| ILP-004-000009015 | to | ILP-004-000009031 |
| ILP-004-000009033 | to | ILP-004-000009035 |
| ILP-004-000009039 | to | ILP-004-000009097 |
| ILP-004-000009099 | to | ILP-004-000009104 |
| ILP-004-000009106 | to | ILP-004-000009108 |
| ILP-004-000009110 | to | ILP-004-000009126 |
| ILP-004-000009128 | to | ILP-004-000009134 |
| ILP-004-000009136 | to | ILP-004-000009136 |
| ILP-004-000009141 | to | ILP-004-000009183 |
| ILP-004-000009185 | to | ILP-004-000009193 |
| ILP-004-000009197 | to | ILP-004-000009200 |
| ILP-004-000009202 | to | ILP-004-000009208 |
| ILP-004-000009210 | to | ILP-004-000009216 |
| ILP-004-000009218 | to | ILP-004-000009221 |
| ILP-004-000009223 | to | ILP-004-000009227 |
| ILP-004-000009229 | to | ILP-004-000009231 |
| ILP-004-000009233 | to | ILP-004-000009244 |
| ILP-004-000009246 | to | ILP-004-000009246 |
| ILP-004-000009250 | to | ILP-004-000009254 |
| ILP-004-000009257 | to | ILP-004-000009276 |
| ILP-004-000009279 | to | ILP-004-000009281 |
| ILP-004-000009283 | to | ILP-004-000009290 |
| ILP-004-000009293 | to | ILP-004-000009297 |
| ILP-004-000009302 | to | ILP-004-000009306 |
| ILP-004-000009319 | to | ILP-004-000009324 |
| ILP-004-000009327 | to | ILP-004-000009343 |
| ILP-004-000009346 | to | ILP-004-000009361 |
| ILP-004-000009363 | to | ILP-004-000009365 |
| ILP-004-000009369 | to | ILP-004-000009370 |
| ILP-004-000009372 | to | ILP-004-000009372 |
| ILP-004-000009378 | to | ILP-004-000009384 |
| ILP-004-000009388 | to | ILP-004-000009394 |
| ILP-004-000009396 | to | ILP-004-000009396 |
| ILP-004-000009399 | to | ILP-004-000009437 |
| ILP-004-000009439 | to | ILP-004-000009454 |
| ILP-004-000009456 | to | ILP-004-000009460 |
| ILP-004-000009462 | to | ILP-004-000009477 |
| ILP-004-000009479 | to | ILP-004-000009480 |

| | | |
|---|---|---|
| ILP-004-000009485 | to | ILP-004-000009489 |
| ILP-004-000009491 | to | ILP-004-000009494 |
| ILP-004-000009496 | to | ILP-004-000009496 |
| ILP-004-000009498 | to | ILP-004-000009502 |
| ILP-004-000009504 | to | ILP-004-000009543 |
| ILP-004-000009546 | to | ILP-004-000009591 |
| ILP-004-000009594 | to | ILP-004-000009609 |
| ILP-004-000009611 | to | ILP-004-000009612 |
| ILP-004-000009616 | to | ILP-004-000009616 |
| ILP-004-000009618 | to | ILP-004-000009630 |
| ILP-004-000009632 | to | ILP-004-000009634 |
| ILP-004-000009645 | to | ILP-004-000009646 |
| ILP-004-000009648 | to | ILP-004-000009648 |
| ILP-004-000009653 | to | ILP-004-000009662 |
| ILP-004-000009664 | to | ILP-004-000009705 |
| ILP-004-000009707 | to | ILP-004-000009713 |
| ILP-004-000009715 | to | ILP-004-000009716 |
| ILP-004-000009718 | to | ILP-004-000009718 |
| ILP-004-000009721 | to | ILP-004-000009722 |
| ILP-004-000009724 | to | ILP-004-000009730 |
| ILP-004-000009734 | to | ILP-004-000009741 |
| ILP-004-000009745 | to | ILP-004-000009772 |
| ILP-004-000009774 | to | ILP-004-000009775 |
| ILP-004-000009779 | to | ILP-004-000009781 |
| ILP-004-000009783 | to | ILP-004-000009798 |
| ILP-004-000009814 | to | ILP-004-000009814 |
| ILP-004-000009822 | to | ILP-004-000009825 |
| ILP-004-000009827 | to | ILP-004-000009853 |
| ILP-004-000009855 | to | ILP-004-000009857 |
| ILP-004-000009859 | to | ILP-004-000009861 |
| ILP-004-000009863 | to | ILP-004-000009864 |
| ILP-004-000009867 | to | ILP-004-000009891 |
| ILP-004-000009893 | to | ILP-004-000009904 |
| ILP-004-000009906 | to | ILP-004-000009907 |
| ILP-004-000009911 | to | ILP-004-000009915 |
| ILP-004-000009917 | to | ILP-004-000009928 |
| ILP-004-000009933 | to | ILP-004-000009942 |
| ILP-004-000009944 | to | ILP-004-000009945 |
| ILP-004-000009948 | to | ILP-004-000009962 |
| ILP-004-000009965 | to | ILP-004-000009969 |
| ILP-004-000009972 | to | ILP-004-000009977 |
| ILP-004-000009980 | to | ILP-004-000009980 |
| ILP-004-000009983 | to | ILP-004-000009990 |
| ILP-004-000009995 | to | ILP-004-000009995 |

| | | |
|---|---|---|
| ILP-004-000009997 | to | ILP-004-000009997 |
| ILP-004-000010000 | to | ILP-004-000010000 |
| ILP-004-000010002 | to | ILP-004-000010003 |
| ILP-004-000010021 | to | ILP-004-000010022 |
| ILP-004-000010025 | to | ILP-004-000010045 |
| ILP-004-000010047 | to | ILP-004-000010084 |
| ILP-004-000010086 | to | ILP-004-000010114 |
| ILP-004-000010118 | to | ILP-004-000010118 |
| ILP-004-000010123 | to | ILP-004-000010129 |
| ILP-004-000010131 | to | ILP-004-000010131 |
| ILP-004-000010133 | to | ILP-004-000010134 |
| ILP-004-000010136 | to | ILP-004-000010141 |
| ILP-004-000010146 | to | ILP-004-000010148 |
| ILP-004-000010150 | to | ILP-004-000010152 |
| ILP-004-000010155 | to | ILP-004-000010155 |
| ILP-004-000010162 | to | ILP-004-000010162 |
| ILP-004-000010164 | to | ILP-004-000010164 |
| ILP-004-000010166 | to | ILP-004-000010172 |
| ILP-004-000010174 | to | ILP-004-000010174 |
| ILP-004-000010180 | to | ILP-004-000010183 |
| ILP-004-000010189 | to | ILP-004-000010196 |
| ILP-004-000010198 | to | ILP-004-000010208 |
| ILP-004-000010210 | to | ILP-004-000010210 |
| ILP-004-000010212 | to | ILP-004-000010217 |
| ILP-004-000010220 | to | ILP-004-000010221 |
| ILP-004-000010223 | to | ILP-004-000010234 |
| ILP-004-000010236 | to | ILP-004-000010240 |
| ILP-004-000010242 | to | ILP-004-000010250 |
| ILP-004-000010252 | to | ILP-004-000010255 |
| ILP-004-000010258 | to | ILP-004-000010267 |
| ILP-004-000010269 | to | ILP-004-000010270 |
| ILP-004-000010273 | to | ILP-004-000010276 |
| ILP-004-000010278 | to | ILP-004-000010279 |
| ILP-017-000000003 | to | ILP-017-000000003 |
| ILP-017-000000005 | to | ILP-017-000000010 |
| ILP-017-000000012 | to | ILP-017-000000013 |
| ILP-017-000000015 | to | ILP-017-000000032 |
| ILP-017-000000041 | to | ILP-017-000000052 |
| ILP-017-000000054 | to | ILP-017-000000056 |
| ILP-017-000000058 | to | ILP-017-000000058 |
| ILP-017-000000060 | to | ILP-017-000000098 |
| ILP-017-000000100 | to | ILP-017-000000102 |
| ILP-017-000000104 | to | ILP-017-000000107 |
| ILP-017-000000109 | to | ILP-017-000000110 |

| | | |
|---|---|---|
| ILP-017-000000112 | to | ILP-017-000000122 |
| ILP-017-000000124 | to | ILP-017-000000126 |
| ILP-017-000000128 | to | ILP-017-000000131 |
| ILP-017-000000134 | to | ILP-017-000000159 |
| ILP-017-000000161 | to | ILP-017-000000176 |
| ILP-017-000000180 | to | ILP-017-000000187 |
| ILP-017-000000189 | to | ILP-017-000000194 |
| ILP-017-000000197 | to | ILP-017-000000216 |
| ILP-017-000000218 | to | ILP-017-000000237 |
| MLP-006-000000001 | to | MLP-006-000000009 |
| MLP-006-000000012 | to | MLP-006-000000064 |
| MLP-006-000000066 | to | MLP-006-000000080 |
| MLP-006-000000082 | to | MLP-006-000000094 |
| MLP-006-000000096 | to | MLP-006-000000097 |
| MLP-006-000000100 | to | MLP-006-000000110 |
| MLP-006-000000112 | to | MLP-006-000000113 |
| MLP-006-000000116 | to | MLP-006-000000116 |
| MLP-006-000000120 | to | MLP-006-000000121 |
| MLP-006-000000123 | to | MLP-006-000000124 |
| MLP-006-000000129 | to | MLP-006-000000130 |
| MLP-006-000000132 | to | MLP-006-000000141 |
| MLP-006-000000143 | to | MLP-006-000000145 |
| MLP-006-000000149 | to | MLP-006-000000149 |
| MLP-006-000000151 | to | MLP-006-000000157 |
| MLP-006-000000159 | to | MLP-006-000000167 |
| MLP-006-000000169 | to | MLP-006-000000169 |
| MLP-006-000000175 | to | MLP-006-000000177 |
| MLP-006-000000180 | to | MLP-006-000000180 |
| MLP-006-000000184 | to | MLP-006-000000184 |
| MLP-006-000000187 | to | MLP-006-000000187 |
| MLP-006-000000190 | to | MLP-006-000000192 |
| MLP-006-000000195 | to | MLP-006-000000199 |
| MLP-006-000000202 | to | MLP-006-000000203 |
| MLP-006-000000205 | to | MLP-006-000000207 |
| MLP-006-000000210 | to | MLP-006-000000218 |
| MLP-006-000000220 | to | MLP-006-000000220 |
| MLP-006-000000225 | to | MLP-006-000000225 |
| MLP-006-000000227 | to | MLP-006-000000227 |
| MLP-006-000000229 | to | MLP-006-000000232 |
| MLP-006-000000234 | to | MLP-006-000000237 |
| MLP-006-000000240 | to | MLP-006-000000242 |
| MLP-006-000000244 | to | MLP-006-000000259 |
| MLP-006-000000262 | to | MLP-006-000000262 |
| MLP-006-000000264 | to | MLP-006-000000266 |

| MLP-006-000000269 | to | MLP-006-000000272 |
|---|---|---|
| MLP-006-000000274 | to | MLP-006-000000276 |
| MLP-006-000000278 | to | MLP-006-000000278 |
| MLP-006-000000280 | to | MLP-006-000000283 |
| MLP-006-000000285 | to | MLP-006-000000287 |
| MLP-006-000000289 | to | MLP-006-000000291 |
| MLP-006-000000293 | to | MLP-006-000000295 |
| MLP-006-000000298 | to | MLP-006-000000300 |
| MLP-006-000000302 | to | MLP-006-000000305 |
| MLP-006-000000307 | to | MLP-006-000000308 |
| MLP-006-000000310 | to | MLP-006-000000316 |
| MLP-006-000000321 | to | MLP-006-000000323 |
| MLP-006-000000325 | to | MLP-006-000000331 |
| MLP-006-000000333 | to | MLP-006-000000334 |
| MLP-006-000000336 | to | MLP-006-000000336 |
| MLP-006-000000338 | to | MLP-006-000000342 |
| MLP-006-000000344 | to | MLP-006-000000345 |
| MLP-006-000000360 | to | MLP-006-000000361 |
| MLP-006-000000363 | to | MLP-006-000000364 |
| MLP-006-000000367 | to | MLP-006-000000370 |
| MLP-006-000000372 | to | MLP-006-000000373 |
| MLP-006-000000378 | to | MLP-006-000000378 |
| MLP-006-000000380 | to | MLP-006-000000380 |
| MLP-006-000000383 | to | MLP-006-000000385 |
| MLP-006-000000387 | to | MLP-006-000000387 |
| MLP-006-000000390 | to | MLP-006-000000390 |
| MLP-006-000000392 | to | MLP-006-000000393 |
| MLP-006-000000396 | to | MLP-006-000000398 |
| MLP-006-000000403 | to | MLP-006-000000414 |
| MLP-006-000000416 | to | MLP-006-000000417 |
| MLP-006-000000419 | to | MLP-006-000000422 |
| MLP-006-000000425 | to | MLP-006-000000434 |
| MLP-006-000000436 | to | MLP-006-000000445 |
| MLP-006-000000447 | to | MLP-006-000000450 |
| MLP-006-000000452 | to | MLP-006-000000453 |
| MLP-006-000000455 | to | MLP-006-000000455 |
| MLP-006-000000457 | to | MLP-006-000000457 |
| MLP-006-000000460 | to | MLP-006-000000461 |
| MLP-006-000000464 | to | MLP-006-000000464 |
| MLP-006-000000468 | to | MLP-006-000000478 |
| MLP-006-000000480 | to | MLP-006-000000487 |
| MLP-006-000000490 | to | MLP-006-000000490 |
| MLP-006-000000492 | to | MLP-006-000000494 |
| MLP-006-000000496 | to | MLP-006-000000496 |

| | | |
|---|---|---|
| MLP-006-000000499 | to | MLP-006-000000499 |
| MLP-006-000000502 | to | MLP-006-000000503 |
| MLP-006-000000506 | to | MLP-006-000000506 |
| MLP-006-000000508 | to | MLP-006-000000509 |
| MLP-006-000000512 | to | MLP-006-000000525 |
| MLP-006-000000534 | to | MLP-006-000000534 |
| MLP-006-000000538 | to | MLP-006-000000539 |
| MLP-006-000000543 | to | MLP-006-000000543 |
| MLP-006-000000545 | to | MLP-006-000000545 |
| MLP-006-000000548 | to | MLP-006-000000549 |
| MLP-006-000000551 | to | MLP-006-000000552 |
| MLP-006-000000554 | to | MLP-006-000000555 |
| MLP-006-000000557 | to | MLP-006-000000562 |
| MLP-006-000000564 | to | MLP-006-000000566 |
| MLP-006-000000568 | to | MLP-006-000000571 |
| MLP-006-000000573 | to | MLP-006-000000573 |
| MLP-006-000000579 | to | MLP-006-000000581 |
| MLP-006-000000583 | to | MLP-006-000000584 |
| MLP-006-000000587 | to | MLP-006-000000588 |
| MLP-006-000000590 | to | MLP-006-000000604 |
| MLP-006-000000606 | to | MLP-006-000000610 |
| MLP-006-000000613 | to | MLP-006-000000614 |
| MLP-006-000000619 | to | MLP-006-000000626 |
| MLP-006-000000628 | to | MLP-006-000000628 |
| MLP-006-000000630 | to | MLP-006-000000631 |
| MLP-006-000000633 | to | MLP-006-000000637 |
| MLP-006-000000641 | to | MLP-006-000000641 |
| MLP-006-000000646 | to | MLP-006-000000647 |
| MLP-006-000000651 | to | MLP-006-000000652 |
| MLP-006-000000654 | to | MLP-006-000000654 |
| MLP-006-000000656 | to | MLP-006-000000660 |
| MLP-006-000000664 | to | MLP-006-000000668 |
| MLP-006-000000670 | to | MLP-006-000000670 |
| MLP-006-000000673 | to | MLP-006-000000673 |
| MLP-006-000000675 | to | MLP-006-000000675 |
| MLP-006-000000677 | to | MLP-006-000000683 |
| MLP-006-000000685 | to | MLP-006-000000691 |
| MLP-006-000000693 | to | MLP-006-000000693 |
| MLP-006-000000695 | to | MLP-006-000000706 |
| MLP-006-000000708 | to | MLP-006-000000708 |
| MLP-006-000000710 | to | MLP-006-000000714 |
| MLP-006-000000716 | to | MLP-006-000000718 |
| MLP-006-000000720 | to | MLP-006-000000722 |
| MLP-006-000000726 | to | MLP-006-000000731 |

| | | |
|---|---|---|
| MLP-006-000000734 | to | MLP-006-000000737 |
| MLP-006-000000739 | to | MLP-006-000000743 |
| MLP-006-000000746 | to | MLP-006-000000748 |
| MLP-006-000000750 | to | MLP-006-000000751 |
| MLP-006-000000753 | to | MLP-006-000000753 |
| MLP-006-000000755 | to | MLP-006-000000755 |
| MLP-006-000000761 | to | MLP-006-000000761 |
| MLP-006-000000765 | to | MLP-006-000000765 |
| MLP-006-000000768 | to | MLP-006-000000771 |
| MLP-006-000000773 | to | MLP-006-000000773 |
| MLP-006-000000784 | to | MLP-006-000000784 |
| MLP-006-000000786 | to | MLP-006-000000786 |
| MLP-006-000000788 | to | MLP-006-000000788 |
| MLP-006-000000790 | to | MLP-006-000000791 |
| MLP-006-000000793 | to | MLP-006-000000795 |
| MLP-006-000000798 | to | MLP-006-000000802 |
| MLP-006-000000804 | to | MLP-006-000000819 |
| MLP-006-000000821 | to | MLP-006-000000839 |
| MLP-006-000000841 | to | MLP-006-000000847 |
| MLP-006-000000849 | to | MLP-006-000000852 |
| MLP-006-000000854 | to | MLP-006-000000855 |
| MLP-006-000000857 | to | MLP-006-000000861 |
| MLP-006-000000864 | to | MLP-006-000000871 |
| MLP-006-000000874 | to | MLP-006-000000880 |
| MLP-006-000000882 | to | MLP-006-000000883 |
| MLP-006-000000885 | to | MLP-006-000000885 |
| MLP-006-000000888 | to | MLP-006-000000891 |
| MLP-006-000000893 | to | MLP-006-000000893 |
| MLP-006-000000895 | to | MLP-006-000000895 |
| MLP-006-000000897 | to | MLP-006-000000902 |
| MLP-006-000000907 | to | MLP-006-000000907 |
| MLP-006-000000909 | to | MLP-006-000000909 |
| MLP-006-000000913 | to | MLP-006-000000917 |
| MLP-006-000000919 | to | MLP-006-000000929 |
| MLP-006-000000931 | to | MLP-006-000000948 |
| MLP-006-000000950 | to | MLP-006-000000953 |
| MLP-006-000000956 | to | MLP-006-000000960 |
| MLP-006-000000963 | to | MLP-006-000000964 |
| MLP-006-000000966 | to | MLP-006-000000966 |
| MLP-006-000000968 | to | MLP-006-000000976 |
| MLP-006-000000978 | to | MLP-006-000000978 |
| MLP-006-000000980 | to | MLP-006-000000981 |
| MLP-006-000000983 | to | MLP-006-000000984 |
| MLP-006-000000990 | to | MLP-006-000000991 |

| | | |
|---|---|---|
| MLP-006-000000993 | to | MLP-006-000000995 |
| MLP-006-000000997 | to | MLP-006-000000997 |
| MLP-006-000001000 | to | MLP-006-000001001 |
| MLP-006-000001003 | to | MLP-006-000001005 |
| MLP-006-000001007 | to | MLP-006-000001009 |
| MLP-006-000001011 | to | MLP-006-000001011 |
| MLP-006-000001014 | to | MLP-006-000001015 |
| MLP-006-000001017 | to | MLP-006-000001020 |
| MLP-006-000001023 | to | MLP-006-000001029 |
| MLP-006-000001032 | to | MLP-006-000001032 |
| MLP-006-000001034 | to | MLP-006-000001039 |
| MLP-006-000001041 | to | MLP-006-000001042 |
| MLP-006-000001045 | to | MLP-006-000001045 |
| MLP-006-000001047 | to | MLP-006-000001050 |
| MLP-006-000001052 | to | MLP-006-000001053 |
| MLP-006-000001055 | to | MLP-006-000001060 |
| MLP-006-000001062 | to | MLP-006-000001062 |
| MLP-006-000001065 | to | MLP-006-000001065 |
| MLP-006-000001068 | to | MLP-006-000001075 |
| MLP-006-000001077 | to | MLP-006-000001082 |
| MLP-006-000001085 | to | MLP-006-000001089 |
| MLP-006-000001093 | to | MLP-006-000001096 |
| MLP-006-000001098 | to | MLP-006-000001098 |
| MLP-006-000001100 | to | MLP-006-000001103 |
| MLP-006-000001106 | to | MLP-006-000001106 |
| MLP-006-000001108 | to | MLP-006-000001110 |
| MLP-006-000001113 | to | MLP-006-000001113 |
| MLP-006-000001115 | to | MLP-006-000001115 |
| MLP-006-000001117 | to | MLP-006-000001117 |
| MLP-006-000001119 | to | MLP-006-000001119 |
| MLP-006-000001121 | to | MLP-006-000001121 |
| MLP-006-000001123 | to | MLP-006-000001127 |
| MLP-006-000001129 | to | MLP-006-000001131 |
| MLP-006-000001134 | to | MLP-006-000001138 |
| MLP-006-000001142 | to | MLP-006-000001145 |
| MLP-006-000001147 | to | MLP-006-000001150 |
| MLP-006-000001152 | to | MLP-006-000001156 |
| MLP-006-000001158 | to | MLP-006-000001162 |
| MLP-006-000001164 | to | MLP-006-000001165 |
| MLP-006-000001167 | to | MLP-006-000001168 |
| MLP-006-000001170 | to | MLP-006-000001173 |
| MLP-006-000001176 | to | MLP-006-000001176 |
| MLP-006-000001178 | to | MLP-006-000001179 |
| MLP-006-000001181 | to | MLP-006-000001182 |

| | | |
|---|---|---|
| MLP-006-000001186 | to | MLP-006-000001187 |
| MLP-006-000001189 | to | MLP-006-000001198 |
| MLP-006-000001202 | to | MLP-006-000001203 |
| MLP-006-000001205 | to | MLP-006-000001206 |
| MLP-006-000001208 | to | MLP-006-000001208 |
| MLP-006-000001210 | to | MLP-006-000001214 |
| MLP-006-000001218 | to | MLP-006-000001218 |
| MLP-006-000001226 | to | MLP-006-000001228 |
| MLP-006-000001233 | to | MLP-006-000001233 |
| MLP-006-000001235 | to | MLP-006-000001235 |
| MLP-006-000001238 | to | MLP-006-000001238 |
| MLP-006-000001241 | to | MLP-006-000001245 |
| MLP-006-000001247 | to | MLP-006-000001250 |
| MLP-006-000001253 | to | MLP-006-000001253 |
| MLP-006-000001259 | to | MLP-006-000001260 |
| MLP-006-000001262 | to | MLP-006-000001266 |
| MLP-006-000001272 | to | MLP-006-000001277 |
| MLP-006-000001281 | to | MLP-006-000001283 |
| MLP-006-000001285 | to | MLP-006-000001294 |
| MLP-006-000001296 | to | MLP-006-000001298 |
| MLP-006-000001301 | to | MLP-006-000001303 |
| MLP-006-000001306 | to | MLP-006-000001306 |
| MLP-006-000001308 | to | MLP-006-000001310 |
| MLP-006-000001312 | to | MLP-006-000001319 |
| MLP-006-000001322 | to | MLP-006-000001322 |
| MLP-006-000001324 | to | MLP-006-000001324 |
| MLP-006-000001326 | to | MLP-006-000001328 |
| MLP-006-000001330 | to | MLP-006-000001334 |
| MLP-006-000001336 | to | MLP-006-000001338 |
| MLP-006-000001340 | to | MLP-006-000001342 |
| MLP-006-000001347 | to | MLP-006-000001347 |
| MLP-006-000001350 | to | MLP-006-000001351 |
| MLP-006-000001353 | to | MLP-006-000001353 |
| MLP-006-000001355 | to | MLP-006-000001359 |
| MLP-006-000001361 | to | MLP-006-000001366 |
| MLP-006-000001368 | to | MLP-006-000001371 |
| MLP-006-000001376 | to | MLP-006-000001378 |
| MLP-006-000001383 | to | MLP-006-000001389 |
| MLP-006-000001394 | to | MLP-006-000001398 |
| MLP-006-000001401 | to | MLP-006-000001402 |
| MLP-006-000001404 | to | MLP-006-000001405 |
| MLP-006-000001408 | to | MLP-006-000001418 |
| MLP-006-000001422 | to | MLP-006-000001423 |
| MLP-006-000001425 | to | MLP-006-000001427 |

| | | |
|---|---|---|
| MLP-006-000001429 | to | MLP-006-000001430 |
| MLP-006-000001432 | to | MLP-006-000001438 |
| MLP-006-000001440 | to | MLP-006-000001442 |
| MLP-006-000001444 | to | MLP-006-000001445 |
| MLP-006-000001447 | to | MLP-006-000001447 |
| MLP-006-000001449 | to | MLP-006-000001453 |
| MLP-006-000001455 | to | MLP-006-000001457 |
| MLP-006-000001462 | to | MLP-006-000001477 |
| MLP-006-000001479 | to | MLP-006-000001485 |
| MLP-006-000001487 | to | MLP-006-000001487 |
| MLP-006-000001489 | to | MLP-006-000001492 |
| MLP-006-000001494 | to | MLP-006-000001497 |
| MLP-006-000001499 | to | MLP-006-000001505 |
| MLP-006-000001508 | to | MLP-006-000001509 |
| MLP-006-000001511 | to | MLP-006-000001513 |
| MLP-006-000001517 | to | MLP-006-000001517 |
| MLP-006-000001520 | to | MLP-006-000001521 |
| MLP-006-000001523 | to | MLP-006-000001527 |
| MLP-006-000001529 | to | MLP-006-000001531 |
| MLP-006-000001536 | to | MLP-006-000001536 |
| MLP-006-000001541 | to | MLP-006-000001542 |
| MLP-006-000001545 | to | MLP-006-000001545 |
| MLP-006-000001547 | to | MLP-006-000001550 |
| MLP-006-000001552 | to | MLP-006-000001556 |
| MLP-006-000001560 | to | MLP-006-000001560 |
| MLP-006-000001562 | to | MLP-006-000001579 |
| MLP-006-000001583 | to | MLP-006-000001585 |
| MLP-006-000001587 | to | MLP-006-000001587 |
| MLP-006-000001589 | to | MLP-006-000001591 |
| MLP-006-000001593 | to | MLP-006-000001602 |
| MLP-006-000001604 | to | MLP-006-000001604 |
| MLP-006-000001607 | to | MLP-006-000001608 |
| MLP-006-000001611 | to | MLP-006-000001611 |
| MLP-006-000001613 | to | MLP-006-000001617 |
| MLP-006-000001620 | to | MLP-006-000001627 |
| MLP-006-000001629 | to | MLP-006-000001629 |
| MLP-006-000001632 | to | MLP-006-000001636 |
| MLP-006-000001638 | to | MLP-006-000001638 |
| MLP-006-000001640 | to | MLP-006-000001640 |
| MLP-006-000001642 | to | MLP-006-000001642 |
| MLP-006-000001647 | to | MLP-006-000001649 |
| MLP-006-000001651 | to | MLP-006-000001653 |
| MLP-006-000001656 | to | MLP-006-000001665 |
| MLP-006-000001667 | to | MLP-006-000001667 |

| MLP-006-000001671 | to | MLP-006-000001672 |
|---|---|---|
| MLP-006-000001674 | to | MLP-006-000001674 |
| MLP-006-000001676 | to | MLP-006-000001677 |
| MLP-006-000001680 | to | MLP-006-000001680 |
| MLP-006-000001682 | to | MLP-006-000001685 |
| MLP-006-000001687 | to | MLP-006-000001688 |
| MLP-006-000001690 | to | MLP-006-000001690 |
| MLP-006-000001692 | to | MLP-006-000001696 |
| MLP-006-000001698 | to | MLP-006-000001698 |
| MLP-006-000001700 | to | MLP-006-000001702 |
| MLP-006-000001704 | to | MLP-006-000001706 |
| MLP-006-000001708 | to | MLP-006-000001709 |
| MLP-006-000001711 | to | MLP-006-000001712 |
| MLP-006-000001714 | to | MLP-006-000001718 |
| MLP-006-000001721 | to | MLP-006-000001724 |
| MLP-006-000001727 | to | MLP-006-000001733 |
| MLP-006-000001735 | to | MLP-006-000001739 |
| MLP-006-000001741 | to | MLP-006-000001745 |
| MLP-006-000001747 | to | MLP-006-000001747 |
| MLP-006-000001749 | to | MLP-006-000001750 |
| MLP-006-000001754 | to | MLP-006-000001758 |
| MLP-006-000001760 | to | MLP-006-000001761 |
| MLP-006-000001763 | to | MLP-006-000001765 |
| MLP-006-000001767 | to | MLP-006-000001776 |
| MLP-006-000001778 | to | MLP-006-000001780 |
| MLP-006-000001782 | to | MLP-006-000001783 |
| MLP-006-000001785 | to | MLP-006-000001786 |
| MLP-006-000001788 | to | MLP-006-000001793 |
| MLP-006-000001795 | to | MLP-006-000001799 |
| MLP-006-000001804 | to | MLP-006-000001813 |
| MLP-006-000001815 | to | MLP-006-000001817 |
| MLP-006-000001820 | to | MLP-006-000001821 |
| MLP-006-000001824 | to | MLP-006-000001825 |
| MLP-006-000001829 | to | MLP-006-000001844 |
| MLP-006-000001846 | to | MLP-006-000001848 |
| MLP-006-000001851 | to | MLP-006-000001852 |
| MLP-006-000001854 | to | MLP-006-000001856 |
| MLP-006-000001859 | to | MLP-006-000001860 |
| MLP-006-000001863 | to | MLP-006-000001863 |
| MLP-006-000001867 | to | MLP-006-000001869 |
| MLP-006-000001871 | to | MLP-006-000001873 |
| MLP-006-000001875 | to | MLP-006-000001876 |
| MLP-006-000001878 | to | MLP-006-000001879 |
| MLP-006-000001881 | to | MLP-006-000001884 |

| | | |
|---|---|---|
| MLP-006-000001886 | to | MLP-006-000001890 |
| MLP-006-000001892 | to | MLP-006-000001896 |
| MLP-006-000001898 | to | MLP-006-000001902 |
| MLP-006-000001906 | to | MLP-006-000001908 |
| MLP-006-000001910 | to | MLP-006-000001912 |
| MLP-006-000001918 | to | MLP-006-000001920 |
| MLP-006-000001923 | to | MLP-006-000001937 |
| MLP-006-000001939 | to | MLP-006-000001940 |
| MLP-006-000001942 | to | MLP-006-000001942 |
| MLP-006-000001944 | to | MLP-006-000001946 |
| MLP-006-000001948 | to | MLP-006-000001951 |
| MLP-006-000001953 | to | MLP-006-000001953 |
| MLP-006-000001956 | to | MLP-006-000001960 |
| MLP-006-000001962 | to | MLP-006-000001962 |
| MLP-006-000001964 | to | MLP-006-000001967 |
| MLP-006-000001970 | to | MLP-006-000001974 |
| MLP-006-000001976 | to | MLP-006-000001980 |
| MLP-006-000001982 | to | MLP-006-000001984 |
| MLP-006-000001986 | to | MLP-006-000001987 |
| MLP-006-000001989 | to | MLP-006-000001991 |
| MLP-006-000001994 | to | MLP-006-000001998 |
| MLP-006-000002000 | to | MLP-006-000002001 |
| MLP-006-000002007 | to | MLP-006-000002014 |
| MLP-006-000002016 | to | MLP-006-000002017 |
| MLP-006-000002022 | to | MLP-006-000002025 |
| MLP-006-000002027 | to | MLP-006-000002030 |
| MLP-006-000002033 | to | MLP-006-000002036 |
| MLP-006-000002041 | to | MLP-006-000002042 |
| MLP-006-000002047 | to | MLP-006-000002047 |
| MLP-006-000002049 | to | MLP-006-000002049 |
| MLP-006-000002051 | to | MLP-006-000002052 |
| MLP-006-000002054 | to | MLP-006-000002054 |
| MLP-006-000002056 | to | MLP-006-000002057 |
| MLP-006-000002059 | to | MLP-006-000002060 |
| MLP-006-000002062 | to | MLP-006-000002063 |
| MLP-006-000002066 | to | MLP-006-000002070 |
| MLP-006-000002072 | to | MLP-006-000002074 |
| MLP-006-000002079 | to | MLP-006-000002080 |
| MLP-006-000002082 | to | MLP-006-000002088 |
| MLP-006-000002090 | to | MLP-006-000002090 |
| MLP-006-000002093 | to | MLP-006-000002100 |
| MLP-006-000002102 | to | MLP-006-000002109 |
| MLP-006-000002111 | to | MLP-006-000002118 |
| MLP-006-000002121 | to | MLP-006-000002121 |

| | | |
|---|---|---|
| MLP-006-000002124 | to | MLP-006-000002130 |
| MLP-006-000002132 | to | MLP-006-000002134 |
| MLP-006-000002136 | to | MLP-006-000002138 |
| MLP-006-000002142 | to | MLP-006-000002154 |
| MLP-006-000002158 | to | MLP-006-000002160 |
| MLP-006-000002164 | to | MLP-006-000002165 |
| MLP-006-000002169 | to | MLP-006-000002169 |
| MLP-006-000002173 | to | MLP-006-000002173 |
| MLP-006-000002175 | to | MLP-006-000002175 |
| MLP-006-000002177 | to | MLP-006-000002186 |
| MLP-006-000002188 | to | MLP-006-000002189 |
| MLP-006-000002191 | to | MLP-006-000002197 |
| MLP-006-000002200 | to | MLP-006-000002206 |
| MLP-006-000002208 | to | MLP-006-000002211 |
| MLP-006-000002217 | to | MLP-006-000002221 |
| MLP-006-000002223 | to | MLP-006-000002225 |
| MLP-006-000002227 | to | MLP-006-000002229 |
| MLP-006-000002233 | to | MLP-006-000002248 |
| MLP-006-000002252 | to | MLP-006-000002257 |
| MLP-006-000002259 | to | MLP-006-000002261 |
| MLP-006-000002264 | to | MLP-006-000002264 |
| MLP-006-000002266 | to | MLP-006-000002268 |
| MLP-006-000002271 | to | MLP-006-000002271 |
| MLP-006-000002273 | to | MLP-006-000002275 |
| MLP-006-000002280 | to | MLP-006-000002281 |
| MLP-006-000002287 | to | MLP-006-000002288 |
| MLP-006-000002290 | to | MLP-006-000002305 |
| MLP-006-000002307 | to | MLP-006-000002307 |
| MLP-006-000002312 | to | MLP-006-000002325 |
| MLP-006-000002327 | to | MLP-006-000002329 |
| MLP-006-000002332 | to | MLP-006-000002345 |
| MLP-006-000002347 | to | MLP-006-000002347 |
| MLP-006-000002351 | to | MLP-006-000002353 |
| MLP-006-000002355 | to | MLP-006-000002358 |
| MLP-006-000002364 | to | MLP-006-000002375 |
| MLP-006-000002377 | to | MLP-006-000002377 |
| MLP-006-000002388 | to | MLP-006-000002388 |
| MLP-006-000002391 | to | MLP-006-000002391 |
| MLP-006-000002395 | to | MLP-006-000002395 |
| MLP-006-000002406 | to | MLP-006-000002406 |
| MLP-006-000002408 | to | MLP-006-000002408 |
| MLP-006-000002410 | to | MLP-006-000002411 |
| MLP-006-000002416 | to | MLP-006-000002416 |
| MLP-006-000002418 | to | MLP-006-000002422 |

| | | |
|---|---|---|
| MLP-006-000002424 | to | MLP-006-000002426 |
| MLP-006-000002428 | to | MLP-006-000002430 |
| MLP-006-000002433 | to | MLP-006-000002437 |
| MLP-006-000002442 | to | MLP-006-000002444 |
| MLP-006-000002447 | to | MLP-006-000002455 |
| MLP-006-000002459 | to | MLP-006-000002466 |
| MLP-006-000002468 | to | MLP-006-000002468 |
| MLP-006-000002470 | to | MLP-006-000002474 |
| MLP-006-000002476 | to | MLP-006-000002476 |
| MLP-006-000002481 | to | MLP-006-000002481 |
| MLP-006-000002483 | to | MLP-006-000002484 |
| MLP-006-000002486 | to | MLP-006-000002496 |
| MLP-006-000002498 | to | MLP-006-000002498 |
| MLP-006-000002502 | to | MLP-006-000002506 |
| MLP-006-000002508 | to | MLP-006-000002508 |
| MLP-006-000002510 | to | MLP-006-000002516 |
| MLP-006-000002518 | to | MLP-006-000002524 |
| MLP-006-000002528 | to | MLP-006-000002530 |
| MLP-006-000002533 | to | MLP-006-000002538 |
| MLP-006-000002541 | to | MLP-006-000002541 |
| MLP-006-000002543 | to | MLP-006-000002546 |
| MLP-006-000002548 | to | MLP-006-000002552 |
| MLP-006-000002554 | to | MLP-006-000002554 |
| MLP-006-000002556 | to | MLP-006-000002559 |
| MLP-006-000002561 | to | MLP-006-000002562 |
| MLP-006-000002565 | to | MLP-006-000002565 |
| MLP-006-000002567 | to | MLP-006-000002567 |
| MLP-006-000002570 | to | MLP-006-000002575 |
| MLP-006-000002577 | to | MLP-006-000002577 |
| MLP-006-000002579 | to | MLP-006-000002579 |
| MLP-006-000002582 | to | MLP-006-000002588 |
| MLP-006-000002590 | to | MLP-006-000002590 |
| MLP-006-000002592 | to | MLP-006-000002592 |
| MLP-006-000002595 | to | MLP-006-000002598 |
| MLP-006-000002600 | to | MLP-006-000002603 |
| MLP-006-000002606 | to | MLP-006-000002609 |
| MLP-006-000002612 | to | MLP-006-000002620 |
| MLP-006-000002622 | to | MLP-006-000002627 |
| MLP-006-000002631 | to | MLP-006-000002632 |
| MLP-006-000002634 | to | MLP-006-000002639 |
| MLP-006-000002641 | to | MLP-006-000002642 |
| MLP-006-000002646 | to | MLP-006-000002651 |
| MLP-006-000002653 | to | MLP-006-000002654 |
| MLP-006-000002659 | to | MLP-006-000002659 |

MLP-006-000002661     to     MLP-006-000002668
MLP-006-000002670     to     MLP-006-000002671
MLP-006-000002673     to     MLP-006-000002676
MLP-006-000002679     to     MLP-006-000002681
MLP-006-000002683     to     MLP-006-000002684
MLP-006-000002686     to     MLP-006-000002686
MLP-006-000002689     to     MLP-006-000002692
MLP-006-000002694     to     MLP-006-000002695
MLP-006-000002698     to     MLP-006-000002700
MLP-006-000002703     to     MLP-006-000002703
MLP-006-000002705     to     MLP-006-000002706
MLP-006-000002708     to     MLP-006-000002712
MLP-006-000002714     to     MLP-006-000002728
MLP-006-000002731     to     MLP-006-000002736
MLP-006-000002738     to     MLP-006-000002747
MLP-006-000002749     to     MLP-006-000002754
MLP-006-000002760     to     MLP-006-000002763
MLP-006-000002765     to     MLP-006-000002769
MLP-006-000002771     to     MLP-006-000002775
MLP-006-000002777     to     MLP-006-000002779
MLP-006-000002783     to     MLP-006-000002784
MLP-006-000002786     to     MLP-006-000002791
MLP-006-000002793     to     MLP-006-000002794
MLP-006-000002797     to     MLP-006-000002800
MLP-006-000002802     to     MLP-006-000002804
MLP-006-000002807     to     MLP-006-000002809
MLP-006-000002812     to     MLP-006-000002813
MLP-006-000002816     to     MLP-006-000002817
MLP-006-000002819     to     MLP-006-000002819
MLP-006-000002821     to     MLP-006-000002824
MLP-006-000002827     to     MLP-006-000002827
MLP-006-000002830     to     MLP-006-000002830
MLP-006-000002832     to     MLP-006-000002849
MLP-006-000002852     to     MLP-006-000002853
MLP-006-000002856     to     MLP-006-000002863
MLP-006-000002866     to     MLP-006-000002868
MLP-006-000002870     to     MLP-006-000002871
MLP-006-000002873     to     MLP-006-000002873
MLP-006-000002877     to     MLP-006-000002881
MLP-006-000002886     to     MLP-006-000002887
MLP-006-000002889     to     MLP-006-000002889
MLP-006-000002891     to     MLP-006-000002894
MLP-006-000002896     to     MLP-006-000002896
MLP-006-000002899     to     MLP-006-000002901

| | | |
|---|---|---|
| MLP-006-000002904 | to | MLP-006-000002910 |
| MLP-006-000002912 | to | MLP-006-000002913 |
| MLP-006-000002915 | to | MLP-006-000002915 |
| MLP-006-000002917 | to | MLP-006-000002919 |
| MLP-006-000002922 | to | MLP-006-000002924 |
| MLP-006-000002926 | to | MLP-006-000002935 |
| MLP-006-000002938 | to | MLP-006-000002941 |
| MLP-006-000002944 | to | MLP-006-000002948 |
| MLP-006-000002950 | to | MLP-006-000002950 |
| MLP-006-000002953 | to | MLP-006-000002965 |
| MLP-006-000002967 | to | MLP-006-000002971 |
| MLP-006-000002973 | to | MLP-006-000002977 |
| MLP-006-000002979 | to | MLP-006-000002984 |
| MLP-006-000002986 | to | MLP-006-000002986 |
| MLP-006-000002989 | to | MLP-006-000002991 |
| MLP-006-000002993 | to | MLP-006-000002993 |
| MLP-006-000002996 | to | MLP-006-000003001 |
| MLP-006-000003010 | to | MLP-006-000003012 |
| MLP-006-000003015 | to | MLP-006-000003015 |
| MLP-006-000003017 | to | MLP-006-000003018 |
| MLP-006-000003021 | to | MLP-006-000003022 |
| MLP-006-000003028 | to | MLP-006-000003028 |
| MLP-006-000003031 | to | MLP-006-000003032 |
| MLP-006-000003034 | to | MLP-006-000003038 |
| MLP-006-000003040 | to | MLP-006-000003041 |
| MLP-006-000003043 | to | MLP-006-000003049 |
| MLP-006-000003053 | to | MLP-006-000003057 |
| MLP-006-000003059 | to | MLP-006-000003060 |
| MLP-006-000003065 | to | MLP-006-000003067 |
| MLP-006-000003071 | to | MLP-006-000003077 |
| MLP-006-000003085 | to | MLP-006-000003085 |
| MLP-006-000003089 | to | MLP-006-000003089 |
| MLP-006-000003091 | to | MLP-006-000003098 |
| MLP-006-000003106 | to | MLP-006-000003107 |
| MLP-006-000003109 | to | MLP-006-000003110 |
| MLP-006-000003112 | to | MLP-006-000003117 |
| MLP-006-000003119 | to | MLP-006-000003119 |
| MLP-006-000003121 | to | MLP-006-000003147 |
| MLP-006-000003149 | to | MLP-006-000003152 |
| MLP-006-000003155 | to | MLP-006-000003161 |
| MLP-006-000003164 | to | MLP-006-000003165 |
| MLP-006-000003169 | to | MLP-006-000003186 |
| MLP-006-000003188 | to | MLP-006-000003188 |
| MLP-006-000003190 | to | MLP-006-000003193 |

| | | |
|---|---|---|
| MLP-006-000003195 | to | MLP-006-000003198 |
| MLP-006-000003201 | to | MLP-006-000003208 |
| MLP-006-000003211 | to | MLP-006-000003212 |
| MLP-006-000003214 | to | MLP-006-000003214 |
| MLP-006-000003216 | to | MLP-006-000003216 |
| MLP-006-000003219 | to | MLP-006-000003227 |
| MLP-006-000003229 | to | MLP-006-000003233 |
| MLP-006-000003237 | to | MLP-006-000003238 |
| MLP-006-000003242 | to | MLP-006-000003246 |
| MLP-006-000003248 | to | MLP-006-000003250 |
| MLP-006-000003252 | to | MLP-006-000003261 |
| MLP-006-000003263 | to | MLP-006-000003263 |
| MLP-006-000003265 | to | MLP-006-000003265 |
| MLP-006-000003267 | to | MLP-006-000003277 |
| MLP-006-000003279 | to | MLP-006-000003284 |
| MLP-006-000003286 | to | MLP-006-000003293 |
| MLP-006-000003295 | to | MLP-006-000003298 |
| MLP-006-000003300 | to | MLP-006-000003301 |
| MLP-006-000003303 | to | MLP-006-000003305 |
| MLP-006-000003307 | to | MLP-006-000003307 |
| MLP-006-000003309 | to | MLP-006-000003316 |
| MLP-006-000003318 | to | MLP-006-000003319 |
| MLP-006-000003321 | to | MLP-006-000003321 |
| MLP-006-000003323 | to | MLP-006-000003334 |
| MLP-006-000003337 | to | MLP-006-000003338 |
| MLP-006-000003340 | to | MLP-006-000003341 |
| MLP-006-000003343 | to | MLP-006-000003344 |
| MLP-006-000003346 | to | MLP-006-000003355 |
| MLP-006-000003358 | to | MLP-006-000003358 |
| MLP-006-000003360 | to | MLP-006-000003363 |
| MLP-006-000003365 | to | MLP-006-000003367 |
| MLP-006-000003370 | to | MLP-006-000003370 |
| MLP-006-000003372 | to | MLP-006-000003378 |
| MLP-006-000003380 | to | MLP-006-000003387 |
| MLP-006-000003389 | to | MLP-006-000003389 |
| MLP-006-000003391 | to | MLP-006-000003391 |
| MLP-006-000003393 | to | MLP-006-000003394 |
| MLP-006-000003396 | to | MLP-006-000003397 |
| MLP-006-000003399 | to | MLP-006-000003405 |
| MLP-006-000003408 | to | MLP-006-000003423 |
| MLP-006-000003426 | to | MLP-006-000003426 |
| MLP-006-000003428 | to | MLP-006-000003432 |
| MLP-006-000003436 | to | MLP-006-000003436 |
| MLP-006-000003438 | to | MLP-006-000003444 |

| | | |
|---|---|---|
| MLP-006-000003446 | to | MLP-006-000003451 |
| MLP-006-000003453 | to | MLP-006-000003453 |
| MLP-006-000003455 | to | MLP-006-000003456 |
| MLP-006-000003461 | to | MLP-006-000003464 |
| MLP-006-000003466 | to | MLP-006-000003470 |
| MLP-006-000003472 | to | MLP-006-000003472 |
| MLP-006-000003474 | to | MLP-006-000003478 |
| MLP-006-000003480 | to | MLP-006-000003480 |
| MLP-006-000003484 | to | MLP-006-000003487 |
| MLP-006-000003489 | to | MLP-006-000003492 |
| MLP-006-000003494 | to | MLP-006-000003494 |
| MLP-006-000003497 | to | MLP-006-000003501 |
| MLP-006-000003503 | to | MLP-006-000003505 |
| MLP-006-000003507 | to | MLP-006-000003507 |
| MLP-006-000003509 | to | MLP-006-000003509 |
| MLP-006-000003511 | to | MLP-006-000003511 |
| MLP-006-000003516 | to | MLP-006-000003516 |
| MLP-006-000003518 | to | MLP-006-000003518 |
| MLP-006-000003521 | to | MLP-006-000003521 |
| MLP-006-000003524 | to | MLP-006-000003529 |
| MLP-006-000003531 | to | MLP-006-000003536 |
| MLP-006-000003538 | to | MLP-006-000003542 |
| MLP-006-000003544 | to | MLP-006-000003544 |
| MLP-006-000003546 | to | MLP-006-000003551 |
| MLP-006-000003553 | to | MLP-006-000003553 |
| MLP-006-000003555 | to | MLP-006-000003555 |
| MLP-006-000003558 | to | MLP-006-000003559 |
| MLP-006-000003561 | to | MLP-006-000003561 |
| MLP-006-000003565 | to | MLP-006-000003565 |
| MLP-006-000003567 | to | MLP-006-000003570 |
| MLP-006-000003572 | to | MLP-006-000003579 |
| MLP-006-000003582 | to | MLP-006-000003584 |
| MLP-006-000003586 | to | MLP-006-000003586 |
| MLP-006-000003588 | to | MLP-006-000003588 |
| MLP-006-000003590 | to | MLP-006-000003594 |
| MLP-006-000003596 | to | MLP-006-000003596 |
| MLP-006-000003599 | to | MLP-006-000003601 |
| MLP-006-000003603 | to | MLP-006-000003603 |
| MLP-006-000003605 | to | MLP-006-000003606 |
| MLP-006-000003608 | to | MLP-006-000003608 |
| MLP-006-000003611 | to | MLP-006-000003612 |
| MLP-006-000003615 | to | MLP-006-000003615 |
| MLP-006-000003620 | to | MLP-006-000003620 |
| MLP-006-000003626 | to | MLP-006-000003626 |

| | | |
|---|---|---|
| MLP-006-000003630 | to | MLP-006-000003630 |
| MLP-006-000003632 | to | MLP-006-000003632 |
| MLP-006-000003634 | to | MLP-006-000003634 |
| MLP-006-000003639 | to | MLP-006-000003642 |
| MLP-006-000003646 | to | MLP-006-000003646 |
| MLP-006-000003648 | to | MLP-006-000003649 |
| MLP-006-000003651 | to | MLP-006-000003657 |
| MLP-006-000003660 | to | MLP-006-000003661 |
| MLP-006-000003663 | to | MLP-006-000003671 |
| MLP-006-000003673 | to | MLP-006-000003676 |
| MLP-006-000003678 | to | MLP-006-000003679 |
| MLP-006-000003682 | to | MLP-006-000003682 |
| MLP-006-000003684 | to | MLP-006-000003685 |
| MLP-006-000003687 | to | MLP-006-000003688 |
| MLP-006-000003690 | to | MLP-006-000003690 |
| MLP-006-000003692 | to | MLP-006-000003692 |
| MLP-006-000003694 | to | MLP-006-000003708 |
| MLP-006-000003710 | to | MLP-006-000003720 |
| MLP-006-000003723 | to | MLP-006-000003723 |
| MLP-006-000003725 | to | MLP-006-000003727 |
| MLP-006-000003729 | to | MLP-006-000003729 |
| MLP-006-000003731 | to | MLP-006-000003742 |
| MLP-006-000003745 | to | MLP-006-000003746 |
| MLP-006-000003750 | to | MLP-006-000003758 |
| MLP-006-000003760 | to | MLP-006-000003764 |
| MLP-006-000003766 | to | MLP-006-000003769 |
| MLP-006-000003771 | to | MLP-006-000003774 |
| MLP-006-000003776 | to | MLP-006-000003779 |
| MLP-006-000003781 | to | MLP-006-000003785 |
| MLP-006-000003787 | to | MLP-006-000003789 |
| MLP-006-000003791 | to | MLP-006-000003792 |
| MLP-006-000003794 | to | MLP-006-000003794 |
| MLP-006-000003798 | to | MLP-006-000003798 |
| MLP-006-000003802 | to | MLP-006-000003803 |
| MLP-006-000003808 | to | MLP-006-000003808 |
| MLP-006-000003810 | to | MLP-006-000003810 |
| MLP-006-000003820 | to | MLP-006-000003823 |
| MLP-006-000003826 | to | MLP-006-000003829 |
| MLP-006-000003833 | to | MLP-006-000003835 |
| MLP-006-000003837 | to | MLP-006-000003838 |
| MLP-006-000003843 | to | MLP-006-000003844 |
| MLP-006-000003846 | to | MLP-006-000003851 |
| MLP-006-000003853 | to | MLP-006-000003853 |
| MLP-006-000003855 | to | MLP-006-000003862 |

| | | |
|---|---|---|
| MLP-006-000003864 | to | MLP-006-000003866 |
| MLP-006-000003868 | to | MLP-006-000003869 |
| MLP-006-000003871 | to | MLP-006-000003871 |
| MLP-006-000003874 | to | MLP-006-000003886 |
| MLP-006-000003888 | to | MLP-006-000003891 |
| MLP-006-000003893 | to | MLP-006-000003898 |
| MLP-006-000003900 | to | MLP-006-000003906 |
| MLP-006-000003908 | to | MLP-006-000003908 |
| MLP-006-000003912 | to | MLP-006-000003912 |
| MLP-006-000003914 | to | MLP-006-000003914 |
| MLP-006-000003917 | to | MLP-006-000003922 |
| MLP-006-000003924 | to | MLP-006-000003926 |
| MLP-006-000003928 | to | MLP-006-000003931 |
| MLP-006-000003934 | to | MLP-006-000003937 |
| MLP-006-000003939 | to | MLP-006-000003939 |
| MLP-006-000003941 | to | MLP-006-000003941 |
| MLP-006-000003943 | to | MLP-006-000003945 |
| MLP-006-000003949 | to | MLP-006-000003949 |
| MLP-006-000003951 | to | MLP-006-000003952 |
| MLP-006-000003957 | to | MLP-006-000003958 |
| MLP-006-000003961 | to | MLP-006-000003963 |
| MLP-006-000003966 | to | MLP-006-000003969 |
| MLP-006-000003971 | to | MLP-006-000003973 |
| MLP-006-000003975 | to | MLP-006-000003982 |
| MLP-006-000003984 | to | MLP-006-000003987 |
| MLP-006-000003989 | to | MLP-006-000003990 |
| MLP-006-000003992 | to | MLP-006-000003995 |
| MLP-006-000003999 | to | MLP-006-000003999 |
| MLP-006-000004005 | to | MLP-006-000004016 |
| MLP-006-000004018 | to | MLP-006-000004018 |
| MLP-006-000004021 | to | MLP-006-000004027 |
| MLP-006-000004032 | to | MLP-006-000004038 |
| MLP-006-000004040 | to | MLP-006-000004041 |
| MLP-006-000004043 | to | MLP-006-000004047 |
| MLP-006-000004049 | to | MLP-006-000004050 |
| MLP-006-000004052 | to | MLP-006-000004053 |
| MLP-006-000004055 | to | MLP-006-000004055 |
| MLP-006-000004057 | to | MLP-006-000004058 |
| MLP-006-000004063 | to | MLP-006-000004063 |
| MLP-006-000004066 | to | MLP-006-000004066 |
| MLP-006-000004070 | to | MLP-006-000004072 |
| MLP-006-000004075 | to | MLP-006-000004076 |
| MLP-006-000004078 | to | MLP-006-000004078 |
| MLP-006-000004080 | to | MLP-006-000004081 |

118

| | | |
|---|---|---|
| MLP-006-000004083 | to | MLP-006-000004083 |
| MLP-006-000004085 | to | MLP-006-000004086 |
| MLP-006-000004088 | to | MLP-006-000004090 |
| MLP-006-000004092 | to | MLP-006-000004092 |
| MLP-006-000004094 | to | MLP-006-000004100 |
| MLP-006-000004103 | to | MLP-006-000004104 |
| MLP-006-000004107 | to | MLP-006-000004107 |
| MLP-006-000004109 | to | MLP-006-000004109 |
| MLP-006-000004113 | to | MLP-006-000004114 |
| MLP-006-000004116 | to | MLP-006-000004116 |
| MLP-006-000004120 | to | MLP-006-000004127 |
| MLP-006-000004129 | to | MLP-006-000004130 |
| MLP-006-000004132 | to | MLP-006-000004147 |
| MLP-006-000004153 | to | MLP-006-000004156 |
| MLP-006-000004158 | to | MLP-006-000004159 |
| MLP-006-000004161 | to | MLP-006-000004161 |
| MLP-006-000004163 | to | MLP-006-000004182 |
| MLP-006-000004184 | to | MLP-006-000004186 |
| MLP-006-000004188 | to | MLP-006-000004190 |
| MLP-006-000004192 | to | MLP-006-000004193 |
| MLP-006-000004195 | to | MLP-006-000004196 |
| MLP-006-000004198 | to | MLP-006-000004201 |
| MLP-006-000004203 | to | MLP-006-000004203 |
| MLP-006-000004205 | to | MLP-006-000004205 |
| MLP-006-000004207 | to | MLP-006-000004211 |
| MLP-006-000004216 | to | MLP-006-000004217 |
| MLP-006-000004221 | to | MLP-006-000004224 |
| MLP-006-000004226 | to | MLP-006-000004227 |
| MLP-006-000004229 | to | MLP-006-000004229 |
| MLP-006-000004231 | to | MLP-006-000004235 |
| MLP-006-000004237 | to | MLP-006-000004239 |
| MLP-006-000004242 | to | MLP-006-000004244 |
| MLP-006-000004246 | to | MLP-006-000004248 |
| MLP-006-000004250 | to | MLP-006-000004251 |
| MLP-006-000004254 | to | MLP-006-000004254 |
| MLP-006-000004256 | to | MLP-006-000004257 |
| MLP-006-000004261 | to | MLP-006-000004262 |
| MLP-006-000004265 | to | MLP-006-000004270 |
| MLP-006-000004272 | to | MLP-006-000004272 |
| MLP-006-000004276 | to | MLP-006-000004279 |
| MLP-006-000004281 | to | MLP-006-000004286 |
| MLP-006-000004289 | to | MLP-006-000004291 |
| MLP-006-000004293 | to | MLP-006-000004295 |
| MLP-006-000004298 | to | MLP-006-000004301 |

| | | |
|---|---|---|
| MLP-006-000004303 | to | MLP-006-000004303 |
| MLP-006-000004306 | to | MLP-006-000004307 |
| MLP-006-000004309 | to | MLP-006-000004311 |
| MLP-006-000004314 | to | MLP-006-000004317 |
| MLP-006-000004319 | to | MLP-006-000004319 |
| MLP-006-000004322 | to | MLP-006-000004326 |
| MLP-006-000004330 | to | MLP-006-000004331 |
| MLP-006-000004333 | to | MLP-006-000004336 |
| MLP-006-000004338 | to | MLP-006-000004341 |
| MLP-006-000004343 | to | MLP-006-000004346 |
| MLP-006-000004350 | to | MLP-006-000004350 |
| MLP-006-000004352 | to | MLP-006-000004353 |
| MLP-006-000004355 | to | MLP-006-000004356 |
| MLP-006-000004360 | to | MLP-006-000004363 |
| MLP-006-000004365 | to | MLP-006-000004367 |
| MLP-006-000004369 | to | MLP-006-000004370 |
| MLP-006-000004374 | to | MLP-006-000004374 |
| MLP-006-000004376 | to | MLP-006-000004380 |
| MLP-006-000004382 | to | MLP-006-000004384 |
| MLP-006-000004388 | to | MLP-006-000004390 |
| MLP-006-000004392 | to | MLP-006-000004396 |
| MLP-006-000004398 | to | MLP-006-000004398 |
| MLP-006-000004400 | to | MLP-006-000004400 |
| MLP-006-000004403 | to | MLP-006-000004408 |
| MLP-006-000004410 | to | MLP-006-000004416 |
| MLP-006-000004421 | to | MLP-006-000004421 |
| MLP-006-000004425 | to | MLP-006-000004426 |
| MLP-006-000004430 | to | MLP-006-000004433 |
| MLP-006-000004435 | to | MLP-006-000004448 |
| MLP-006-000004457 | to | MLP-006-000004457 |
| MLP-006-000004460 | to | MLP-006-000004463 |
| MLP-006-000004467 | to | MLP-006-000004467 |
| MLP-006-000004470 | to | MLP-006-000004471 |
| MLP-006-000004474 | to | MLP-006-000004482 |
| MLP-006-000004487 | to | MLP-006-000004488 |
| MLP-006-000004491 | to | MLP-006-000004491 |
| MLP-006-000004493 | to | MLP-006-000004494 |
| MLP-006-000004496 | to | MLP-006-000004503 |
| MLP-006-000004511 | to | MLP-006-000004515 |
| MLP-006-000004517 | to | MLP-006-000004518 |
| MLP-006-000004520 | to | MLP-006-000004520 |
| MLP-006-000004522 | to | MLP-006-000004522 |
| MLP-006-000004524 | to | MLP-006-000004526 |
| MLP-006-000004528 | to | MLP-006-000004528 |

| | | |
|---|---|---|
| MLP-006-000004531 | to | MLP-006-000004531 |
| MLP-006-000004534 | to | MLP-006-000004536 |
| MLP-006-000004540 | to | MLP-006-000004540 |
| MLP-006-000004542 | to | MLP-006-000004542 |
| MLP-006-000004546 | to | MLP-006-000004547 |
| MLP-006-000004550 | to | MLP-006-000004550 |
| MLP-006-000004552 | to | MLP-006-000004557 |
| MLP-006-000004565 | to | MLP-006-000004567 |
| MLP-006-000004570 | to | MLP-006-000004570 |
| MLP-006-000004573 | to | MLP-006-000004573 |
| MLP-006-000004575 | to | MLP-006-000004575 |
| MLP-006-000004578 | to | MLP-006-000004578 |
| MLP-006-000004586 | to | MLP-006-000004586 |
| MLP-006-000004588 | to | MLP-006-000004589 |
| MLP-006-000004592 | to | MLP-006-000004592 |
| MLP-006-000004596 | to | MLP-006-000004597 |
| MLP-006-000004599 | to | MLP-006-000004606 |
| MLP-006-000004608 | to | MLP-006-000004608 |
| MLP-006-000004610 | to | MLP-006-000004611 |
| MLP-006-000004613 | to | MLP-006-000004615 |
| MLP-006-000004617 | to | MLP-006-000004617 |
| MLP-006-000004620 | to | MLP-006-000004620 |
| MLP-006-000004623 | to | MLP-006-000004623 |
| MLP-006-000004633 | to | MLP-006-000004633 |
| MLP-006-000004636 | to | MLP-006-000004637 |
| MLP-006-000004639 | to | MLP-006-000004639 |
| MLP-006-000004641 | to | MLP-006-000004641 |
| MLP-006-000004649 | to | MLP-006-000004653 |
| MLP-006-000004655 | to | MLP-006-000004660 |
| MLP-006-000004662 | to | MLP-006-000004663 |
| MLP-006-000004665 | to | MLP-006-000004676 |
| MLP-006-000004678 | to | MLP-006-000004680 |
| MLP-006-000004683 | to | MLP-006-000004687 |
| MLP-006-000004690 | to | MLP-006-000004690 |
| MLP-006-000004692 | to | MLP-006-000004694 |
| MLP-006-000004696 | to | MLP-006-000004699 |
| MLP-006-000004701 | to | MLP-006-000004705 |
| MLP-006-000004707 | to | MLP-006-000004708 |
| MLP-006-000004711 | to | MLP-006-000004712 |
| MLP-006-000004714 | to | MLP-006-000004727 |
| MLP-006-000004729 | to | MLP-006-000004739 |
| MLP-006-000004741 | to | MLP-006-000004742 |
| MLP-006-000004746 | to | MLP-006-000004746 |
| MLP-006-000004748 | to | MLP-006-000004748 |

| | | |
|---|---|---|
| MLP-006-000004751 | to | MLP-006-000004753 |
| MLP-006-000004755 | to | MLP-006-000004756 |
| MLP-006-000004758 | to | MLP-006-000004758 |
| MLP-006-000004762 | to | MLP-006-000004762 |
| MLP-006-000004766 | to | MLP-006-000004770 |
| MLP-006-000004774 | to | MLP-006-000004774 |
| MLP-006-000004777 | to | MLP-006-000004777 |
| MLP-006-000004780 | to | MLP-006-000004780 |
| MLP-006-000004782 | to | MLP-006-000004786 |
| MLP-006-000004788 | to | MLP-006-000004789 |
| MLP-006-000004791 | to | MLP-006-000004798 |
| MLP-006-000004800 | to | MLP-006-000004804 |
| MLP-006-000004817 | to | MLP-006-000004817 |
| MLP-006-000004819 | to | MLP-006-000004825 |
| MLP-006-000004830 | to | MLP-006-000004840 |
| MLP-006-000004846 | to | MLP-006-000004846 |
| MLP-006-000004848 | to | MLP-006-000004849 |
| MLP-006-000004853 | to | MLP-006-000004853 |
| MLP-006-000004861 | to | MLP-006-000004861 |
| MLP-006-000004863 | to | MLP-006-000004870 |
| MLP-006-000004873 | to | MLP-006-000004890 |
| MLP-006-000004894 | to | MLP-006-000004895 |
| MLP-006-000004900 | to | MLP-006-000004900 |
| MLP-006-000004903 | to | MLP-006-000004903 |
| MLP-006-000004908 | to | MLP-006-000004909 |
| MLP-006-000004911 | to | MLP-006-000004917 |
| MLP-006-000004921 | to | MLP-006-000004922 |
| MLP-006-000004926 | to | MLP-006-000004928 |
| MLP-006-000004935 | to | MLP-006-000004941 |
| MLP-006-000004943 | to | MLP-006-000004944 |
| MLP-006-000004946 | to | MLP-006-000004947 |
| MLP-006-000004949 | to | MLP-006-000004953 |
| MLP-006-000004955 | to | MLP-006-000004966 |
| MLP-006-000004968 | to | MLP-006-000004982 |
| MLP-006-000004984 | to | MLP-006-000004988 |
| MLP-006-000004993 | to | MLP-006-000004995 |
| MLP-006-000004997 | to | MLP-006-000004999 |
| MLP-006-000005002 | to | MLP-006-000005007 |
| MLP-006-000005009 | to | MLP-006-000005016 |
| MLP-006-000005018 | to | MLP-006-000005022 |
| MLP-006-000005024 | to | MLP-006-000005025 |
| MLP-006-000005027 | to | MLP-006-000005039 |
| MLP-006-000005048 | to | MLP-006-000005052 |
| MLP-006-000005054 | to | MLP-006-000005056 |

| | | |
|---|---|---|
| MLP-006-000005058 | to | MLP-006-000005078 |
| MLP-006-000005081 | to | MLP-006-000005084 |
| MLP-006-000005086 | to | MLP-006-000005087 |
| MLP-006-000005089 | to | MLP-006-000005098 |
| MLP-006-000005101 | to | MLP-006-000005103 |
| MLP-006-000005105 | to | MLP-006-000005105 |
| MLP-006-000005107 | to | MLP-006-000005108 |
| MLP-006-000005110 | to | MLP-006-000005110 |
| MLP-006-000005113 | to | MLP-006-000005113 |
| MLP-006-000005115 | to | MLP-006-000005116 |
| MLP-006-000005118 | to | MLP-006-000005120 |
| MLP-006-000005124 | to | MLP-006-000005127 |
| MLP-006-000005129 | to | MLP-006-000005129 |
| MLP-006-000005133 | to | MLP-006-000005133 |
| MLP-006-000005135 | to | MLP-006-000005139 |
| MLP-006-000005141 | to | MLP-006-000005142 |
| MLP-006-000005144 | to | MLP-006-000005148 |
| MLP-006-000005150 | to | MLP-006-000005159 |
| MLP-006-000005161 | to | MLP-006-000005163 |
| MLP-006-000005166 | to | MLP-006-000005182 |
| MLP-006-000005184 | to | MLP-006-000005184 |
| MLP-006-000005186 | to | MLP-006-000005191 |
| MLP-006-000005194 | to | MLP-006-000005197 |
| MLP-006-000005199 | to | MLP-006-000005199 |
| MLP-006-000005202 | to | MLP-006-000005215 |
| MLP-006-000005217 | to | MLP-006-000005220 |
| MLP-006-000005222 | to | MLP-006-000005226 |
| MLP-006-000005232 | to | MLP-006-000005234 |
| MLP-006-000005236 | to | MLP-006-000005236 |
| MLP-006-000005238 | to | MLP-006-000005251 |
| MLP-006-000005254 | to | MLP-006-000005256 |
| MLP-006-000005259 | to | MLP-006-000005264 |
| MLP-006-000005266 | to | MLP-006-000005267 |
| MLP-006-000005270 | to | MLP-006-000005270 |
| MLP-006-000005273 | to | MLP-006-000005279 |
| MLP-006-000005281 | to | MLP-006-000005281 |
| MLP-006-000005284 | to | MLP-006-000005284 |
| MLP-006-000005288 | to | MLP-006-000005288 |
| MLP-006-000005290 | to | MLP-006-000005293 |
| MLP-006-000005295 | to | MLP-006-000005302 |
| MLP-006-000005304 | to | MLP-006-000005306 |
| MLP-006-000005310 | to | MLP-006-000005311 |
| MLP-006-000005313 | to | MLP-006-000005315 |
| MLP-006-000005318 | to | MLP-006-000005318 |

| | | |
|---|---|---|
| MLP-006-000005320 | to | MLP-006-000005324 |
| MLP-006-000005326 | to | MLP-006-000005327 |
| MLP-006-000005329 | to | MLP-006-000005329 |
| MLP-006-000005331 | to | MLP-006-000005334 |
| MLP-006-000005339 | to | MLP-006-000005342 |
| MLP-006-000005345 | to | MLP-006-000005346 |
| MLP-006-000005350 | to | MLP-006-000005355 |
| MLP-006-000005358 | to | MLP-006-000005358 |
| MLP-006-000005364 | to | MLP-006-000005365 |
| MLP-006-000005368 | to | MLP-006-000005368 |
| MLP-006-000005370 | to | MLP-006-000005370 |
| MLP-006-000005372 | to | MLP-006-000005377 |
| MLP-006-000005380 | to | MLP-006-000005380 |
| MLP-006-000005382 | to | MLP-006-000005382 |
| MLP-006-000005387 | to | MLP-006-000005387 |
| MLP-006-000005389 | to | MLP-006-000005390 |
| MLP-006-000005395 | to | MLP-006-000005399 |
| MLP-006-000005401 | to | MLP-006-000005402 |
| MLP-006-000005404 | to | MLP-006-000005405 |
| MLP-006-000005407 | to | MLP-006-000005411 |
| MLP-006-000005413 | to | MLP-006-000005415 |
| MLP-006-000005417 | to | MLP-006-000005421 |
| MLP-006-000005423 | to | MLP-006-000005424 |
| MLP-006-000005426 | to | MLP-006-000005434 |
| MLP-006-000005436 | to | MLP-006-000005437 |
| MLP-006-000005439 | to | MLP-006-000005448 |
| MLP-006-000005450 | to | MLP-006-000005451 |
| MLP-006-000005453 | to | MLP-006-000005466 |
| MLP-006-000005469 | to | MLP-006-000005473 |
| MLP-006-000005475 | to | MLP-006-000005478 |
| MLP-006-000005484 | to | MLP-006-000005484 |
| MLP-006-000005486 | to | MLP-006-000005486 |
| MLP-006-000005489 | to | MLP-006-000005496 |
| MLP-006-000005498 | to | MLP-006-000005509 |
| MLP-006-000005511 | to | MLP-006-000005516 |
| MLP-006-000005518 | to | MLP-006-000005518 |
| MLP-006-000005521 | to | MLP-006-000005521 |
| MLP-006-000005524 | to | MLP-006-000005526 |
| MLP-006-000005530 | to | MLP-006-000005535 |
| MLP-006-000005539 | to | MLP-006-000005539 |
| MLP-006-000005541 | to | MLP-006-000005541 |
| MLP-006-000005543 | to | MLP-006-000005557 |
| MLP-006-000005559 | to | MLP-006-000005560 |
| MLP-006-000005562 | to | MLP-006-000005563 |

| | | |
|---|---|---|
| MLP-006-000005565 | to | MLP-006-000005566 |
| MLP-006-000005569 | to | MLP-006-000005574 |
| MLP-006-000005576 | to | MLP-006-000005579 |
| MLP-006-000005582 | to | MLP-006-000005582 |
| MLP-006-000005586 | to | MLP-006-000005586 |
| MLP-006-000005588 | to | MLP-006-000005588 |
| MLP-006-000005591 | to | MLP-006-000005593 |
| MLP-006-000005595 | to | MLP-006-000005601 |
| MLP-006-000005604 | to | MLP-006-000005608 |
| MLP-006-000005610 | to | MLP-006-000005616 |
| MLP-006-000005618 | to | MLP-006-000005630 |
| MLP-006-000005632 | to | MLP-006-000005637 |
| MLP-006-000005639 | to | MLP-006-000005639 |
| MLP-006-000005642 | to | MLP-006-000005642 |
| MLP-006-000005644 | to | MLP-006-000005644 |
| MLP-006-000005647 | to | MLP-006-000005649 |
| MLP-006-000005652 | to | MLP-006-000005657 |
| MLP-006-000005659 | to | MLP-006-000005660 |
| MLP-006-000005662 | to | MLP-006-000005666 |
| MLP-006-000005675 | to | MLP-006-000005675 |
| MLP-006-000005678 | to | MLP-006-000005678 |
| MLP-006-000005681 | to | MLP-006-000005681 |
| MLP-006-000005683 | to | MLP-006-000005683 |
| MLP-006-000005685 | to | MLP-006-000005687 |
| MLP-006-000005689 | to | MLP-006-000005697 |
| MLP-006-000005700 | to | MLP-006-000005702 |
| MLP-006-000005705 | to | MLP-006-000005705 |
| MLP-006-000005708 | to | MLP-006-000005708 |
| MLP-006-000005713 | to | MLP-006-000005713 |
| MLP-006-000005715 | to | MLP-006-000005719 |
| MLP-006-000005721 | to | MLP-006-000005721 |
| MLP-006-000005725 | to | MLP-006-000005726 |
| MLP-006-000005731 | to | MLP-006-000005745 |
| MLP-006-000005747 | to | MLP-006-000005757 |
| MLP-006-000005759 | to | MLP-006-000005763 |
| MLP-006-000005765 | to | MLP-006-000005765 |
| MLP-006-000005772 | to | MLP-006-000005776 |
| MLP-006-000005778 | to | MLP-006-000005778 |
| MLP-006-000005780 | to | MLP-006-000005782 |
| MLP-006-000005784 | to | MLP-006-000005784 |
| MLP-006-000005787 | to | MLP-006-000005789 |
| MLP-006-000005791 | to | MLP-006-000005796 |
| MLP-006-000005798 | to | MLP-006-000005799 |
| MLP-006-000005802 | to | MLP-006-000005803 |

| | | |
|---|---|---|
| MLP-006-000005805 | to | MLP-006-000005806 |
| MLP-006-000005808 | to | MLP-006-000005808 |
| MLP-006-000005811 | to | MLP-006-000005815 |
| MLP-006-000005817 | to | MLP-006-000005829 |
| MLP-006-000005831 | to | MLP-006-000005832 |
| MLP-006-000005834 | to | MLP-006-000005847 |
| MLP-006-000005849 | to | MLP-006-000005859 |
| MLP-006-000005861 | to | MLP-006-000005861 |
| MLP-006-000005864 | to | MLP-006-000005865 |
| MLP-006-000005867 | to | MLP-006-000005871 |
| MLP-006-000005873 | to | MLP-006-000005887 |
| MLP-006-000005889 | to | MLP-006-000005894 |
| MLP-006-000005909 | to | MLP-006-000005918 |
| MLP-006-000005920 | to | MLP-006-000005922 |
| MLP-006-000005924 | to | MLP-006-000005930 |
| MLP-006-000005935 | to | MLP-006-000005940 |
| MLP-006-000005942 | to | MLP-006-000005942 |
| MLP-006-000005947 | to | MLP-006-000005948 |
| MLP-006-000005951 | to | MLP-006-000005956 |
| MLP-006-000005958 | to | MLP-006-000005958 |
| MLP-006-000005963 | to | MLP-006-000005963 |
| MLP-006-000005968 | to | MLP-006-000005969 |
| MLP-006-000005972 | to | MLP-006-000005972 |
| MLP-006-000005975 | to | MLP-006-000005980 |
| MLP-006-000005987 | to | MLP-006-000005990 |
| MLP-006-000005992 | to | MLP-006-000005995 |
| MLP-006-000005999 | to | MLP-006-000006003 |
| MLP-006-000006008 | to | MLP-006-000006008 |
| MLP-006-000006012 | to | MLP-006-000006012 |
| MLP-006-000006027 | to | MLP-006-000006028 |
| MLP-006-000006030 | to | MLP-006-000006036 |
| MLP-006-000006038 | to | MLP-006-000006043 |
| MLP-006-000006047 | to | MLP-006-000006057 |
| MLP-006-000006060 | to | MLP-006-000006060 |
| MLP-006-000006082 | to | MLP-006-000006088 |
| MLP-006-000006091 | to | MLP-006-000006098 |
| MLP-006-000006100 | to | MLP-006-000006110 |
| MLP-006-000006112 | to | MLP-006-000006112 |
| MLP-006-000006114 | to | MLP-006-000006114 |
| MLP-006-000006116 | to | MLP-006-000006126 |
| MLP-006-000006136 | to | MLP-006-000006143 |
| MLP-006-000006145 | to | MLP-006-000006148 |
| MLP-006-000006152 | to | MLP-006-000006157 |
| MLP-006-000006160 | to | MLP-006-000006166 |

| | | |
|---|---|---|
| MLP-006-000006168 | to | MLP-006-000006169 |
| MLP-006-000006175 | to | MLP-006-000006180 |
| MLP-006-000006184 | to | MLP-006-000006189 |
| MLP-006-000006193 | to | MLP-006-000006195 |
| MLP-006-000006197 | to | MLP-006-000006204 |
| MLP-006-000006206 | to | MLP-006-000006219 |
| MLP-006-000006221 | to | MLP-006-000006221 |
| MLP-006-000006224 | to | MLP-006-000006226 |
| MLP-006-000006229 | to | MLP-006-000006236 |
| MLP-006-000006242 | to | MLP-006-000006243 |
| MLP-006-000006245 | to | MLP-006-000006247 |
| MLP-006-000006249 | to | MLP-006-000006255 |
| MLP-006-000006257 | to | MLP-006-000006260 |
| MLP-006-000006264 | to | MLP-006-000006265 |
| MLP-006-000006271 | to | MLP-006-000006273 |
| MLP-006-000006276 | to | MLP-006-000006276 |
| MLP-006-000006280 | to | MLP-006-000006280 |
| MLP-006-000006283 | to | MLP-006-000006297 |
| MLP-006-000006302 | to | MLP-006-000006304 |
| MLP-006-000006306 | to | MLP-006-000006308 |
| MLP-006-000006311 | to | MLP-006-000006311 |
| MLP-006-000006314 | to | MLP-006-000006316 |
| MLP-006-000006318 | to | MLP-006-000006323 |
| MLP-006-000006325 | to | MLP-006-000006326 |
| MLP-006-000006329 | to | MLP-006-000006332 |
| MLP-006-000006335 | to | MLP-006-000006336 |
| MLP-006-000006338 | to | MLP-006-000006353 |
| MLP-006-000006359 | to | MLP-006-000006362 |
| MLP-006-000006364 | to | MLP-006-000006365 |
| MLP-006-000006367 | to | MLP-006-000006367 |
| MLP-006-000006371 | to | MLP-006-000006371 |
| MLP-006-000006373 | to | MLP-006-000006384 |
| MLP-006-000006387 | to | MLP-006-000006387 |
| MLP-006-000006389 | to | MLP-006-000006390 |
| MLP-006-000006392 | to | MLP-006-000006398 |
| MLP-006-000006418 | to | MLP-006-000006420 |
| MLP-006-000006422 | to | MLP-006-000006423 |
| MLP-006-000006426 | to | MLP-006-000006428 |
| MLP-006-000006431 | to | MLP-006-000006436 |
| MLP-006-000006441 | to | MLP-006-000006444 |
| MLP-006-000006447 | to | MLP-006-000006447 |
| MLP-006-000006450 | to | MLP-006-000006450 |
| MLP-006-000006454 | to | MLP-006-000006454 |
| MLP-006-000006459 | to | MLP-006-000006459 |

| | | |
|---|---|---|
| MLP-006-000006461 | to | MLP-006-000006467 |
| MLP-006-000006469 | to | MLP-006-000006469 |
| MLP-006-000006473 | to | MLP-006-000006475 |
| MLP-006-000006478 | to | MLP-006-000006479 |
| MLP-006-000006482 | to | MLP-006-000006483 |
| MLP-006-000006485 | to | MLP-006-000006487 |
| MLP-006-000006492 | to | MLP-006-000006493 |
| MLP-006-000006495 | to | MLP-006-000006500 |
| MLP-006-000006503 | to | MLP-006-000006505 |
| MLP-006-000006508 | to | MLP-006-000006515 |
| MLP-006-000006517 | to | MLP-006-000006524 |
| MLP-006-000006526 | to | MLP-006-000006528 |
| MLP-006-000006533 | to | MLP-006-000006534 |
| MLP-006-000006536 | to | MLP-006-000006536 |
| MLP-006-000006538 | to | MLP-006-000006547 |
| MLP-006-000006549 | to | MLP-006-000006550 |
| MLP-006-000006554 | to | MLP-006-000006557 |
| MLP-006-000006559 | to | MLP-006-000006562 |
| MLP-006-000006583 | to | MLP-006-000006583 |
| MLP-006-000006585 | to | MLP-006-000006585 |
| MLP-006-000006588 | to | MLP-006-000006596 |
| MLP-006-000006598 | to | MLP-006-000006607 |
| MLP-006-000006611 | to | MLP-006-000006615 |
| MLP-006-000006621 | to | MLP-006-000006624 |
| MLP-006-000006626 | to | MLP-006-000006627 |
| MLP-006-000006631 | to | MLP-006-000006635 |
| MLP-006-000006638 | to | MLP-006-000006638 |
| MLP-006-000006640 | to | MLP-006-000006643 |
| MLP-006-000006645 | to | MLP-006-000006645 |
| MLP-006-000006647 | to | MLP-006-000006649 |
| MLP-006-000006652 | to | MLP-006-000006652 |
| MLP-006-000006654 | to | MLP-006-000006657 |
| MLP-006-000006659 | to | MLP-006-000006660 |
| MLP-006-000006662 | to | MLP-006-000006662 |
| MLP-006-000006664 | to | MLP-006-000006666 |
| MLP-006-000006671 | to | MLP-006-000006672 |
| MLP-006-000006674 | to | MLP-006-000006683 |
| MLP-006-000006686 | to | MLP-006-000006693 |
| MLP-006-000006695 | to | MLP-006-000006700 |
| MLP-006-000006702 | to | MLP-006-000006706 |
| MLP-006-000006708 | to | MLP-006-000006714 |
| MLP-006-000006717 | to | MLP-006-000006729 |
| MLP-006-000006731 | to | MLP-006-000006740 |
| MLP-006-000006743 | to | MLP-006-000006746 |

| | | |
|---|---|---|
| MLP-006-000006749 | to | MLP-006-000006751 |
| MLP-006-000006759 | to | MLP-006-000006761 |
| MLP-006-000006764 | to | MLP-006-000006771 |
| MLP-006-000006776 | to | MLP-006-000006778 |
| MLP-006-000006780 | to | MLP-006-000006780 |
| MLP-006-000006782 | to | MLP-006-000006784 |
| MLP-006-000006787 | to | MLP-006-000006788 |
| MLP-006-000006791 | to | MLP-006-000006791 |
| MLP-006-000006793 | to | MLP-006-000006793 |
| MLP-006-000006797 | to | MLP-006-000006797 |
| MLP-006-000006802 | to | MLP-006-000006802 |
| MLP-006-000006807 | to | MLP-006-000006830 |
| MLP-006-000006833 | to | MLP-006-000006840 |
| MLP-006-000006843 | to | MLP-006-000006845 |
| MLP-006-000006848 | to | MLP-006-000006849 |
| MLP-006-000006852 | to | MLP-006-000006854 |
| MLP-006-000006858 | to | MLP-006-000006859 |
| MLP-006-000006862 | to | MLP-006-000006864 |
| MLP-006-000006866 | to | MLP-006-000006878 |
| MLP-006-000006882 | to | MLP-006-000006882 |
| MLP-006-000006884 | to | MLP-006-000006885 |
| MLP-006-000006887 | to | MLP-006-000006906 |
| MLP-006-000006911 | to | MLP-006-000006914 |
| MLP-006-000006917 | to | MLP-006-000006917 |
| MLP-006-000006919 | to | MLP-006-000006919 |
| MLP-006-000006922 | to | MLP-006-000006922 |
| MLP-006-000006925 | to | MLP-006-000006925 |
| MLP-006-000006927 | to | MLP-006-000006928 |
| MLP-006-000006935 | to | MLP-006-000006940 |
| MLP-006-000006942 | to | MLP-006-000006943 |
| MLP-006-000006946 | to | MLP-006-000006946 |
| MLP-006-000006948 | to | MLP-006-000006948 |
| MLP-006-000006951 | to | MLP-006-000006951 |
| MLP-006-000006953 | to | MLP-006-000006955 |
| MLP-006-000006958 | to | MLP-006-000006959 |
| MLP-006-000006962 | to | MLP-006-000006962 |
| MLP-006-000006965 | to | MLP-006-000006965 |
| MLP-006-000006967 | to | MLP-006-000006967 |
| MLP-006-000006969 | to | MLP-006-000006969 |
| MLP-006-000006972 | to | MLP-006-000006976 |
| MLP-006-000006978 | to | MLP-006-000006984 |
| MLP-006-000006987 | to | MLP-006-000006987 |
| MLP-006-000006992 | to | MLP-006-000006992 |
| MLP-006-000006994 | to | MLP-006-000006994 |

| | | |
|---|---|---|
| MLP-006-000006999 | to | MLP-006-000006999 |
| MLP-006-000007002 | to | MLP-006-000007002 |
| MLP-006-000007004 | to | MLP-006-000007004 |
| MLP-006-000007009 | to | MLP-006-000007010 |
| MLP-006-000007013 | to | MLP-006-000007015 |
| MLP-006-000007017 | to | MLP-006-000007027 |
| MLP-006-000007029 | to | MLP-006-000007031 |
| MLP-006-000007033 | to | MLP-006-000007037 |
| MLP-006-000007040 | to | MLP-006-000007042 |
| MLP-006-000007044 | to | MLP-006-000007046 |
| MLP-006-000007048 | to | MLP-006-000007057 |
| MLP-006-000007059 | to | MLP-006-000007067 |
| MLP-006-000007074 | to | MLP-006-000007075 |
| MLP-006-000007079 | to | MLP-006-000007080 |
| MLP-006-000007082 | to | MLP-006-000007087 |
| MLP-006-000007089 | to | MLP-006-000007090 |
| MLP-006-000007093 | to | MLP-006-000007093 |
| MLP-006-000007095 | to | MLP-006-000007096 |
| MLP-006-000007103 | to | MLP-006-000007107 |
| MLP-006-000007119 | to | MLP-006-000007119 |
| MLP-006-000007122 | to | MLP-006-000007127 |
| MLP-006-000007129 | to | MLP-006-000007131 |
| MLP-006-000007133 | to | MLP-006-000007136 |
| MLP-006-000007138 | to | MLP-006-000007140 |
| MLP-006-000007142 | to | MLP-006-000007152 |
| MLP-006-000007154 | to | MLP-006-000007154 |
| MLP-006-000007163 | to | MLP-006-000007164 |
| MLP-006-000007166 | to | MLP-006-000007178 |
| MLP-006-000007182 | to | MLP-006-000007184 |
| MLP-006-000007186 | to | MLP-006-000007193 |
| MLP-006-000007195 | to | MLP-006-000007200 |
| MLP-006-000007204 | to | MLP-006-000007204 |
| MLP-006-000007207 | to | MLP-006-000007210 |
| MLP-006-000007212 | to | MLP-006-000007212 |
| MLP-006-000007215 | to | MLP-006-000007225 |
| MLP-006-000007232 | to | MLP-006-000007236 |
| MLP-006-000007238 | to | MLP-006-000007244 |
| MLP-006-000007246 | to | MLP-006-000007252 |
| MLP-006-000007254 | to | MLP-006-000007259 |
| MLP-006-000007261 | to | MLP-006-000007263 |
| MLP-006-000007265 | to | MLP-006-000007276 |
| MLP-006-000007279 | to | MLP-006-000007280 |
| MLP-006-000007285 | to | MLP-006-000007286 |
| MLP-006-000007290 | to | MLP-006-000007292 |

| | | |
|---|---|---|
| MLP-006-000007295 | to | MLP-006-000007295 |
| MLP-006-000007297 | to | MLP-006-000007299 |
| MLP-006-000007301 | to | MLP-006-000007312 |
| MLP-006-000007317 | to | MLP-006-000007321 |
| MLP-006-000007323 | to | MLP-006-000007331 |
| MLP-006-000007333 | to | MLP-006-000007333 |
| MLP-006-000007335 | to | MLP-006-000007335 |
| MLP-006-000007339 | to | MLP-006-000007340 |
| MLP-006-000007342 | to | MLP-006-000007342 |
| MLP-006-000007351 | to | MLP-006-000007353 |
| MLP-006-000007360 | to | MLP-006-000007363 |
| MLP-006-000007365 | to | MLP-006-000007379 |
| MLP-006-000007381 | to | MLP-006-000007384 |
| MLP-006-000007386 | to | MLP-006-000007387 |
| MLP-006-000007389 | to | MLP-006-000007391 |
| MLP-006-000007394 | to | MLP-006-000007394 |
| MLP-006-000007396 | to | MLP-006-000007396 |
| MLP-006-000007399 | to | MLP-006-000007416 |
| MLP-006-000007418 | to | MLP-006-000007437 |
| MLP-006-000007440 | to | MLP-006-000007442 |
| MLP-006-000007444 | to | MLP-006-000007444 |
| MLP-006-000007446 | to | MLP-006-000007446 |
| MLP-006-000007450 | to | MLP-006-000007451 |
| MLP-006-000007455 | to | MLP-006-000007456 |
| MLP-006-000007466 | to | MLP-006-000007466 |
| MLP-006-000007473 | to | MLP-006-000007479 |
| MLP-006-000007481 | to | MLP-006-000007484 |
| MLP-006-000007489 | to | MLP-006-000007492 |
| MLP-006-000007494 | to | MLP-006-000007500 |
| MLP-006-000007502 | to | MLP-006-000007510 |
| MLP-006-000007512 | to | MLP-006-000007512 |
| MLP-006-000007517 | to | MLP-006-000007518 |
| MLP-006-000007520 | to | MLP-006-000007533 |
| MLP-006-000007535 | to | MLP-006-000007536 |
| MLP-006-000007538 | to | MLP-006-000007538 |
| MLP-006-000007540 | to | MLP-006-000007541 |
| MLP-006-000007546 | to | MLP-006-000007547 |
| MLP-006-000007549 | to | MLP-006-000007552 |
| MLP-006-000007554 | to | MLP-006-000007556 |
| MLP-006-000007559 | to | MLP-006-000007573 |
| MLP-006-000007579 | to | MLP-006-000007581 |
| MLP-006-000007585 | to | MLP-006-000007585 |
| MLP-006-000007589 | to | MLP-006-000007590 |
| MLP-006-000007592 | to | MLP-006-000007592 |

| | | |
|---|---|---|
| MLP-006-000007596 | to | MLP-006-000007596 |
| MLP-006-000007598 | to | MLP-006-000007613 |
| MLP-006-000007615 | to | MLP-006-000007616 |
| MLP-006-000007618 | to | MLP-006-000007622 |
| MLP-006-000007624 | to | MLP-006-000007624 |
| MLP-006-000007629 | to | MLP-006-000007632 |
| MLP-006-000007635 | to | MLP-006-000007635 |
| MLP-006-000007637 | to | MLP-006-000007637 |
| MLP-006-000007639 | to | MLP-006-000007639 |
| MLP-006-000007642 | to | MLP-006-000007646 |
| MLP-006-000007651 | to | MLP-006-000007652 |
| MLP-006-000007655 | to | MLP-006-000007672 |
| MLP-006-000007675 | to | MLP-006-000007676 |
| MLP-006-000007678 | to | MLP-006-000007681 |
| MLP-006-000007687 | to | MLP-006-000007687 |
| MLP-006-000007693 | to | MLP-006-000007695 |
| MLP-006-000007697 | to | MLP-006-000007698 |
| MLP-006-000007700 | to | MLP-006-000007701 |
| MLP-006-000007704 | to | MLP-006-000007705 |
| MLP-006-000007707 | to | MLP-006-000007707 |
| MLP-006-000007709 | to | MLP-006-000007714 |
| MLP-006-000007719 | to | MLP-006-000007720 |
| MLP-006-000007724 | to | MLP-006-000007728 |
| MLP-006-000007730 | to | MLP-006-000007733 |
| MLP-006-000007738 | to | MLP-006-000007738 |
| MLP-006-000007740 | to | MLP-006-000007741 |
| MLP-006-000007744 | to | MLP-006-000007746 |
| MLP-006-000007763 | to | MLP-006-000007773 |
| MLP-006-000007775 | to | MLP-006-000007780 |
| MLP-006-000007782 | to | MLP-006-000007786 |
| MLP-006-000007794 | to | MLP-006-000007795 |
| MLP-006-000007797 | to | MLP-006-000007798 |
| MLP-006-000007801 | to | MLP-006-000007809 |
| MLP-006-000007813 | to | MLP-006-000007813 |
| MLP-006-000007815 | to | MLP-006-000007821 |
| MLP-006-000007823 | to | MLP-006-000007823 |
| MLP-006-000007825 | to | MLP-006-000007827 |
| MLP-006-000007829 | to | MLP-006-000007829 |
| MLP-006-000007832 | to | MLP-006-000007838 |
| MLP-006-000007841 | to | MLP-006-000007841 |
| MLP-006-000007843 | to | MLP-006-000007843 |
| MLP-006-000007862 | to | MLP-006-000007862 |
| MLP-006-000007866 | to | MLP-006-000007874 |
| MLP-006-000007878 | to | MLP-006-000007879 |

| | | |
|---|---|---|
| MLP-006-000007891 | to | MLP-006-000007895 |
| MLP-006-000007898 | to | MLP-006-000007898 |
| MLP-006-000007900 | to | MLP-006-000007900 |
| MLP-006-000007904 | to | MLP-006-000007904 |
| MLP-006-000007908 | to | MLP-006-000007910 |
| MLP-006-000007913 | to | MLP-006-000007913 |
| MLP-006-000007915 | to | MLP-006-000007916 |
| MLP-006-000007918 | to | MLP-006-000007921 |
| MLP-006-000007923 | to | MLP-006-000007923 |
| MLP-006-000007925 | to | MLP-006-000007925 |
| MLP-006-000007930 | to | MLP-006-000007932 |
| MLP-006-000007942 | to | MLP-006-000007942 |
| MLP-006-000007944 | to | MLP-006-000007944 |
| MLP-006-000007946 | to | MLP-006-000007949 |
| MLP-006-000007951 | to | MLP-006-000007952 |
| MLP-006-000007956 | to | MLP-006-000007958 |
| MLP-006-000007963 | to | MLP-006-000007968 |
| MLP-006-000007972 | to | MLP-006-000007972 |
| MLP-006-000007974 | to | MLP-006-000007974 |
| MLP-006-000007980 | to | MLP-006-000007982 |
| MLP-006-000007984 | to | MLP-006-000007985 |
| MLP-006-000007987 | to | MLP-006-000007987 |
| MLP-006-000007989 | to | MLP-006-000007989 |
| MLP-006-000007991 | to | MLP-006-000008000 |
| MLP-006-000008005 | to | MLP-006-000008009 |
| MLP-006-000008011 | to | MLP-006-000008017 |
| MLP-006-000008023 | to | MLP-006-000008026 |
| MLP-006-000008028 | to | MLP-006-000008037 |
| MLP-006-000008039 | to | MLP-006-000008049 |
| MLP-006-000008051 | to | MLP-006-000008068 |
| MLP-006-000008070 | to | MLP-006-000008070 |
| MLP-006-000008074 | to | MLP-006-000008082 |
| MLP-006-000008087 | to | MLP-006-000008087 |
| MLP-006-000008089 | to | MLP-006-000008089 |
| MLP-006-000008091 | to | MLP-006-000008091 |
| MLP-006-000008093 | to | MLP-006-000008096 |
| MLP-006-000008099 | to | MLP-006-000008102 |
| MLP-006-000008109 | to | MLP-006-000008109 |
| MLP-006-000008112 | to | MLP-006-000008119 |
| MLP-006-000008122 | to | MLP-006-000008122 |
| MLP-006-000008124 | to | MLP-006-000008124 |
| MLP-006-000008126 | to | MLP-006-000008126 |
| MLP-006-000008128 | to | MLP-006-000008128 |
| MLP-006-000008130 | to | MLP-006-000008131 |

| | | |
|---|---|---|
| MLP-006-000008136 | to | MLP-006-000008144 |
| MLP-006-000008146 | to | MLP-006-000008146 |
| MLP-006-000008149 | to | MLP-006-000008149 |
| MLP-006-000008151 | to | MLP-006-000008153 |
| MLP-006-000008157 | to | MLP-006-000008159 |
| MLP-006-000008164 | to | MLP-006-000008169 |
| MLP-006-000008173 | to | MLP-006-000008173 |
| MLP-006-000008175 | to | MLP-006-000008193 |
| MLP-006-000008195 | to | MLP-006-000008196 |
| MLP-006-000008198 | to | MLP-006-000008202 |
| MLP-006-000008204 | to | MLP-006-000008207 |
| MLP-006-000008209 | to | MLP-006-000008209 |
| MLP-006-000008211 | to | MLP-006-000008211 |
| MLP-006-000008213 | to | MLP-006-000008213 |
| MLP-006-000008215 | to | MLP-006-000008215 |
| MLP-006-000008219 | to | MLP-006-000008220 |
| MLP-006-000008222 | to | MLP-006-000008225 |
| MLP-006-000008227 | to | MLP-006-000008230 |
| MLP-006-000008233 | to | MLP-006-000008239 |
| MLP-006-000008242 | to | MLP-006-000008242 |
| MLP-006-000008249 | to | MLP-006-000008251 |
| MLP-006-000008253 | to | MLP-006-000008256 |
| MLP-006-000008259 | to | MLP-006-000008264 |
| MLP-006-000008266 | to | MLP-006-000008270 |
| MLP-006-000008272 | to | MLP-006-000008273 |
| MLP-006-000008275 | to | MLP-006-000008284 |
| MLP-006-000008286 | to | MLP-006-000008286 |
| MLP-006-000008290 | to | MLP-006-000008290 |
| MLP-006-000008294 | to | MLP-006-000008295 |
| MLP-006-000008298 | to | MLP-006-000008298 |
| MLP-006-000008300 | to | MLP-006-000008309 |
| MLP-006-000008313 | to | MLP-006-000008313 |
| MLP-006-000008316 | to | MLP-006-000008316 |
| MLP-006-000008319 | to | MLP-006-000008319 |
| MLP-006-000008322 | to | MLP-006-000008322 |
| MLP-006-000008324 | to | MLP-006-000008325 |
| MLP-006-000008328 | to | MLP-006-000008328 |
| MLP-006-000008330 | to | MLP-006-000008337 |
| MLP-006-000008341 | to | MLP-006-000008345 |
| MLP-006-000008353 | to | MLP-006-000008353 |
| MLP-006-000008359 | to | MLP-006-000008365 |
| MLP-006-000008370 | to | MLP-006-000008390 |
| MLP-006-000008392 | to | MLP-006-000008394 |
| MLP-006-000008397 | to | MLP-006-000008400 |

| | | |
|---|---|---|
| MLP-006-000008402 | to | MLP-006-000008411 |
| MLP-006-000008417 | to | MLP-006-000008423 |
| MLP-006-000008426 | to | MLP-006-000008426 |
| MLP-006-000008431 | to | MLP-006-000008434 |
| MLP-006-000008436 | to | MLP-006-000008436 |
| MLP-006-000008438 | to | MLP-006-000008442 |
| MLP-006-000008444 | to | MLP-006-000008446 |
| MLP-006-000008448 | to | MLP-006-000008450 |
| MLP-006-000008452 | to | MLP-006-000008454 |
| MLP-006-000008459 | to | MLP-006-000008463 |
| MLP-006-000008468 | to | MLP-006-000008468 |
| MLP-006-000008471 | to | MLP-006-000008472 |
| MLP-006-000008474 | to | MLP-006-000008474 |
| MLP-006-000008480 | to | MLP-006-000008487 |
| MLP-006-000008489 | to | MLP-006-000008489 |
| MLP-006-000008491 | to | MLP-006-000008491 |
| MLP-006-000008493 | to | MLP-006-000008493 |
| MLP-006-000008497 | to | MLP-006-000008497 |
| MLP-006-000008504 | to | MLP-006-000008506 |
| MLP-006-000008508 | to | MLP-006-000008508 |
| MLP-006-000008510 | to | MLP-006-000008510 |
| MLP-006-000008512 | to | MLP-006-000008517 |
| MLP-006-000008520 | to | MLP-006-000008527 |
| MLP-006-000008530 | to | MLP-006-000008530 |
| MLP-006-000008532 | to | MLP-006-000008538 |
| MLP-006-000008542 | to | MLP-006-000008545 |
| MLP-006-000008548 | to | MLP-006-000008550 |
| MLP-006-000008552 | to | MLP-006-000008552 |
| MLP-006-000008557 | to | MLP-006-000008557 |
| MLP-006-000008559 | to | MLP-006-000008561 |
| MLP-006-000008570 | to | MLP-006-000008572 |
| MLP-006-000008575 | to | MLP-006-000008576 |
| MLP-006-000008578 | to | MLP-006-000008578 |
| MLP-006-000008580 | to | MLP-006-000008583 |
| MLP-006-000008585 | to | MLP-006-000008603 |
| MLP-006-000008605 | to | MLP-006-000008606 |
| MLP-006-000008608 | to | MLP-006-000008608 |
| MLP-006-000008610 | to | MLP-006-000008620 |
| MLP-006-000008623 | to | MLP-006-000008626 |
| MLP-006-000008628 | to | MLP-006-000008630 |
| MLP-006-000008632 | to | MLP-006-000008632 |
| MLP-006-000008634 | to | MLP-006-000008638 |
| MLP-006-000008642 | to | MLP-006-000008646 |
| MLP-006-000008648 | to | MLP-006-000008648 |

| | | |
|---|---|---|
| MLP-006-000008650 | to | MLP-006-000008651 |
| MLP-006-000008658 | to | MLP-006-000008660 |
| MLP-006-000008662 | to | MLP-006-000008663 |
| MLP-006-000008665 | to | MLP-006-000008677 |
| MLP-006-000008679 | to | MLP-006-000008679 |
| MLP-006-000008681 | to | MLP-006-000008683 |
| MLP-006-000008686 | to | MLP-006-000008686 |
| MLP-006-000008691 | to | MLP-006-000008693 |
| MLP-006-000008695 | to | MLP-006-000008697 |
| MLP-006-000008699 | to | MLP-006-000008699 |
| MLP-006-000008701 | to | MLP-006-000008701 |
| MLP-006-000008704 | to | MLP-006-000008708 |
| MLP-006-000008711 | to | MLP-006-000008711 |
| MLP-006-000008716 | to | MLP-006-000008718 |
| MLP-006-000008720 | to | MLP-006-000008720 |
| MLP-006-000008725 | to | MLP-006-000008726 |
| MLP-006-000008729 | to | MLP-006-000008729 |
| MLP-006-000008732 | to | MLP-006-000008736 |
| MLP-006-000008740 | to | MLP-006-000008741 |
| MLP-006-000008744 | to | MLP-006-000008744 |
| MLP-006-000008746 | to | MLP-006-000008746 |
| MLP-006-000008750 | to | MLP-006-000008758 |
| MLP-006-000008760 | to | MLP-006-000008761 |
| MLP-006-000008765 | to | MLP-006-000008765 |
| MLP-006-000008767 | to | MLP-006-000008768 |
| MLP-006-000008770 | to | MLP-006-000008775 |
| MLP-006-000008778 | to | MLP-006-000008779 |
| MLP-006-000008781 | to | MLP-006-000008783 |
| MLP-006-000008788 | to | MLP-006-000008794 |
| MLP-006-000008796 | to | MLP-006-000008798 |
| MLP-006-000008800 | to | MLP-006-000008819 |
| MLP-006-000008821 | to | MLP-006-000008833 |
| MLP-006-000008838 | to | MLP-006-000008844 |
| MLP-006-000008846 | to | MLP-006-000008846 |
| MLP-006-000008849 | to | MLP-006-000008852 |
| MLP-006-000008854 | to | MLP-006-000008854 |
| MLP-006-000008857 | to | MLP-006-000008860 |
| MLP-006-000008862 | to | MLP-006-000008871 |
| MLP-006-000008873 | to | MLP-006-000008873 |
| MLP-006-000008878 | to | MLP-006-000008879 |
| MLP-006-000008885 | to | MLP-006-000008885 |
| MLP-006-000008887 | to | MLP-006-000008887 |
| MLP-006-000008889 | to | MLP-006-000008889 |
| MLP-006-000008891 | to | MLP-006-000008893 |

| | | |
|---|---|---|
| MLP-006-000008895 | to | MLP-006-000008897 |
| MLP-006-000008899 | to | MLP-006-000008910 |
| MLP-006-000008912 | to | MLP-006-000008913 |
| MLP-006-000008915 | to | MLP-006-000008918 |
| MLP-006-000008921 | to | MLP-006-000008923 |
| MLP-006-000008925 | to | MLP-006-000008929 |
| MLP-006-000008936 | to | MLP-006-000008940 |
| MLP-006-000008943 | to | MLP-006-000008943 |
| MLP-006-000008949 | to | MLP-006-000008949 |
| MLP-006-000008955 | to | MLP-006-000008959 |
| MLP-006-000008962 | to | MLP-006-000008966 |
| MLP-006-000008968 | to | MLP-006-000008968 |
| MLP-006-000008970 | to | MLP-006-000008970 |
| MLP-006-000008973 | to | MLP-006-000008985 |
| MLP-006-000008987 | to | MLP-006-000008996 |
| MLP-006-000008998 | to | MLP-006-000009000 |
| MLP-006-000009002 | to | MLP-006-000009003 |
| MLP-006-000009006 | to | MLP-006-000009006 |
| MLP-006-000009010 | to | MLP-006-000009012 |
| MLP-006-000009014 | to | MLP-006-000009014 |
| MLP-006-000009016 | to | MLP-006-000009028 |
| MLP-006-000009036 | to | MLP-006-000009038 |
| MLP-006-000009043 | to | MLP-006-000009054 |
| MLP-006-000009056 | to | MLP-006-000009060 |
| MLP-006-000009065 | to | MLP-006-000009068 |
| MLP-006-000009071 | to | MLP-006-000009071 |
| MLP-006-000009073 | to | MLP-006-000009082 |
| MLP-006-000009085 | to | MLP-006-000009085 |
| MLP-006-000009087 | to | MLP-006-000009090 |
| MLP-006-000009093 | to | MLP-006-000009093 |
| MLP-006-000009095 | to | MLP-006-000009096 |
| MLP-006-000009098 | to | MLP-006-000009107 |
| MLP-006-000009113 | to | MLP-006-000009122 |
| MLP-006-000009128 | to | MLP-006-000009138 |
| MLP-006-000009140 | to | MLP-006-000009140 |
| MLP-006-000009142 | to | MLP-006-000009145 |
| MLP-006-000009147 | to | MLP-006-000009147 |
| MLP-006-000009158 | to | MLP-006-000009161 |
| MLP-006-000009163 | to | MLP-006-000009167 |
| MLP-006-000009169 | to | MLP-006-000009170 |
| MLP-006-000009172 | to | MLP-006-000009175 |
| MLP-006-000009177 | to | MLP-006-000009177 |
| MLP-006-000009179 | to | MLP-006-000009181 |
| MLP-006-000009197 | to | MLP-006-000009198 |

| | | |
|---|---|---|
| MLP-006-000009201 | to | MLP-006-000009201 |
| MLP-006-000009203 | to | MLP-006-000009205 |
| MLP-006-000009211 | to | MLP-006-000009213 |
| MLP-006-000009217 | to | MLP-006-000009217 |
| MLP-006-000009219 | to | MLP-006-000009224 |
| MLP-006-000009230 | to | MLP-006-000009232 |
| MLP-006-000009238 | to | MLP-006-000009239 |
| MLP-006-000009241 | to | MLP-006-000009242 |
| MLP-006-000009246 | to | MLP-006-000009261 |
| MLP-006-000009264 | to | MLP-006-000009268 |
| MLP-006-000009270 | to | MLP-006-000009277 |
| MLP-006-000009288 | to | MLP-006-000009296 |
| MLP-006-000009298 | to | MLP-006-000009298 |
| MLP-006-000009302 | to | MLP-006-000009309 |
| MLP-006-000009311 | to | MLP-006-000009311 |
| MLP-006-000009313 | to | MLP-006-000009313 |
| MLP-006-000009316 | to | MLP-006-000009316 |
| MLP-006-000009320 | to | MLP-006-000009323 |
| MLP-006-000009325 | to | MLP-006-000009325 |
| MLP-006-000009328 | to | MLP-006-000009330 |
| MLP-006-000009332 | to | MLP-006-000009339 |
| MLP-006-000009341 | to | MLP-006-000009345 |
| MLP-006-000009347 | to | MLP-006-000009348 |
| MLP-006-000009352 | to | MLP-006-000009358 |
| MLP-006-000009361 | to | MLP-006-000009370 |
| MLP-006-000009372 | to | MLP-006-000009376 |
| MLP-006-000009378 | to | MLP-006-000009378 |
| MLP-006-000009392 | to | MLP-006-000009396 |
| MLP-006-000009399 | to | MLP-006-000009404 |
| MLP-006-000009406 | to | MLP-006-000009406 |
| MLP-006-000009410 | to | MLP-006-000009412 |
| MLP-006-000009414 | to | MLP-006-000009416 |
| MLP-006-000009418 | to | MLP-006-000009421 |
| MLP-006-000009423 | to | MLP-006-000009424 |
| MLP-006-000009426 | to | MLP-006-000009426 |
| MLP-006-000009430 | to | MLP-006-000009431 |
| MLP-006-000009434 | to | MLP-006-000009434 |
| MLP-006-000009436 | to | MLP-006-000009436 |
| MLP-006-000009438 | to | MLP-006-000009438 |
| MLP-006-000009483 | to | MLP-006-000009483 |
| MLP-006-000009485 | to | MLP-006-000009485 |
| MLP-006-000009493 | to | MLP-006-000009496 |
| MLP-006-000009500 | to | MLP-006-000009501 |
| MLP-006-000009506 | to | MLP-006-000009519 |

| | | |
|---|---|---|
| MLP-006-000009521 | to | MLP-006-000009521 |
| MLP-006-000009523 | to | MLP-006-000009525 |
| MLP-006-000009533 | to | MLP-006-000009536 |
| MLP-006-000009538 | to | MLP-006-000009541 |
| MLP-006-000009545 | to | MLP-006-000009549 |
| MLP-006-000009551 | to | MLP-006-000009552 |
| MLP-006-000009555 | to | MLP-006-000009556 |
| MLP-006-000009562 | to | MLP-006-000009563 |
| MLP-006-000009566 | to | MLP-006-000009566 |
| MLP-006-000009568 | to | MLP-006-000009568 |
| MLP-006-000009571 | to | MLP-006-000009573 |
| MLP-006-000009578 | to | MLP-006-000009580 |
| MLP-006-000009588 | to | MLP-006-000009588 |
| MLP-006-000009590 | to | MLP-006-000009590 |
| MLP-006-000009596 | to | MLP-006-000009596 |
| MLP-006-000009598 | to | MLP-006-000009599 |
| MLP-006-000009601 | to | MLP-006-000009602 |
| MLP-006-000009604 | to | MLP-006-000009604 |
| MLP-006-000009616 | to | MLP-006-000009624 |
| MLP-006-000009630 | to | MLP-006-000009632 |
| MLP-006-000009638 | to | MLP-006-000009641 |
| MLP-006-000009644 | to | MLP-006-000009644 |
| MLP-006-000009655 | to | MLP-006-000009655 |
| MLP-006-000009658 | to | MLP-006-000009658 |
| MLP-006-000009661 | to | MLP-006-000009663 |
| MLP-006-000009666 | to | MLP-006-000009666 |
| MLP-006-000009668 | to | MLP-006-000009668 |
| MLP-006-000009670 | to | MLP-006-000009674 |
| MLP-006-000009677 | to | MLP-006-000009681 |
| MLP-006-000009683 | to | MLP-006-000009684 |
| MLP-006-000009688 | to | MLP-006-000009690 |
| MLP-006-000009697 | to | MLP-006-000009698 |
| MLP-006-000009702 | to | MLP-006-000009709 |
| MLP-006-000009719 | to | MLP-006-000009719 |
| MLP-006-000009726 | to | MLP-006-000009726 |
| MLP-006-000009730 | to | MLP-006-000009733 |
| MLP-006-000009736 | to | MLP-006-000009737 |
| MLP-006-000009739 | to | MLP-006-000009739 |
| MLP-006-000009741 | to | MLP-006-000009741 |
| MLP-006-000009746 | to | MLP-006-000009758 |
| MLP-006-000009760 | to | MLP-006-000009761 |
| MLP-006-000009763 | to | MLP-006-000009763 |
| MLP-006-000009766 | to | MLP-006-000009768 |
| MLP-006-000009770 | to | MLP-006-000009770 |

| | | |
|---|---|---|
| MLP-006-000009772 | to | MLP-006-000009772 |
| MLP-006-000009799 | to | MLP-006-000009805 |
| MLP-006-000009808 | to | MLP-006-000009808 |
| MLP-006-000009810 | to | MLP-006-000009813 |
| MLP-006-000009816 | to | MLP-006-000009819 |
| MLP-006-000009821 | to | MLP-006-000009835 |
| MLP-006-000009837 | to | MLP-006-000009841 |
| MLP-006-000009844 | to | MLP-006-000009846 |
| MLP-006-000009859 | to | MLP-006-000009860 |
| MLP-006-000009866 | to | MLP-006-000009868 |
| MLP-006-000009881 | to | MLP-006-000009884 |
| MLP-006-000009896 | to | MLP-006-000009904 |
| MLP-006-000009906 | to | MLP-006-000009906 |
| MLP-006-000009909 | to | MLP-006-000009910 |
| MLP-006-000009913 | to | MLP-006-000009917 |
| MLP-006-000009924 | to | MLP-006-000009928 |
| MLP-006-000009930 | to | MLP-006-000009935 |
| MLP-006-000009945 | to | MLP-006-000009945 |
| MLP-006-000009951 | to | MLP-006-000009951 |
| MLP-006-000009958 | to | MLP-006-000009959 |
| MLP-006-000009963 | to | MLP-006-000009963 |
| MLP-006-000009965 | to | MLP-006-000009968 |
| MLP-006-000009970 | to | MLP-006-000009974 |
| MLP-006-000009987 | to | MLP-006-000009989 |
| MLP-006-000009991 | to | MLP-006-000009995 |
| MLP-006-000009997 | to | MLP-006-000009997 |
| MLP-006-000010006 | to | MLP-006-000010008 |
| MLP-006-000010011 | to | MLP-006-000010011 |
| MLP-006-000010015 | to | MLP-006-000010015 |
| MLP-006-000010018 | to | MLP-006-000010020 |
| MLP-006-000010022 | to | MLP-006-000010023 |
| MLP-006-000010025 | to | MLP-006-000010030 |
| MLP-006-000010033 | to | MLP-006-000010033 |
| MLP-006-000010036 | to | MLP-006-000010037 |
| MLP-006-000010047 | to | MLP-006-000010047 |
| MLP-006-000010049 | to | MLP-006-000010055 |
| MLP-006-000010060 | to | MLP-006-000010070 |
| MLP-006-000010072 | to | MLP-006-000010072 |
| MLP-006-000010082 | to | MLP-006-000010082 |
| MLP-006-000010087 | to | MLP-006-000010093 |
| MLP-006-000010095 | to | MLP-006-000010095 |
| MLP-006-000010097 | to | MLP-006-000010097 |
| MLP-006-000010101 | to | MLP-006-000010101 |
| MLP-006-000010103 | to | MLP-006-000010103 |

| MLP-006-000010105 | to | MLP-006-000010105 |
| MLP-006-000010108 | to | MLP-006-000010117 |
| MLP-006-000010123 | to | MLP-006-000010126 |
| MLP-006-000010128 | to | MLP-006-000010130 |
| MLP-006-000010137 | to | MLP-006-000010138 |
| MLP-006-000010140 | to | MLP-006-000010144 |
| MLP-006-000010146 | to | MLP-006-000010146 |
| MLP-006-000010150 | to | MLP-006-000010150 |
| MLP-006-000010153 | to | MLP-006-000010156 |
| MLP-006-000010159 | to | MLP-006-000010160 |
| MLP-006-000010163 | to | MLP-006-000010164 |
| MLP-006-000010169 | to | MLP-006-000010170 |
| MLP-006-000010172 | to | MLP-006-000010172 |
| MLP-006-000010174 | to | MLP-006-000010175 |
| MLP-006-000010177 | to | MLP-006-000010179 |
| MLP-006-000010182 | to | MLP-006-000010184 |
| MLP-006-000010186 | to | MLP-006-000010188 |
| MLP-006-000010191 | to | MLP-006-000010191 |
| MLP-006-000010194 | to | MLP-006-000010197 |
| MLP-006-000010199 | to | MLP-006-000010202 |
| MLP-006-000010205 | to | MLP-006-000010213 |
| MLP-006-000010215 | to | MLP-006-000010216 |
| MLP-006-000010218 | to | MLP-006-000010220 |
| MLP-006-000010223 | to | MLP-006-000010225 |
| MLP-006-000010227 | to | MLP-006-000010230 |
| MLP-006-000010237 | to | MLP-006-000010237 |
| MLP-006-000010239 | to | MLP-006-000010242 |
| MLP-006-000010244 | to | MLP-006-000010246 |
| MLP-006-000010251 | to | MLP-006-000010255 |
| MLP-006-000010257 | to | MLP-006-000010257 |
| MLP-006-000010259 | to | MLP-006-000010259 |
| MLP-006-000010262 | to | MLP-006-000010263 |
| MLP-006-000010265 | to | MLP-006-000010265 |
| MLP-006-000010269 | to | MLP-006-000010276 |
| MLP-006-000010278 | to | MLP-006-000010279 |
| MLP-006-000010283 | to | MLP-006-000010284 |
| MLP-006-000010287 | to | MLP-006-000010288 |
| MLP-006-000010291 | to | MLP-006-000010296 |
| MLP-006-000010299 | to | MLP-006-000010309 |
| MLP-006-000010311 | to | MLP-006-000010313 |
| MLP-006-000010315 | to | MLP-006-000010315 |
| MLP-006-000010317 | to | MLP-006-000010317 |
| MLP-006-000010319 | to | MLP-006-000010327 |
| MLP-006-000010329 | to | MLP-006-000010330 |

| | | |
|---|---|---|
| MLP-006-000010336 | to | MLP-006-000010346 |
| MLP-006-000010350 | to | MLP-006-000010362 |
| MLP-006-000010366 | to | MLP-006-000010367 |
| MLP-006-000010370 | to | MLP-006-000010370 |
| MLP-006-000010373 | to | MLP-006-000010374 |
| MLP-006-000010376 | to | MLP-006-000010377 |
| MLP-006-000010380 | to | MLP-006-000010381 |
| MLP-006-000010384 | to | MLP-006-000010385 |
| MLP-006-000010387 | to | MLP-006-000010387 |
| MLP-006-000010397 | to | MLP-006-000010398 |
| MLP-006-000010400 | to | MLP-006-000010400 |
| MLP-006-000010403 | to | MLP-006-000010413 |
| MLP-006-000010415 | to | MLP-006-000010420 |
| MLP-006-000010428 | to | MLP-006-000010429 |
| MLP-006-000010433 | to | MLP-006-000010437 |
| MLP-006-000010439 | to | MLP-006-000010439 |
| MLP-006-000010441 | to | MLP-006-000010441 |
| MLP-006-000010443 | to | MLP-006-000010446 |
| MLP-006-000010457 | to | MLP-006-000010460 |
| MLP-006-000010462 | to | MLP-006-000010463 |
| MLP-006-000010466 | to | MLP-006-000010466 |
| MLP-006-000010469 | to | MLP-006-000010469 |
| MLP-006-000010472 | to | MLP-006-000010472 |
| MLP-006-000010475 | to | MLP-006-000010477 |
| MLP-006-000010482 | to | MLP-006-000010485 |
| MLP-006-000010490 | to | MLP-006-000010490 |
| MLP-006-000010496 | to | MLP-006-000010499 |
| MLP-006-000010503 | to | MLP-006-000010509 |
| MLP-006-000010512 | to | MLP-006-000010512 |
| MLP-006-000010514 | to | MLP-006-000010532 |
| MLP-006-000010535 | to | MLP-006-000010535 |
| MLP-006-000010537 | to | MLP-006-000010538 |
| MLP-006-000010541 | to | MLP-006-000010541 |
| MLP-006-000010543 | to | MLP-006-000010543 |
| MLP-006-000010545 | to | MLP-006-000010545 |
| MLP-006-000010547 | to | MLP-006-000010547 |
| MLP-006-000010549 | to | MLP-006-000010549 |
| MLP-006-000010551 | to | MLP-006-000010559 |
| MLP-006-000010563 | to | MLP-006-000010563 |
| MLP-006-000010566 | to | MLP-006-000010566 |
| MLP-006-000010568 | to | MLP-006-000010571 |
| MLP-006-000010573 | to | MLP-006-000010575 |
| MLP-006-000010606 | to | MLP-006-000010607 |
| MLP-006-000010609 | to | MLP-006-000010616 |

| | | |
|---|---|---|
| MLP-006-000010619 | to | MLP-006-000010622 |
| MLP-006-000010624 | to | MLP-006-000010626 |
| MLP-006-000010631 | to | MLP-006-000010631 |
| MLP-006-000010650 | to | MLP-006-000010658 |
| MLP-006-000010660 | to | MLP-006-000010665 |
| MLP-006-000010667 | to | MLP-006-000010667 |
| MLP-006-000010671 | to | MLP-006-000010675 |
| MLP-006-000010678 | to | MLP-006-000010678 |
| MLP-006-000010680 | to | MLP-006-000010683 |
| MLP-006-000010685 | to | MLP-006-000010685 |
| MLP-006-000010687 | to | MLP-006-000010695 |
| MLP-006-000010698 | to | MLP-006-000010698 |
| MLP-006-000010712 | to | MLP-006-000010717 |
| MLP-006-000010722 | to | MLP-006-000010725 |
| MLP-006-000010727 | to | MLP-006-000010727 |
| MLP-006-000010737 | to | MLP-006-000010748 |
| MLP-006-000010751 | to | MLP-006-000010756 |
| MLP-006-000010758 | to | MLP-006-000010759 |
| MLP-006-000010761 | to | MLP-006-000010761 |
| MLP-006-000010764 | to | MLP-006-000010764 |
| MLP-006-000010766 | to | MLP-006-000010768 |
| MLP-006-000010770 | to | MLP-006-000010770 |
| MLP-006-000010773 | to | MLP-006-000010779 |
| MLP-006-000010781 | to | MLP-006-000010788 |
| MLP-006-000010790 | to | MLP-006-000010790 |
| MLP-006-000010794 | to | MLP-006-000010796 |
| MLP-006-000010798 | to | MLP-006-000010798 |
| MLP-006-000010800 | to | MLP-006-000010808 |
| MLP-006-000010810 | to | MLP-006-000010810 |
| MLP-006-000010813 | to | MLP-006-000010813 |
| MLP-006-000010815 | to | MLP-006-000010817 |
| MLP-006-000010821 | to | MLP-006-000010826 |
| MLP-006-000010828 | to | MLP-006-000010830 |
| MLP-006-000010834 | to | MLP-006-000010835 |
| MLP-006-000010837 | to | MLP-006-000010837 |
| MLP-006-000010847 | to | MLP-006-000010854 |
| MLP-006-000010856 | to | MLP-006-000010856 |
| MLP-006-000010858 | to | MLP-006-000010865 |
| MLP-006-000010867 | to | MLP-006-000010869 |
| MLP-006-000010871 | to | MLP-006-000010871 |
| MLP-006-000010873 | to | MLP-006-000010879 |
| MLP-006-000010883 | to | MLP-006-000010883 |
| MLP-006-000010887 | to | MLP-006-000010887 |
| MLP-006-000010890 | to | MLP-006-000010899 |

| | | |
|---|---|---|
| MLP-006-000010902 | to | MLP-006-000010903 |
| MLP-006-000010908 | to | MLP-006-000010915 |
| MLP-006-000010917 | to | MLP-006-000010918 |
| MLP-006-000010920 | to | MLP-006-000010924 |
| MLP-006-000010927 | to | MLP-006-000010929 |
| MLP-006-000010932 | to | MLP-006-000010933 |
| MLP-006-000010937 | to | MLP-006-000010937 |
| MLP-006-000010940 | to | MLP-006-000010942 |
| MLP-008-000000001 | to | MLP-008-000000006 |
| MLP-008-000000008 | to | MLP-008-000000012 |
| MLP-008-000000014 | to | MLP-008-000000018 |
| MLP-008-000000021 | to | MLP-008-000000025 |
| MLP-008-000000028 | to | MLP-008-000000071 |
| MLP-008-000000074 | to | MLP-008-000000080 |
| MLP-008-000000083 | to | MLP-008-000000094 |
| MLP-008-000000096 | to | MLP-008-000000098 |
| MLP-008-000000101 | to | MLP-008-000000106 |
| MLP-008-000000108 | to | MLP-008-000000153 |
| MLP-008-000000155 | to | MLP-008-000000183 |
| MLP-008-000000187 | to | MLP-008-000000218 |
| MLP-008-000000220 | to | MLP-008-000000273 |
| MLP-008-000000275 | to | MLP-008-000000308 |
| MLP-008-000000312 | to | MLP-008-000000351 |
| MLP-008-000000353 | to | MLP-008-000000378 |
| MLP-008-000000386 | to | MLP-008-000000423 |
| MLP-008-000000425 | to | MLP-008-000000460 |
| MLP-008-000000462 | to | MLP-008-000000464 |
| MLP-008-000000470 | to | MLP-008-000000499 |
| MLP-008-000000502 | to | MLP-008-000000502 |
| MLP-008-000000504 | to | MLP-008-000000512 |
| MLP-008-000000514 | to | MLP-008-000000520 |
| MLP-008-000000522 | to | MLP-008-000000538 |
| MLP-008-000000540 | to | MLP-008-000000552 |
| MLP-008-000000554 | to | MLP-008-000000557 |
| MLP-008-000000559 | to | MLP-008-000000570 |
| MLP-008-000000573 | to | MLP-008-000000578 |
| MLP-008-000000580 | to | MLP-008-000000587 |
| MLP-008-000000589 | to | MLP-008-000000592 |
| MLP-008-000000594 | to | MLP-008-000000594 |
| MLP-008-000000597 | to | MLP-008-000000615 |
| MLP-008-000000617 | to | MLP-008-000000620 |
| MLP-008-000000623 | to | MLP-008-000000629 |
| MLP-008-000000631 | to | MLP-008-000000646 |
| MLP-008-000000648 | to | MLP-008-000000648 |

| | | |
|---|---|---|
| MLP-008-000000650 | to | MLP-008-000000660 |
| MLP-008-000000662 | to | MLP-008-000000666 |
| MLP-008-000000669 | to | MLP-008-000000672 |
| MLP-008-000000675 | to | MLP-008-000000676 |
| MLP-008-000000678 | to | MLP-008-000000692 |
| MLP-008-000000695 | to | MLP-008-000000699 |
| MLP-008-000000701 | to | MLP-008-000000704 |
| MLP-008-000000706 | to | MLP-008-000000723 |
| MLP-008-000000725 | to | MLP-008-000000725 |
| MLP-008-000000727 | to | MLP-008-000000727 |
| MLP-008-000000729 | to | MLP-008-000000734 |
| MLP-008-000000737 | to | MLP-008-000000751 |
| MLP-008-000000754 | to | MLP-008-000000754 |
| MLP-008-000000756 | to | MLP-008-000000756 |
| MLP-008-000000760 | to | MLP-008-000000760 |
| MLP-008-000000762 | to | MLP-008-000000765 |
| MLP-008-000000767 | to | MLP-008-000000771 |
| MLP-008-000000773 | to | MLP-008-000000784 |
| MLP-008-000000786 | to | MLP-008-000000786 |
| MLP-008-000000788 | to | MLP-008-000000797 |
| MLP-008-000000799 | to | MLP-008-000000799 |
| MLP-008-000000801 | to | MLP-008-000000803 |
| MLP-008-000000805 | to | MLP-008-000000808 |
| MLP-008-000000810 | to | MLP-008-000000815 |
| MLP-008-000000817 | to | MLP-008-000000818 |
| MLP-008-000000821 | to | MLP-008-000000821 |
| MLP-008-000000823 | to | MLP-008-000000823 |
| MLP-008-000000827 | to | MLP-008-000000827 |
| MLP-008-000000831 | to | MLP-008-000000840 |
| MLP-008-000000842 | to | MLP-008-000000844 |
| MLP-008-000000848 | to | MLP-008-000000850 |
| MLP-008-000000852 | to | MLP-008-000000863 |
| MLP-008-000000866 | to | MLP-008-000000873 |
| MLP-008-000000876 | to | MLP-008-000000878 |
| MLP-008-000000880 | to | MLP-008-000000881 |
| MLP-008-000000884 | to | MLP-008-000000884 |
| MLP-008-000000888 | to | MLP-008-000000893 |
| MLP-008-000000895 | to | MLP-008-000000897 |
| MLP-008-000000900 | to | MLP-008-000000903 |
| MLP-008-000000906 | to | MLP-008-000000908 |
| MLP-008-000000910 | to | MLP-008-000000910 |
| MLP-008-000000912 | to | MLP-008-000000912 |
| MLP-008-000000917 | to | MLP-008-000000917 |
| MLP-008-000000921 | to | MLP-008-000000921 |

| | | |
|---|---|---|
| MLP-008-000000924 | to | MLP-008-000000926 |
| MLP-008-000000931 | to | MLP-008-000000935 |
| MLP-008-000000937 | to | MLP-008-000000937 |
| MLP-008-000000939 | to | MLP-008-000000942 |
| MLP-008-000000945 | to | MLP-008-000000952 |
| MLP-008-000000954 | to | MLP-008-000000956 |
| MLP-008-000000958 | to | MLP-008-000001201 |
| MLP-008-000001203 | to | MLP-008-000001204 |
| MLP-008-000001206 | to | MLP-008-000001208 |
| MLP-008-000001210 | to | MLP-008-000001210 |
| MLP-008-000001217 | to | MLP-008-000001218 |
| MLP-008-000001222 | to | MLP-008-000001223 |
| MLP-008-000001226 | to | MLP-008-000001232 |
| MLP-008-000001237 | to | MLP-008-000001237 |
| MLP-008-000001239 | to | MLP-008-000001239 |
| MLP-008-000001246 | to | MLP-008-000001246 |
| MLP-008-000001254 | to | MLP-008-000001255 |
| MLP-008-000001257 | to | MLP-008-000001262 |
| MLP-008-000001265 | to | MLP-008-000001265 |
| MLP-008-000001267 | to | MLP-008-000001267 |
| MLP-008-000001269 | to | MLP-008-000001270 |
| MLP-008-000001272 | to | MLP-008-000001284 |
| MLP-008-000001286 | to | MLP-008-000001286 |
| MLP-008-000001288 | to | MLP-008-000001288 |
| MLP-008-000001290 | to | MLP-008-000001294 |
| MLP-008-000001301 | to | MLP-008-000001301 |
| MLP-008-000001303 | to | MLP-008-000001303 |
| MLP-008-000001305 | to | MLP-008-000001305 |
| MLP-008-000001307 | to | MLP-008-000001309 |
| MLP-008-000001311 | to | MLP-008-000001314 |
| MLP-008-000001318 | to | MLP-008-000001320 |
| MLP-008-000001322 | to | MLP-008-000001323 |
| MLP-008-000001329 | to | MLP-008-000001330 |
| MLP-008-000001333 | to | MLP-008-000001337 |
| MLP-008-000001340 | to | MLP-008-000001342 |
| MLP-008-000001344 | to | MLP-008-000001347 |
| MLP-008-000001357 | to | MLP-008-000001359 |
| MLP-008-000001361 | to | MLP-008-000001362 |
| MLP-008-000001364 | to | MLP-008-000001364 |
| MLP-008-000001366 | to | MLP-008-000001368 |
| MLP-008-000001372 | to | MLP-008-000001375 |
| MLP-008-000001380 | to | MLP-008-000001382 |
| MLP-008-000001384 | to | MLP-008-000001386 |
| MLP-008-000001388 | to | MLP-008-000001394 |

| | | |
|---|---|---|
| MLP-008-000001399 | to | MLP-008-000001400 |
| MLP-008-000001403 | to | MLP-008-000001403 |
| MLP-008-000001405 | to | MLP-008-000001408 |
| MLP-008-000001415 | to | MLP-008-000001417 |
| MLP-008-000001423 | to | MLP-008-000001427 |
| MLP-008-000001430 | to | MLP-008-000001432 |
| MLP-008-000001434 | to | MLP-008-000001434 |
| MLP-008-000001436 | to | MLP-008-000001437 |
| MLP-008-000001440 | to | MLP-008-000001440 |
| MLP-008-000001442 | to | MLP-008-000001444 |
| MLP-008-000001446 | to | MLP-008-000001446 |
| MLP-008-000001448 | to | MLP-008-000001451 |
| MLP-008-000001456 | to | MLP-008-000001463 |
| MLP-008-000001465 | to | MLP-008-000001465 |
| MLP-008-000001467 | to | MLP-008-000001470 |
| MLP-008-000001472 | to | MLP-008-000001473 |
| MLP-008-000001475 | to | MLP-008-000001476 |
| MLP-008-000001481 | to | MLP-008-000001481 |
| MLP-008-000001483 | to | MLP-008-000001483 |
| MLP-008-000001485 | to | MLP-008-000001485 |
| MLP-008-000001487 | to | MLP-008-000001501 |
| MLP-008-000001503 | to | MLP-008-000001504 |
| MLP-008-000001514 | to | MLP-008-000001516 |
| MLP-008-000001518 | to | MLP-008-000001519 |
| MLP-008-000001521 | to | MLP-008-000001526 |
| MLP-008-000001528 | to | MLP-008-000001530 |
| MLP-008-000001532 | to | MLP-008-000001538 |
| MLP-008-000001541 | to | MLP-008-000001541 |
| MLP-008-000001543 | to | MLP-008-000001544 |
| MLP-008-000001548 | to | MLP-008-000001553 |
| MLP-008-000001555 | to | MLP-008-000001558 |
| MLP-008-000001560 | to | MLP-008-000001564 |
| MLP-008-000001567 | to | MLP-008-000001567 |
| MLP-008-000001571 | to | MLP-008-000001573 |
| MLP-008-000001575 | to | MLP-008-000001575 |
| MLP-008-000001578 | to | MLP-008-000001578 |
| MLP-008-000001582 | to | MLP-008-000001582 |
| MLP-008-000001592 | to | MLP-008-000001592 |
| MLP-008-000001594 | to | MLP-008-000001595 |
| MLP-008-000001598 | to | MLP-008-000001603 |
| MLP-008-000001605 | to | MLP-008-000001613 |
| MLP-008-000001615 | to | MLP-008-000001618 |
| MLP-008-000001620 | to | MLP-008-000001627 |
| MLP-008-000001630 | to | MLP-008-000001638 |

| | | |
|---|---|---|
| MLP-008-000001640 | to | MLP-008-000001640 |
| MLP-008-000001642 | to | MLP-008-000001643 |
| MLP-008-000001646 | to | MLP-008-000001648 |
| MLP-008-000001651 | to | MLP-008-000001651 |
| MLP-008-000001653 | to | MLP-008-000001653 |
| MLP-008-000001657 | to | MLP-008-000001669 |
| MLP-008-000001671 | to | MLP-008-000001671 |
| MLP-008-000001673 | to | MLP-008-000001686 |
| MLP-008-000001689 | to | MLP-008-000001690 |
| MLP-008-000001692 | to | MLP-008-000001692 |
| MLP-008-000001694 | to | MLP-008-000001696 |
| MLP-008-000001698 | to | MLP-008-000001698 |
| MLP-008-000001700 | to | MLP-008-000001702 |
| MLP-008-000001708 | to | MLP-008-000001709 |
| MLP-008-000001711 | to | MLP-008-000001712 |
| MLP-008-000001714 | to | MLP-008-000001716 |
| MLP-008-000001722 | to | MLP-008-000001723 |
| MLP-008-000001726 | to | MLP-008-000001726 |
| MLP-008-000001728 | to | MLP-008-000001730 |
| MLP-008-000001733 | to | MLP-008-000001736 |
| MLP-008-000001739 | to | MLP-008-000001744 |
| MLP-008-000001751 | to | MLP-008-000001751 |
| MLP-008-000001753 | to | MLP-008-000001753 |
| MLP-008-000001755 | to | MLP-008-000001758 |
| MLP-008-000001762 | to | MLP-008-000001762 |
| MLP-008-000001764 | to | MLP-008-000001766 |
| MLP-008-000001769 | to | MLP-008-000001771 |
| MLP-008-000001778 | to | MLP-008-000001778 |
| MLP-008-000001781 | to | MLP-008-000001781 |
| MLP-008-000001783 | to | MLP-008-000001784 |
| MLP-008-000001793 | to | MLP-008-000001794 |
| MLP-008-000001796 | to | MLP-008-000001847 |
| MLP-008-000001849 | to | MLP-008-000001860 |
| MLP-008-000001862 | to | MLP-008-000001866 |
| MLP-008-000001868 | to | MLP-008-000001872 |
| MLP-008-000001875 | to | MLP-008-000001880 |
| MLP-008-000001882 | to | MLP-008-000001884 |
| MLP-008-000001886 | to | MLP-008-000001887 |
| MLP-008-000001890 | to | MLP-008-000001890 |
| MLP-008-000001892 | to | MLP-008-000001894 |
| MLP-008-000001897 | to | MLP-008-000001897 |
| MLP-008-000001899 | to | MLP-008-000001899 |
| MLP-008-000001901 | to | MLP-008-000001901 |
| MLP-008-000001904 | to | MLP-008-000001905 |

| | | |
|---|---|---|
| MLP-008-000001907 | to | MLP-008-000001909 |
| MLP-008-000001915 | to | MLP-008-000001919 |
| MLP-008-000001923 | to | MLP-008-000001923 |
| MLP-008-000001926 | to | MLP-008-000001926 |
| MLP-008-000001928 | to | MLP-008-000001932 |
| MLP-008-000001934 | to | MLP-008-000001952 |
| MLP-008-000001954 | to | MLP-008-000001954 |
| MLP-008-000001956 | to | MLP-008-000001968 |
| MLP-008-000001970 | to | MLP-008-000001971 |
| MLP-008-000001973 | to | MLP-008-000001973 |
| MLP-008-000001975 | to | MLP-008-000001975 |
| MLP-008-000001977 | to | MLP-008-000001979 |
| MLP-008-000001981 | to | MLP-008-000001981 |
| MLP-008-000001985 | to | MLP-008-000001985 |
| MLP-008-000001987 | to | MLP-008-000001990 |
| MLP-008-000001992 | to | MLP-008-000001993 |
| MLP-008-000001995 | to | MLP-008-000001996 |
| MLP-008-000001998 | to | MLP-008-000002000 |
| MLP-008-000002003 | to | MLP-008-000002003 |
| MLP-008-000002007 | to | MLP-008-000002007 |
| MLP-008-000002009 | to | MLP-008-000002009 |
| MLP-008-000002015 | to | MLP-008-000002015 |
| MLP-008-000002018 | to | MLP-008-000002018 |
| MLP-008-000002020 | to | MLP-008-000002028 |
| MLP-008-000002031 | to | MLP-008-000002032 |
| MLP-008-000002034 | to | MLP-008-000002034 |
| MLP-008-000002038 | to | MLP-008-000002096 |
| MLP-008-000002098 | to | MLP-008-000002106 |
| MLP-008-000002108 | to | MLP-008-000002108 |
| MLP-008-000002110 | to | MLP-008-000002110 |
| MLP-008-000002113 | to | MLP-008-000002119 |
| MLP-008-000002121 | to | MLP-008-000002177 |
| MLP-008-000002179 | to | MLP-008-000002179 |
| MLP-008-000002181 | to | MLP-008-000002194 |
| MLP-008-000002196 | to | MLP-008-000002205 |
| MLP-008-000002207 | to | MLP-008-000002207 |
| MLP-008-000002209 | to | MLP-008-000002209 |
| MLP-008-000002211 | to | MLP-008-000002220 |
| MLP-008-000002223 | to | MLP-008-000002223 |
| MLP-008-000002230 | to | MLP-008-000002231 |
| MLP-008-000002237 | to | MLP-008-000002237 |
| MLP-008-000002239 | to | MLP-008-000002239 |
| MLP-008-000002242 | to | MLP-008-000002242 |
| MLP-008-000002245 | to | MLP-008-000002247 |

| | | |
|---|---|---|
| MLP-008-000002249 | to | MLP-008-000002253 |
| MLP-008-000002257 | to | MLP-008-000002257 |
| MLP-008-000002260 | to | MLP-008-000002260 |
| MLP-008-000002266 | to | MLP-008-000002398 |
| MLP-008-000002400 | to | MLP-008-000002421 |
| MLP-008-000002423 | to | MLP-008-000002423 |
| MLP-008-000002425 | to | MLP-008-000002445 |
| MLP-008-000002449 | to | MLP-008-000002453 |
| MLP-008-000002455 | to | MLP-008-000002455 |
| MLP-008-000002468 | to | MLP-008-000002484 |
| MLP-008-000002491 | to | MLP-008-000002491 |
| MLP-008-000002496 | to | MLP-008-000002511 |
| MLP-008-000002513 | to | MLP-008-000002537 |
| MLP-008-000002539 | to | MLP-008-000002592 |
| MLP-008-000002594 | to | MLP-008-000002603 |
| MLP-008-000002608 | to | MLP-008-000002622 |
| MLP-008-000002625 | to | MLP-008-000002629 |
| MLP-008-000002631 | to | MLP-008-000002639 |
| MLP-008-000002641 | to | MLP-008-000002642 |
| MLP-008-000002648 | to | MLP-008-000002680 |
| MLP-008-000002696 | to | MLP-008-000002696 |
| MLP-008-000002699 | to | MLP-008-000002725 |
| MLP-008-000002731 | to | MLP-008-000002761 |
| MLP-008-000002763 | to | MLP-008-000002765 |
| MLP-008-000002770 | to | MLP-008-000002770 |
| MLP-008-000002772 | to | MLP-008-000002812 |
| MLP-008-000002814 | to | MLP-008-000002819 |
| MLP-008-000002821 | to | MLP-008-000002825 |
| MLP-008-000002829 | to | MLP-008-000002833 |
| MLP-008-000002835 | to | MLP-008-000002839 |
| MLP-008-000002842 | to | MLP-008-000002855 |
| MLP-008-000002859 | to | MLP-008-000002863 |
| MLP-008-000002865 | to | MLP-008-000002867 |
| MLP-008-000002871 | to | MLP-008-000002878 |
| MLP-008-000002880 | to | MLP-008-000002882 |
| MLP-008-000002884 | to | MLP-008-000002884 |
| MLP-008-000002887 | to | MLP-008-000002888 |
| MLP-008-000002891 | to | MLP-008-000002893 |
| MLP-008-000002900 | to | MLP-008-000002908 |
| MLP-008-000002910 | to | MLP-008-000002926 |
| MLP-008-000002928 | to | MLP-008-000002941 |
| MLP-008-000002944 | to | MLP-008-000002972 |
| MLP-008-000002975 | to | MLP-008-000002980 |
| MLP-008-000002984 | to | MLP-008-000002984 |

| | | |
|---|---|---|
| MLP-008-000002987 | to | MLP-008-000002987 |
| MLP-008-000002989 | to | MLP-008-000002989 |
| MLP-008-000003002 | to | MLP-008-000003003 |
| MLP-008-000003005 | to | MLP-008-000003005 |
| MLP-008-000003007 | to | MLP-008-000003009 |
| MLP-008-000003011 | to | MLP-008-000003013 |
| MLP-008-000003015 | to | MLP-008-000003017 |
| MLP-008-000003019 | to | MLP-008-000003019 |
| MLP-008-000003024 | to | MLP-008-000003039 |
| MLP-008-000003042 | to | MLP-008-000003042 |
| MLP-008-000003046 | to | MLP-008-000003047 |
| MLP-008-000003049 | to | MLP-008-000003049 |
| MLP-008-000003051 | to | MLP-008-000003054 |
| MLP-008-000003057 | to | MLP-008-000003060 |
| MLP-008-000003063 | to | MLP-008-000003099 |
| MLP-008-000003101 | to | MLP-008-000003115 |
| MLP-008-000003117 | to | MLP-008-000003119 |
| MLP-008-000003122 | to | MLP-008-000003128 |
| MLP-008-000003131 | to | MLP-008-000003135 |
| MLP-008-000003139 | to | MLP-008-000003146 |
| MLP-008-000003149 | to | MLP-008-000003151 |
| MLP-008-000003154 | to | MLP-008-000003154 |
| MLP-008-000003156 | to | MLP-008-000003171 |
| MLP-008-000003173 | to | MLP-008-000003173 |
| MLP-008-000003175 | to | MLP-008-000003190 |
| MLP-008-000003192 | to | MLP-008-000003199 |
| MLP-008-000003203 | to | MLP-008-000003213 |
| MLP-008-000003235 | to | MLP-008-000003235 |
| MLP-008-000003239 | to | MLP-008-000003241 |
| MLP-008-000003243 | to | MLP-008-000003243 |
| MLP-008-000003249 | to | MLP-008-000003250 |
| MLP-008-000003252 | to | MLP-008-000003255 |
| MLP-008-000003257 | to | MLP-008-000003274 |
| MLP-008-000003279 | to | MLP-008-000003281 |
| MLP-008-000003286 | to | MLP-008-000003289 |
| MLP-008-000003299 | to | MLP-008-000003299 |
| MLP-008-000003301 | to | MLP-008-000003307 |
| MLP-008-000003309 | to | MLP-008-000003319 |
| MLP-008-000003321 | to | MLP-008-000003322 |
| MLP-008-000003335 | to | MLP-008-000003335 |
| MLP-008-000003339 | to | MLP-008-000003341 |
| MLP-008-000003346 | to | MLP-008-000003351 |
| MLP-008-000003353 | to | MLP-008-000003353 |
| MLP-008-000003355 | to | MLP-008-000003355 |

| | | |
|---|---|---|
| MLP-008-000003358 | to | MLP-008-000003358 |
| MLP-008-000003373 | to | MLP-008-000003375 |
| MLP-008-000003381 | to | MLP-008-000003399 |
| MLP-008-000003401 | to | MLP-008-000003401 |
| MLP-008-000003403 | to | MLP-008-000003403 |
| MLP-008-000003405 | to | MLP-008-000003405 |
| MLP-008-000003407 | to | MLP-008-000003409 |
| MLP-008-000003413 | to | MLP-008-000003419 |
| MLP-008-000003422 | to | MLP-008-000003422 |
| MLP-008-000003424 | to | MLP-008-000003424 |
| MLP-008-000003426 | to | MLP-008-000003426 |
| MLP-008-000003428 | to | MLP-008-000003429 |
| MLP-008-000003434 | to | MLP-008-000003435 |
| MLP-008-000003437 | to | MLP-008-000003438 |
| MLP-008-000003444 | to | MLP-008-000003444 |
| MLP-008-000003450 | to | MLP-008-000003450 |
| MLP-008-000003452 | to | MLP-008-000003452 |
| MLP-008-000003470 | to | MLP-008-000003482 |
| MLP-008-000003485 | to | MLP-008-000003487 |
| MLP-008-000003493 | to | MLP-008-000003495 |
| MLP-008-000003497 | to | MLP-008-000003498 |
| MLP-008-000003501 | to | MLP-008-000003502 |
| MLP-008-000003504 | to | MLP-008-000003508 |
| MLP-008-000003510 | to | MLP-008-000003510 |
| MLP-008-000003517 | to | MLP-008-000003519 |
| MLP-008-000003521 | to | MLP-008-000003521 |
| MLP-008-000003523 | to | MLP-008-000003523 |
| MLP-008-000003529 | to | MLP-008-000003529 |
| MLP-008-000003531 | to | MLP-008-000003531 |
| MLP-008-000003534 | to | MLP-008-000003537 |
| MLP-008-000003540 | to | MLP-008-000003541 |
| MLP-008-000003548 | to | MLP-008-000003551 |
| MLP-008-000003553 | to | MLP-008-000003556 |
| MLP-008-000003558 | to | MLP-008-000003566 |
| MLP-008-000003571 | to | MLP-008-000003571 |
| MLP-008-000003573 | to | MLP-008-000003574 |
| MLP-008-000003578 | to | MLP-008-000003580 |
| MLP-008-000003587 | to | MLP-008-000003587 |
| MLP-008-000003590 | to | MLP-008-000003590 |
| MLP-008-000003592 | to | MLP-008-000003592 |
| MLP-008-000003598 | to | MLP-008-000003601 |
| MLP-008-000003603 | to | MLP-008-000003603 |
| MLP-008-000003616 | to | MLP-008-000003616 |
| MLP-008-000003619 | to | MLP-008-000003620 |

| | | |
|---|---|---|
| MLP-008-000003625 | to | MLP-008-000003625 |
| MLP-008-000003627 | to | MLP-008-000003644 |
| MLP-008-000003653 | to | MLP-008-000003654 |
| MLP-008-000003662 | to | MLP-008-000003672 |
| MLP-008-000003675 | to | MLP-008-000003678 |
| MLP-008-000003686 | to | MLP-008-000003688 |
| MLP-008-000003690 | to | MLP-008-000003690 |
| MLP-008-000003692 | to | MLP-008-000003692 |
| MLP-008-000003694 | to | MLP-008-000003711 |
| MLP-008-000003746 | to | MLP-008-000003750 |
| MLP-008-000003754 | to | MLP-008-000003756 |
| MLP-008-000003764 | to | MLP-008-000003769 |
| MLP-008-000003772 | to | MLP-008-000003801 |
| MLP-008-000003803 | to | MLP-008-000003815 |
| MLP-008-000003826 | to | MLP-008-000003826 |
| MLP-008-000003828 | to | MLP-008-000003829 |
| MLP-008-000003831 | to | MLP-008-000003831 |
| MLP-008-000003841 | to | MLP-008-000003844 |
| MLP-008-000003847 | to | MLP-008-000003883 |
| MLP-008-000003890 | to | MLP-008-000003904 |
| MLP-008-000003906 | to | MLP-008-000003906 |
| MLP-008-000003908 | to | MLP-008-000003908 |
| MLP-008-000003910 | to | MLP-008-000003911 |
| MLP-008-000003913 | to | MLP-008-000003915 |
| MLP-008-000003918 | to | MLP-008-000003918 |
| MLP-008-000003920 | to | MLP-008-000003920 |
| MLP-008-000003923 | to | MLP-008-000003923 |
| MLP-008-000003925 | to | MLP-008-000003926 |
| MLP-008-000003928 | to | MLP-008-000003928 |
| MLP-008-000003931 | to | MLP-008-000003957 |
| MLP-008-000003959 | to | MLP-008-000003965 |
| MLP-008-000003969 | to | MLP-008-000003987 |
| MLP-008-000003989 | to | MLP-008-000003990 |
| MLP-008-000003992 | to | MLP-008-000003998 |
| MLP-008-000004000 | to | MLP-008-000004005 |
| MLP-008-000004007 | to | MLP-008-000004010 |
| MLP-008-000004013 | to | MLP-008-000004026 |
| MLP-008-000004028 | to | MLP-008-000004030 |
| MLP-008-000004034 | to | MLP-008-000004034 |
| MLP-008-000004036 | to | MLP-008-000004038 |
| MLP-008-000004044 | to | MLP-008-000004047 |
| MLP-008-000004060 | to | MLP-008-000004061 |
| MLP-008-000004063 | to | MLP-008-000004065 |
| MLP-008-000004088 | to | MLP-008-000004100 |

| | | |
|---|---|---|
| MLP-008-000004102 | to | MLP-008-000004105 |
| MLP-008-000004112 | to | MLP-008-000004112 |
| MLP-008-000004114 | to | MLP-008-000004114 |
| MLP-008-000004140 | to | MLP-008-000004145 |
| MLP-008-000004147 | to | MLP-008-000004148 |
| MLP-008-000004151 | to | MLP-008-000004151 |
| MLP-008-000004157 | to | MLP-008-000004160 |
| MLP-008-000004166 | to | MLP-008-000004167 |
| MLP-008-000004170 | to | MLP-008-000004170 |
| MLP-008-000004172 | to | MLP-008-000004179 |
| MLP-008-000004181 | to | MLP-008-000004190 |
| MLP-008-000004195 | to | MLP-008-000004195 |
| MLP-008-000004203 | to | MLP-008-000004204 |
| MLP-008-000004212 | to | MLP-008-000004214 |
| MLP-008-000004224 | to | MLP-008-000004225 |
| MLP-008-000004228 | to | MLP-008-000004228 |
| MLP-008-000004230 | to | MLP-008-000004230 |
| MLP-008-000004235 | to | MLP-008-000004235 |
| MLP-008-000004237 | to | MLP-008-000004238 |
| MLP-008-000004241 | to | MLP-008-000004241 |
| MLP-008-000004244 | to | MLP-008-000004245 |
| MLP-008-000004247 | to | MLP-008-000004251 |
| MLP-008-000004253 | to | MLP-008-000004253 |
| MLP-008-000004256 | to | MLP-008-000004282 |
| MLP-008-000004285 | to | MLP-008-000004285 |
| MLP-008-000004287 | to | MLP-008-000004287 |
| MLP-008-000004291 | to | MLP-008-000004292 |
| MLP-008-000004294 | to | MLP-008-000004294 |
| MLP-008-000004298 | to | MLP-008-000004298 |
| MLP-008-000004305 | to | MLP-008-000004305 |
| MLP-008-000004307 | to | MLP-008-000004307 |
| MLP-008-000004311 | to | MLP-008-000004318 |
| MLP-008-000004323 | to | MLP-008-000004323 |
| MLP-008-000004326 | to | MLP-008-000004326 |
| MLP-008-000004328 | to | MLP-008-000004330 |
| MLP-008-000004332 | to | MLP-008-000004348 |
| MLP-008-000004352 | to | MLP-008-000004352 |
| MLP-008-000004355 | to | MLP-008-000004356 |
| MLP-008-000004362 | to | MLP-008-000004364 |
| MLP-008-000004372 | to | MLP-008-000004372 |
| MLP-008-000004376 | to | MLP-008-000004378 |
| MLP-008-000004382 | to | MLP-008-000004383 |
| MLP-008-000004385 | to | MLP-008-000004398 |
| MLP-008-000004400 | to | MLP-008-000004402 |

| | | |
|---|---|---|
| MLP-008-000004406 | to | MLP-008-000004406 |
| MLP-008-000004410 | to | MLP-008-000004410 |
| MLP-008-000004412 | to | MLP-008-000004412 |
| MLP-008-000004416 | to | MLP-008-000004416 |
| MLP-008-000004418 | to | MLP-008-000004418 |
| MLP-008-000004420 | to | MLP-008-000004420 |
| MLP-008-000004423 | to | MLP-008-000004425 |
| MLP-008-000004427 | to | MLP-008-000004427 |
| MLP-008-000004430 | to | MLP-008-000004430 |
| MLP-008-000004434 | to | MLP-008-000004438 |
| MLP-008-000004440 | to | MLP-008-000004443 |
| MLP-008-000004448 | to | MLP-008-000004448 |
| MLP-008-000004453 | to | MLP-008-000004455 |
| MLP-008-000004462 | to | MLP-008-000004464 |
| MLP-008-000004471 | to | MLP-008-000004472 |
| MLP-008-000004477 | to | MLP-008-000004489 |
| MLP-008-000004491 | to | MLP-008-000004494 |
| MLP-008-000004499 | to | MLP-008-000004501 |
| MLP-008-000004503 | to | MLP-008-000004510 |
| MLP-008-000004512 | to | MLP-008-000004517 |
| MLP-008-000004519 | to | MLP-008-000004519 |
| MLP-008-000004521 | to | MLP-008-000004521 |
| MLP-008-000004525 | to | MLP-008-000004528 |
| MLP-008-000004530 | to | MLP-008-000004532 |
| MLP-008-000004536 | to | MLP-008-000004537 |
| MLP-008-000004542 | to | MLP-008-000004543 |
| MLP-008-000004545 | to | MLP-008-000004551 |
| MLP-008-000004554 | to | MLP-008-000004562 |
| MLP-008-000004565 | to | MLP-008-000004576 |
| MLP-008-000004579 | to | MLP-008-000004579 |
| MLP-008-000004583 | to | MLP-008-000004587 |
| MLP-008-000004589 | to | MLP-008-000004596 |
| MLP-008-000004599 | to | MLP-008-000004601 |
| MLP-008-000004603 | to | MLP-008-000004603 |
| MLP-008-000004608 | to | MLP-008-000004609 |
| MLP-008-000004613 | to | MLP-008-000004615 |
| MLP-008-000004617 | to | MLP-008-000004624 |
| MLP-008-000004626 | to | MLP-008-000004629 |
| MLP-008-000004631 | to | MLP-008-000004631 |
| MLP-008-000004637 | to | MLP-008-000004637 |
| MLP-008-000004639 | to | MLP-008-000004639 |
| MLP-008-000004641 | to | MLP-008-000004644 |
| MLP-008-000004646 | to | MLP-008-000004648 |
| MLP-008-000004650 | to | MLP-008-000004654 |

| | | |
|---|---|---|
| MLP-008-000004658 | to | MLP-008-000004668 |
| MLP-008-000004670 | to | MLP-008-000004671 |
| MLP-008-000004673 | to | MLP-008-000004677 |
| MLP-008-000004679 | to | MLP-008-000004680 |
| MLP-008-000004697 | to | MLP-008-000004698 |
| MLP-008-000004700 | to | MLP-008-000004700 |
| MLP-008-000004702 | to | MLP-008-000004702 |
| MLP-008-000004705 | to | MLP-008-000004707 |
| MLP-008-000004715 | to | MLP-008-000004718 |
| MLP-008-000004722 | to | MLP-008-000004722 |
| MLP-008-000004726 | to | MLP-008-000004728 |
| MLP-008-000004730 | to | MLP-008-000004743 |
| MLP-008-000004748 | to | MLP-008-000004749 |
| MLP-008-000004752 | to | MLP-008-000004752 |
| MLP-008-000004768 | to | MLP-008-000004769 |
| MLP-008-000004776 | to | MLP-008-000004780 |
| MLP-008-000004791 | to | MLP-008-000004793 |
| MLP-008-000004800 | to | MLP-008-000004814 |
| MLP-008-000004846 | to | MLP-008-000004853 |
| MLP-008-000004855 | to | MLP-008-000004859 |
| MLP-008-000004861 | to | MLP-008-000004931 |
| MLP-008-000004933 | to | MLP-008-000004953 |
| MLP-008-000004957 | to | MLP-008-000004957 |
| MLP-008-000004959 | to | MLP-008-000004959 |
| MLP-008-000004968 | to | MLP-008-000004969 |
| MLP-008-000004976 | to | MLP-008-000004976 |
| MLP-008-000004981 | to | MLP-008-000004990 |
| MLP-008-000004992 | to | MLP-008-000004993 |
| MLP-008-000004996 | to | MLP-008-000005009 |
| MLP-008-000005018 | to | MLP-008-000005018 |
| MLP-008-000005021 | to | MLP-008-000005021 |
| MLP-008-000005024 | to | MLP-008-000005029 |
| MLP-008-000005039 | to | MLP-008-000005045 |
| MLP-008-000005047 | to | MLP-008-000005052 |
| MLP-008-000005056 | to | MLP-008-000005056 |
| MLP-008-000005060 | to | MLP-008-000005060 |
| MLP-008-000005065 | to | MLP-008-000005071 |
| MLP-008-000005074 | to | MLP-008-000005075 |
| MLP-008-000005080 | to | MLP-008-000005092 |
| MLP-008-000005094 | to | MLP-008-000005107 |
| MLP-008-000005111 | to | MLP-008-000005111 |
| MLP-008-000005114 | to | MLP-008-000005114 |
| MLP-008-000005118 | to | MLP-008-000005133 |
| MLP-008-000005135 | to | MLP-008-000005144 |

| | | |
|---|---|---|
| MLP-008-000005146 | to | MLP-008-000005156 |
| MLP-008-000005161 | to | MLP-008-000005168 |
| MLP-008-000005171 | to | MLP-008-000005173 |
| MLP-008-000005180 | to | MLP-008-000005184 |
| MLP-008-000005187 | to | MLP-008-000005207 |
| MLP-008-000005209 | to | MLP-008-000005209 |
| MLP-008-000005211 | to | MLP-008-000005211 |
| MLP-008-000005213 | to | MLP-008-000005213 |
| MLP-008-000005216 | to | MLP-008-000005216 |
| MLP-008-000005218 | to | MLP-008-000005218 |
| MLP-008-000005220 | to | MLP-008-000005259 |
| MLP-008-000005265 | to | MLP-008-000005270 |
| MLP-008-000005272 | to | MLP-008-000005292 |
| MLP-008-000005307 | to | MLP-008-000005308 |
| MLP-008-000005321 | to | MLP-008-000005325 |
| MLP-008-000005329 | to | MLP-008-000005338 |
| MLP-008-000005360 | to | MLP-008-000005363 |
| MLP-008-000005366 | to | MLP-008-000005366 |
| MLP-008-000005370 | to | MLP-008-000005374 |
| MLP-008-000005378 | to | MLP-008-000005380 |
| MLP-008-000005382 | to | MLP-008-000005382 |
| MLP-008-000005386 | to | MLP-008-000005387 |
| MLP-008-000005389 | to | MLP-008-000005399 |
| MLP-008-000005401 | to | MLP-008-000005406 |
| MLP-008-000005410 | to | MLP-008-000005410 |
| MLP-008-000005416 | to | MLP-008-000005416 |
| MLP-008-000005418 | to | MLP-008-000005423 |
| MLP-008-000005425 | to | MLP-008-000005437 |
| MLP-008-000005440 | to | MLP-008-000005444 |
| MLP-008-000005446 | to | MLP-008-000005448 |
| MLP-008-000005450 | to | MLP-008-000005457 |
| MLP-008-000005460 | to | MLP-008-000005462 |
| MLP-008-000005464 | to | MLP-008-000005474 |
| MLP-008-000005476 | to | MLP-008-000005497 |
| MLP-008-000005503 | to | MLP-008-000005503 |
| MLP-008-000005505 | to | MLP-008-000005516 |
| OLP-036-000000001 | to | OLP-036-000000011 |
| OLP-036-000000013 | to | OLP-036-000000018 |
| OLP-036-000000021 | to | OLP-036-000000042 |
| OLP-036-000000044 | to | OLP-036-000000044 |
| OLP-036-000000046 | to | OLP-036-000000051 |
| OLP-036-000000053 | to | OLP-036-000000061 |
| OLP-036-000000064 | to | OLP-036-000000072 |
| OLP-037-000000001 | to | OLP-037-000000004 |

| | | |
|---|---|---|
| OLP-037-000000006 | to | OLP-037-000000007 |
| OLP-037-000000009 | to | OLP-037-000000013 |
| OLP-037-000000015 | to | OLP-037-000000027 |
| OLP-037-000000029 | to | OLP-037-000000034 |
| OLP-037-000000036 | to | OLP-037-000000049 |
| OLP-037-000000051 | to | OLP-037-000000054 |
| OLP-037-000000056 | to | OLP-037-000000058 |
| OLP-037-000000060 | to | OLP-037-000000060 |
| OLP-037-000000063 | to | OLP-037-000000064 |
| OLP-037-000000066 | to | OLP-037-000000074 |
| OLP-037-000000077 | to | OLP-037-000000087 |
| OLP-037-000000089 | to | OLP-037-000000096 |
| OLP-037-000000099 | to | OLP-037-000000105 |
| OLP-037-000000108 | to | OLP-037-000000133 |
| OLP-037-000000135 | to | OLP-037-000000137 |
| OLP-037-000000139 | to | OLP-037-000000139 |
| OLP-037-000000141 | to | OLP-037-000000141 |
| OLP-037-000000143 | to | OLP-037-000000157 |
| OLP-037-000000159 | to | OLP-037-000000169 |
| OLP-037-000000171 | to | OLP-037-000000171 |
| OLP-037-000000174 | to | OLP-037-000000178 |
| OLP-037-000000180 | to | OLP-037-000000180 |
| OLP-037-000000182 | to | OLP-037-000000184 |
| OLP-037-000000186 | to | OLP-037-000000194 |
| OLP-037-000000196 | to | OLP-037-000000201 |
| OLP-037-000000203 | to | OLP-037-000000214 |
| OLP-037-000000217 | to | OLP-037-000000218 |
| OLP-037-000000220 | to | OLP-037-000000227 |
| OLP-037-000000229 | to | OLP-037-000000231 |
| OLP-037-000000234 | to | OLP-037-000000236 |
| OLP-037-000000238 | to | OLP-037-000000238 |
| OLP-037-000000240 | to | OLP-037-000000289 |
| OLP-037-000000291 | to | OLP-037-000000292 |
| OLP-037-000000295 | to | OLP-037-000000296 |
| OLP-037-000000298 | to | OLP-037-000000298 |
| OLP-037-000000300 | to | OLP-037-000000300 |
| OLP-037-000000302 | to | OLP-037-000000319 |
| OLP-037-000000321 | to | OLP-037-000000321 |
| OLP-037-000000323 | to | OLP-037-000000340 |
| OLP-037-000000342 | to | OLP-037-000000348 |
| OLP-037-000000350 | to | OLP-037-000000352 |
| OLP-037-000000354 | to | OLP-037-000000360 |
| OLP-037-000000362 | to | OLP-037-000000369 |
| OLP-037-000000371 | to | OLP-037-000000379 |

| | | |
|---|---|---|
| OLP-037-000000381 | to | OLP-037-000000383 |
| OLP-037-000000385 | to | OLP-037-000000397 |
| OLP-037-000000399 | to | OLP-037-000000401 |
| OLP-037-000000404 | to | OLP-037-000000414 |
| OLP-037-000000417 | to | OLP-037-000000423 |
| OLP-037-000000426 | to | OLP-037-000000429 |
| OLP-037-000000434 | to | OLP-037-000000445 |
| OLP-037-000000447 | to | OLP-037-000000448 |
| OLP-037-000000450 | to | OLP-037-000000450 |
| OLP-037-000000456 | to | OLP-037-000000456 |
| OLP-037-000000460 | to | OLP-037-000000462 |
| OLP-037-000000464 | to | OLP-037-000000464 |
| OLP-037-000000466 | to | OLP-037-000000470 |
| OLP-037-000000472 | to | OLP-037-000000472 |
| OLP-037-000000474 | to | OLP-037-000000475 |
| OLP-037-000000479 | to | OLP-037-000000485 |
| OLP-037-000000487 | to | OLP-037-000000501 |
| OLP-037-000000504 | to | OLP-037-000000504 |
| OLP-037-000000517 | to | OLP-037-000000517 |
| OLP-037-000000523 | to | OLP-037-000000523 |
| OLP-037-000000530 | to | OLP-037-000000546 |
| OLP-037-000000548 | to | OLP-037-000000557 |
| OLP-037-000000559 | to | OLP-037-000000562 |
| OLP-037-000000565 | to | OLP-037-000000566 |
| OLP-037-000000568 | to | OLP-037-000000575 |
| OLP-037-000000577 | to | OLP-037-000000577 |
| OLP-037-000000579 | to | OLP-037-000000594 |
| OLP-037-000000596 | to | OLP-037-000000596 |
| OLP-037-000000598 | to | OLP-037-000000604 |
| OLP-037-000000610 | to | OLP-037-000000612 |
| OLP-037-000000615 | to | OLP-037-000000618 |
| OLP-037-000000620 | to | OLP-037-000000633 |
| OLP-037-000000635 | to | OLP-037-000000635 |
| OLP-037-000000637 | to | OLP-037-000000639 |
| OLP-037-000000641 | to | OLP-037-000000664 |
| OLP-037-000000666 | to | OLP-037-000000671 |
| OLP-037-000000674 | to | OLP-037-000000681 |
| OLP-037-000000683 | to | OLP-037-000000691 |
| OLP-037-000000693 | to | OLP-037-000000696 |
| OLP-037-000000700 | to | OLP-037-000000703 |
| OLP-037-000000705 | to | OLP-037-000000705 |
| OLP-037-000000707 | to | OLP-037-000000710 |
| OLP-037-000000712 | to | OLP-037-000000712 |
| OLP-037-000000715 | to | OLP-037-000000717 |

| | | |
|---|---|---|
| OLP-037-000000720 | to | OLP-037-000000721 |
| OLP-037-000000724 | to | OLP-037-000000724 |
| OLP-037-000000727 | to | OLP-037-000000728 |
| OLP-037-000000733 | to | OLP-037-000000734 |
| OLP-037-000000737 | to | OLP-037-000000743 |
| OLP-037-000000748 | to | OLP-037-000000765 |
| OLP-037-000000767 | to | OLP-037-000000786 |
| OLP-037-000000788 | to | OLP-037-000000795 |
| OLP-037-000000797 | to | OLP-037-000000817 |
| OLP-037-000000819 | to | OLP-037-000000819 |
| OLP-037-000000821 | to | OLP-037-000000821 |
| OLP-037-000000823 | to | OLP-037-000000840 |
| OLP-037-000000842 | to | OLP-037-000000843 |
| OLP-037-000000845 | to | OLP-037-000000847 |
| OLP-037-000000849 | to | OLP-037-000000849 |
| OLP-037-000000851 | to | OLP-037-000000858 |
| OLP-037-000000860 | to | OLP-037-000000868 |
| OLP-037-000000870 | to | OLP-037-000000883 |
| OLP-037-000000887 | to | OLP-037-000000897 |
| OLP-037-000000905 | to | OLP-037-000000906 |
| OLP-037-000000909 | to | OLP-037-000000938 |
| OLP-037-000000940 | to | OLP-037-000000943 |
| OLP-037-000000945 | to | OLP-037-000000947 |
| OLP-037-000000949 | to | OLP-037-000000952 |
| OLP-037-000000954 | to | OLP-037-000000958 |
| OLP-037-000000960 | to | OLP-037-000000964 |
| OLP-037-000000969 | to | OLP-037-000000969 |
| OLP-037-000000972 | to | OLP-037-000000972 |
| OLP-037-000000976 | to | OLP-037-000000976 |
| OLP-037-000000980 | to | OLP-037-000000980 |
| OLP-037-000000982 | to | OLP-037-000000982 |
| OLP-037-000000986 | to | OLP-037-000000986 |
| OLP-037-000000988 | to | OLP-037-000000990 |
| OLP-037-000001001 | to | OLP-037-000001002 |
| OLP-037-000001004 | to | OLP-037-000001009 |
| OLP-037-000001011 | to | OLP-037-000001028 |
| OLP-037-000001030 | to | OLP-037-000001043 |
| OLP-037-000001045 | to | OLP-037-000001052 |
| OLP-037-000001054 | to | OLP-037-000001054 |
| OLP-037-000001056 | to | OLP-037-000001067 |
| OLP-037-000001069 | to | OLP-037-000001071 |
| OLP-037-000001073 | to | OLP-037-000001099 |
| OLP-037-000001101 | to | OLP-037-000001113 |
| OLP-037-000001116 | to | OLP-037-000001130 |

| | | |
|---|---|---|
| OLP-037-000001132 | to | OLP-037-000001142 |
| OLP-037-000001144 | to | OLP-037-000001144 |
| OLP-037-000001146 | to | OLP-037-000001147 |
| OLP-037-000001149 | to | OLP-037-000001150 |
| OLP-037-000001152 | to | OLP-037-000001156 |
| OLP-037-000001158 | to | OLP-037-000001173 |
| OLP-037-000001175 | to | OLP-037-000001175 |
| OLP-037-000001177 | to | OLP-037-000001179 |
| OLP-037-000001182 | to | OLP-037-000001182 |
| OLP-037-000001185 | to | OLP-037-000001189 |
| OLP-037-000001191 | to | OLP-037-000001191 |
| OLP-037-000001193 | to | OLP-037-000001197 |
| OLP-037-000001200 | to | OLP-037-000001205 |
| OLP-037-000001207 | to | OLP-037-000001209 |
| OLP-037-000001212 | to | OLP-037-000001212 |
| OLP-037-000001214 | to | OLP-037-000001222 |
| OLP-037-000001224 | to | OLP-037-000001228 |
| OLP-037-000001230 | to | OLP-037-000001240 |
| OLP-037-000001242 | to | OLP-037-000001243 |
| OLP-037-000001245 | to | OLP-037-000001247 |
| OLP-037-000001251 | to | OLP-037-000001257 |
| OLP-037-000001261 | to | OLP-037-000001294 |
| OLP-037-000001298 | to | OLP-037-000001301 |
| OLP-037-000001303 | to | OLP-037-000001312 |
| OLP-037-000001314 | to | OLP-037-000001315 |
| OLP-037-000001317 | to | OLP-037-000001318 |
| OLP-037-000001320 | to | OLP-037-000001348 |
| OLP-037-000001350 | to | OLP-037-000001357 |
| OLP-037-000001359 | to | OLP-037-000001362 |
| OLP-037-000001366 | to | OLP-037-000001375 |
| OLP-037-000001378 | to | OLP-037-000001379 |
| OLP-037-000001381 | to | OLP-037-000001402 |
| OLP-037-000001404 | to | OLP-037-000001406 |
| OLP-037-000001408 | to | OLP-037-000001415 |
| OLP-037-000001417 | to | OLP-037-000001429 |
| OLP-037-000001431 | to | OLP-037-000001435 |
| OLP-037-000001437 | to | OLP-037-000001449 |
| OLP-037-000001451 | to | OLP-037-000001465 |
| OLP-037-000001467 | to | OLP-037-000001468 |
| OLP-037-000001471 | to | OLP-037-000001475 |
| OLP-037-000001477 | to | OLP-037-000001480 |
| OLP-037-000001482 | to | OLP-037-000001483 |
| OLP-037-000001485 | to | OLP-037-000001519 |
| OLP-037-000001521 | to | OLP-037-000001528 |

| | | |
|---|---|---|
| OLP-037-000001530 | to | OLP-037-000001531 |
| OLP-037-000001535 | to | OLP-037-000001555 |
| OLP-037-000001557 | to | OLP-037-000001564 |
| OLP-037-000001566 | to | OLP-037-000001569 |
| OLP-037-000001571 | to | OLP-037-000001593 |
| OLP-037-000001596 | to | OLP-037-000001597 |
| OLP-037-000001601 | to | OLP-037-000001602 |
| OLP-037-000001605 | to | OLP-037-000001609 |
| OLP-037-000001611 | to | OLP-037-000001613 |
| OLP-037-000001615 | to | OLP-037-000001627 |
| OLP-037-000001629 | to | OLP-037-000001630 |
| OLP-037-000001633 | to | OLP-037-000001637 |
| OLP-037-000001639 | to | OLP-037-000001641 |
| OLP-037-000001643 | to | OLP-037-000001645 |
| OLP-037-000001647 | to | OLP-037-000001692 |
| OLP-037-000001694 | to | OLP-037-000001696 |
| OLP-037-000001698 | to | OLP-037-000001720 |
| OLP-037-000001727 | to | OLP-037-000001736 |
| OLP-037-000001739 | to | OLP-037-000001748 |
| OLP-037-000001750 | to | OLP-037-000001786 |
| OLP-037-000001788 | to | OLP-037-000001801 |
| OLP-037-000001805 | to | OLP-037-000001820 |
| OLP-037-000001822 | to | OLP-037-000001848 |
| OLP-037-000001850 | to | OLP-037-000001877 |
| OLP-037-000001879 | to | OLP-037-000001880 |
| OLP-037-000001882 | to | OLP-037-000001883 |
| OLP-037-000001885 | to | OLP-037-000001887 |
| OLP-037-000001890 | to | OLP-037-000001894 |
| OLP-037-000001896 | to | OLP-037-000001896 |
| OLP-037-000001898 | to | OLP-037-000001899 |
| OLP-037-000001902 | to | OLP-037-000001904 |
| OLP-037-000001906 | to | OLP-037-000001913 |
| OLP-037-000001916 | to | OLP-037-000001917 |
| OLP-037-000001919 | to | OLP-037-000001923 |
| OLP-037-000001925 | to | OLP-037-000001943 |
| OLP-037-000001945 | to | OLP-037-000001946 |
| OLP-037-000001948 | to | OLP-037-000001950 |
| OLP-037-000001952 | to | OLP-037-000001952 |
| OLP-037-000001957 | to | OLP-037-000001959 |
| OLP-037-000001961 | to | OLP-037-000001965 |
| OLP-037-000001967 | to | OLP-037-000001973 |
| OLP-037-000001975 | to | OLP-037-000001975 |
| OLP-037-000001977 | to | OLP-037-000001977 |
| OLP-037-000001979 | to | OLP-037-000001990 |

| | | |
|---|---|---|
| OLP-037-000001992 | to | OLP-037-000001998 |
| OLP-037-000002001 | to | OLP-037-000002001 |
| OLP-037-000002003 | to | OLP-037-000002003 |
| OLP-037-000002005 | to | OLP-037-000002029 |
| OLP-037-000002031 | to | OLP-037-000002040 |
| OLP-037-000002042 | to | OLP-037-000002043 |
| OLP-037-000002045 | to | OLP-037-000002048 |
| OLP-037-000002052 | to | OLP-037-000002055 |
| OLP-037-000002057 | to | OLP-037-000002058 |
| OLP-037-000002061 | to | OLP-037-000002066 |
| OLP-037-000002068 | to | OLP-037-000002073 |
| OLP-037-000002075 | to | OLP-037-000002078 |
| OLP-037-000002080 | to | OLP-037-000002080 |
| OLP-037-000002082 | to | OLP-037-000002095 |
| OLP-037-000002097 | to | OLP-037-000002100 |
| OLP-037-000002102 | to | OLP-037-000002106 |
| OLP-037-000002108 | to | OLP-037-000002118 |
| OLP-037-000002120 | to | OLP-037-000002122 |
| OLP-037-000002128 | to | OLP-037-000002131 |
| OLP-037-000002133 | to | OLP-037-000002133 |
| OLP-037-000002135 | to | OLP-037-000002140 |
| OLP-037-000002142 | to | OLP-037-000002152 |
| OLP-037-000002154 | to | OLP-037-000002154 |
| OLP-037-000002156 | to | OLP-037-000002159 |
| OLP-037-000002161 | to | OLP-037-000002166 |
| OLP-037-000002168 | to | OLP-037-000002171 |
| OLP-037-000002173 | to | OLP-037-000002173 |
| OLP-037-000002175 | to | OLP-037-000002180 |
| OLP-037-000002182 | to | OLP-037-000002182 |
| OLP-037-000002185 | to | OLP-037-000002192 |
| OLP-037-000002194 | to | OLP-037-000002200 |
| OLP-037-000002202 | to | OLP-037-000002202 |
| OLP-037-000002204 | to | OLP-037-000002204 |
| OLP-037-000002206 | to | OLP-037-000002211 |
| OLP-037-000002215 | to | OLP-037-000002215 |
| OLP-037-000002218 | to | OLP-037-000002219 |
| OLP-037-000002221 | to | OLP-037-000002221 |
| OLP-037-000002224 | to | OLP-037-000002227 |
| OLP-037-000002229 | to | OLP-037-000002229 |
| OLP-037-000002231 | to | OLP-037-000002231 |
| OLP-037-000002233 | to | OLP-037-000002234 |
| OLP-037-000002236 | to | OLP-037-000002236 |
| OLP-037-000002238 | to | OLP-037-000002238 |
| OLP-037-000002241 | to | OLP-037-000002241 |

| | | |
|---|---|---|
| OLP-037-000002243 | to | OLP-037-000002248 |
| OLP-037-000002251 | to | OLP-037-000002252 |
| OLP-037-000002254 | to | OLP-037-000002261 |
| OLP-037-000002264 | to | OLP-037-000002267 |
| OLP-037-000002269 | to | OLP-037-000002279 |
| OLP-037-000002281 | to | OLP-037-000002284 |
| OLP-037-000002286 | to | OLP-037-000002287 |
| OLP-037-000002289 | to | OLP-037-000002289 |
| OLP-037-000002291 | to | OLP-037-000002296 |
| OLP-037-000002298 | to | OLP-037-000002298 |
| OLP-037-000002300 | to | OLP-037-000002303 |
| OLP-037-000002305 | to | OLP-037-000002313 |
| OLP-037-000002315 | to | OLP-037-000002330 |
| OLP-037-000002332 | to | OLP-037-000002338 |
| OLP-037-000002340 | to | OLP-037-000002354 |
| OLP-037-000002356 | to | OLP-037-000002366 |
| OLP-037-000002368 | to | OLP-037-000002377 |
| OLP-037-000002379 | to | OLP-037-000002389 |
| OLP-037-000002391 | to | OLP-037-000002408 |
| OLP-037-000002410 | to | OLP-037-000002410 |
| OLP-037-000002412 | to | OLP-037-000002416 |
| OLP-037-000002419 | to | OLP-037-000002434 |
| OLP-037-000002436 | to | OLP-037-000002455 |
| OLP-037-000002457 | to | OLP-037-000002523 |
| OLP-037-000002525 | to | OLP-037-000002530 |
| OLP-037-000002532 | to | OLP-037-000002538 |
| OLP-037-000002540 | to | OLP-037-000002566 |
| OLP-037-000002569 | to | OLP-037-000002583 |
| OLP-037-000002585 | to | OLP-037-000002603 |
| OLP-037-000002607 | to | OLP-037-000002607 |
| OLP-037-000002610 | to | OLP-037-000002616 |
| OLP-037-000002618 | to | OLP-037-000002622 |
| OLP-037-000002628 | to | OLP-037-000002629 |
| OLP-037-000002631 | to | OLP-037-000002633 |
| OLP-037-000002646 | to | OLP-037-000002647 |
| OLP-037-000002650 | to | OLP-037-000002652 |
| OLP-037-000002654 | to | OLP-037-000002655 |
| OLP-037-000002657 | to | OLP-037-000002668 |
| OLP-037-000002670 | to | OLP-037-000002670 |
| OLP-037-000002672 | to | OLP-037-000002672 |
| OLP-037-000002679 | to | OLP-037-000002679 |
| OLP-037-000002682 | to | OLP-037-000002682 |
| OLP-037-000002684 | to | OLP-037-000002693 |
| OLP-037-000002695 | to | OLP-037-000002710 |

| | | |
|---|---|---|
| OLP-037-000002716 | to | OLP-037-000002732 |
| OLP-037-000002734 | to | OLP-037-000002734 |
| OLP-037-000002736 | to | OLP-037-000002736 |
| OLP-037-000002739 | to | OLP-037-000002750 |
| OLP-037-000002752 | to | OLP-037-000002754 |
| OLP-037-000002756 | to | OLP-037-000002769 |
| OLP-037-000002771 | to | OLP-037-000002771 |
| OLP-037-000002774 | to | OLP-037-000002781 |
| OLP-037-000002784 | to | OLP-037-000002787 |
| OLP-037-000002789 | to | OLP-037-000002792 |
| OLP-037-000002794 | to | OLP-037-000002794 |
| OLP-037-000002796 | to | OLP-037-000002799 |
| OLP-037-000002801 | to | OLP-037-000002802 |
| OLP-037-000002804 | to | OLP-037-000002807 |
| OLP-037-000002810 | to | OLP-037-000002811 |
| OLP-037-000002813 | to | OLP-037-000002813 |
| OLP-037-000002815 | to | OLP-037-000002815 |
| OLP-037-000002817 | to | OLP-037-000002821 |
| OLP-037-000002827 | to | OLP-037-000002827 |
| OLP-037-000002829 | to | OLP-037-000002830 |
| OLP-037-000002833 | to | OLP-037-000002833 |
| OLP-037-000002836 | to | OLP-037-000002836 |
| OLP-037-000002840 | to | OLP-037-000002842 |
| OLP-037-000002844 | to | OLP-037-000002847 |
| OLP-037-000002849 | to | OLP-037-000002851 |
| OLP-037-000002853 | to | OLP-037-000002862 |
| OLP-037-000002864 | to | OLP-037-000002870 |
| OLP-037-000002872 | to | OLP-037-000002872 |
| OLP-037-000002874 | to | OLP-037-000002874 |
| OLP-037-000002877 | to | OLP-037-000002880 |
| OLP-037-000002882 | to | OLP-037-000002896 |
| OLP-037-000002899 | to | OLP-037-000002904 |
| OLP-037-000002906 | to | OLP-037-000002911 |
| OLP-037-000002913 | to | OLP-037-000002923 |
| OLP-037-000002925 | to | OLP-037-000002949 |
| OLP-037-000002951 | to | OLP-037-000002964 |
| OLP-037-000002966 | to | OLP-037-000002975 |
| OLP-037-000002977 | to | OLP-037-000002977 |
| OLP-037-000002979 | to | OLP-037-000002987 |
| OLP-037-000002989 | to | OLP-037-000002989 |
| OLP-037-000002991 | to | OLP-037-000002997 |
| OLP-037-000002999 | to | OLP-037-000003005 |
| OLP-037-000003009 | to | OLP-037-000003017 |
| OLP-037-000003019 | to | OLP-037-000003036 |

| | | |
|---|---|---|
| OLP-037-000003038 | to | OLP-037-000003072 |
| OLP-037-000003074 | to | OLP-037-000003081 |
| OLP-037-000003083 | to | OLP-037-000003101 |
| OLP-037-000003103 | to | OLP-037-000003105 |
| OLP-037-000003107 | to | OLP-037-000003113 |
| OLP-037-000003115 | to | OLP-037-000003121 |
| OLP-037-000003123 | to | OLP-037-000003124 |
| OLP-037-000003127 | to | OLP-037-000003131 |
| OLP-037-000003133 | to | OLP-037-000003133 |
| OLP-037-000003135 | to | OLP-037-000003135 |
| OLP-037-000003138 | to | OLP-037-000003139 |
| OLP-037-000003141 | to | OLP-037-000003153 |
| OLP-037-000003155 | to | OLP-037-000003155 |
| OLP-037-000003159 | to | OLP-037-000003176 |
| OLP-037-000003178 | to | OLP-037-000003182 |
| OLP-037-000003184 | to | OLP-037-000003184 |
| OLP-037-000003186 | to | OLP-037-000003187 |
| OLP-037-000003190 | to | OLP-037-000003190 |
| OLP-037-000003193 | to | OLP-037-000003193 |
| OLP-037-000003196 | to | OLP-037-000003196 |
| OLP-037-000003199 | to | OLP-037-000003201 |
| OLP-037-000003203 | to | OLP-037-000003207 |
| OLP-037-000003209 | to | OLP-037-000003231 |
| OLP-037-000003233 | to | OLP-037-000003238 |
| OLP-037-000003242 | to | OLP-037-000003245 |
| OLP-037-000003247 | to | OLP-037-000003252 |
| OLP-037-000003254 | to | OLP-037-000003269 |
| OLP-037-000003271 | to | OLP-037-000003276 |
| OLP-037-000003278 | to | OLP-037-000003285 |
| OLP-037-000003288 | to | OLP-037-000003291 |
| OLP-037-000003293 | to | OLP-037-000003293 |
| OLP-037-000003295 | to | OLP-037-000003296 |
| OLP-037-000003298 | to | OLP-037-000003298 |
| OLP-037-000003300 | to | OLP-037-000003304 |
| OLP-037-000003306 | to | OLP-037-000003307 |
| OLP-037-000003310 | to | OLP-037-000003315 |
| OLP-037-000003317 | to | OLP-037-000003321 |
| OLP-037-000003325 | to | OLP-037-000003328 |
| OLP-037-000003330 | to | OLP-037-000003337 |
| OLP-037-000003340 | to | OLP-037-000003351 |
| OLP-037-000003353 | to | OLP-037-000003353 |
| OLP-037-000003356 | to | OLP-037-000003358 |
| OLP-037-000003360 | to | OLP-037-000003360 |
| OLP-037-000003362 | to | OLP-037-000003363 |

| | | |
|---|---|---|
| OLP-037-000003365 | to | OLP-037-000003371 |
| OLP-037-000003374 | to | OLP-037-000003376 |
| OLP-037-000003378 | to | OLP-037-000003382 |
| OLP-037-000003384 | to | OLP-037-000003388 |
| OLP-037-000003390 | to | OLP-037-000003399 |
| OLP-037-000003401 | to | OLP-037-000003418 |
| OLP-037-000003421 | to | OLP-037-000003431 |
| OLP-037-000003433 | to | OLP-037-000003450 |
| OLP-037-000003453 | to | OLP-037-000003496 |
| OLP-037-000003498 | to | OLP-037-000003500 |
| OLP-037-000003502 | to | OLP-037-000003590 |
| OLP-037-000003592 | to | OLP-037-000003594 |
| OLP-037-000003596 | to | OLP-037-000003597 |
| OLP-037-000003600 | to | OLP-037-000003602 |
| OLP-037-000003604 | to | OLP-037-000003607 |
| OLP-037-000003609 | to | OLP-037-000003636 |
| OLP-037-000003638 | to | OLP-037-000003640 |
| OLP-037-000003643 | to | OLP-037-000003643 |
| OLP-037-000003649 | to | OLP-037-000003654 |
| OLP-037-000003667 | to | OLP-037-000003667 |
| OLP-037-000003669 | to | OLP-037-000003669 |
| OLP-037-000003672 | to | OLP-037-000003676 |
| OLP-037-000003678 | to | OLP-037-000003686 |
| OLP-037-000003688 | to | OLP-037-000003690 |
| OLP-037-000003692 | to | OLP-037-000003694 |
| OLP-037-000003697 | to | OLP-037-000003702 |
| OLP-037-000003706 | to | OLP-037-000003710 |
| OLP-037-000003714 | to | OLP-037-000003717 |
| OLP-037-000003719 | to | OLP-037-000003720 |
| OLP-037-000003722 | to | OLP-037-000003724 |
| OLP-037-000003726 | to | OLP-037-000003728 |
| OLP-037-000003730 | to | OLP-037-000003731 |
| OLP-037-000003733 | to | OLP-037-000003733 |
| OLP-037-000003736 | to | OLP-037-000003738 |
| OLP-037-000003740 | to | OLP-037-000003743 |
| OLP-037-000003747 | to | OLP-037-000003749 |
| OLP-037-000003751 | to | OLP-037-000003762 |
| OLP-037-000003764 | to | OLP-037-000003768 |
| OLP-037-000003770 | to | OLP-037-000003770 |
| OLP-037-000003772 | to | OLP-037-000003772 |
| OLP-037-000003774 | to | OLP-037-000003777 |
| OLP-037-000003779 | to | OLP-037-000003779 |
| OLP-037-000003781 | to | OLP-037-000003782 |
| OLP-037-000003784 | to | OLP-037-000003789 |

| | | |
|---|---|---|
| OLP-037-000003793 | to | OLP-037-000003803 |
| OLP-037-000003805 | to | OLP-037-000003805 |
| OLP-037-000003807 | to | OLP-037-000003822 |
| OLP-037-000003824 | to | OLP-037-000003824 |
| OLP-037-000003826 | to | OLP-037-000003831 |
| OLP-037-000003833 | to | OLP-037-000003839 |
| OLP-037-000003841 | to | OLP-037-000003842 |
| OLP-037-000003845 | to | OLP-037-000003861 |
| OLP-037-000003863 | to | OLP-037-000003882 |
| OLP-037-000003884 | to | OLP-037-000003893 |
| OLP-037-000003896 | to | OLP-037-000003897 |
| OLP-037-000003899 | to | OLP-037-000003908 |
| OLP-037-000003910 | to | OLP-037-000003924 |
| OLP-037-000003928 | to | OLP-037-000003929 |
| OLP-037-000003932 | to | OLP-037-000003934 |
| OLP-037-000003936 | to | OLP-037-000003941 |
| OLP-037-000003944 | to | OLP-037-000003946 |
| OLP-037-000003948 | to | OLP-037-000003959 |
| OLP-037-000003961 | to | OLP-037-000003965 |
| OLP-037-000003967 | to | OLP-037-000003970 |
| OLP-037-000003972 | to | OLP-037-000004011 |
| OLP-037-000004014 | to | OLP-037-000004014 |
| OLP-037-000004016 | to | OLP-037-000004016 |
| OLP-037-000004018 | to | OLP-037-000004020 |
| OLP-037-000004022 | to | OLP-037-000004022 |
| OLP-037-000004025 | to | OLP-037-000004025 |
| OLP-037-000004027 | to | OLP-037-000004043 |
| OLP-037-000004045 | to | OLP-037-000004045 |
| OLP-037-000004047 | to | OLP-037-000004049 |
| OLP-037-000004051 | to | OLP-037-000004053 |
| OLP-037-000004055 | to | OLP-037-000004063 |
| OLP-037-000004065 | to | OLP-037-000004073 |
| OLP-037-000004075 | to | OLP-037-000004079 |
| OLP-037-000004082 | to | OLP-037-000004083 |
| OLP-037-000004085 | to | OLP-037-000004087 |
| OLP-037-000004089 | to | OLP-037-000004097 |
| OLP-037-000004099 | to | OLP-037-000004103 |
| OLP-037-000004105 | to | OLP-037-000004109 |
| OLP-037-000004111 | to | OLP-037-000004113 |
| OLP-037-000004115 | to | OLP-037-000004115 |
| OLP-037-000004117 | to | OLP-037-000004120 |
| OLP-037-000004122 | to | OLP-037-000004122 |
| OLP-037-000004124 | to | OLP-037-000004124 |
| OLP-037-000004126 | to | OLP-037-000004127 |

| | | |
|---|---|---|
| OLP-037-000004129 | to | OLP-037-000004150 |
| OLP-037-000004152 | to | OLP-037-000004153 |
| OLP-037-000004155 | to | OLP-037-000004171 |
| OLP-037-000004173 | to | OLP-037-000004174 |
| OLP-037-000004176 | to | OLP-037-000004185 |
| OLP-037-000004187 | to | OLP-037-000004187 |
| OLP-037-000004189 | to | OLP-037-000004203 |
| OLP-037-000004205 | to | OLP-037-000004205 |
| OLP-037-000004207 | to | OLP-037-000004207 |
| OLP-037-000004210 | to | OLP-037-000004218 |
| OLP-037-000004222 | to | OLP-037-000004223 |
| OLP-037-000004225 | to | OLP-037-000004236 |
| OLP-037-000004238 | to | OLP-037-000004250 |
| OLP-037-000004252 | to | OLP-037-000004252 |
| OLP-037-000004254 | to | OLP-037-000004263 |
| OLP-037-000004265 | to | OLP-037-000004300 |
| OLP-037-000004302 | to | OLP-037-000004320 |
| OLP-037-000004322 | to | OLP-037-000004329 |
| OLP-037-000004331 | to | OLP-037-000004337 |
| OLP-037-000004339 | to | OLP-037-000004339 |
| OLP-037-000004342 | to | OLP-037-000004346 |
| OLP-037-000004348 | to | OLP-037-000004349 |
| OLP-037-000004351 | to | OLP-037-000004357 |
| OLP-037-000004359 | to | OLP-037-000004371 |
| OLP-037-000004373 | to | OLP-037-000004380 |
| OLP-037-000004383 | to | OLP-037-000004397 |
| OLP-037-000004399 | to | OLP-037-000004444 |
| OLP-037-000004446 | to | OLP-037-000004447 |
| OLP-037-000004449 | to | OLP-037-000004460 |
| OLP-037-000004462 | to | OLP-037-000004469 |
| OLP-037-000004471 | to | OLP-037-000004474 |
| OLP-037-000004479 | to | OLP-037-000004482 |
| OLP-037-000004484 | to | OLP-037-000004485 |
| OLP-037-000004491 | to | OLP-037-000004515 |
| OLP-037-000004517 | to | OLP-037-000004524 |
| OLP-037-000004526 | to | OLP-037-000004529 |
| OLP-037-000004532 | to | OLP-037-000004537 |
| OLP-037-000004539 | to | OLP-037-000004545 |
| OLP-037-000004548 | to | OLP-037-000004548 |
| OLP-037-000004550 | to | OLP-037-000004550 |
| OLP-037-000004552 | to | OLP-037-000004570 |
| OLP-037-000004572 | to | OLP-037-000004575 |
| OLP-037-000004577 | to | OLP-037-000004583 |
| OLP-037-000004585 | to | OLP-037-000004710 |

| | | |
|---|---|---|
| OLP-037-000004713 | to | OLP-037-000004727 |
| OLP-037-000004729 | to | OLP-037-000004729 |
| OLP-037-000004732 | to | OLP-037-000004738 |
| OLP-037-000004740 | to | OLP-037-000004741 |
| OLP-037-000004743 | to | OLP-037-000004758 |
| OLP-037-000004760 | to | OLP-037-000004761 |
| OLP-037-000004764 | to | OLP-037-000004796 |
| OLP-037-000004798 | to | OLP-037-000004803 |
| OLP-037-000004806 | to | OLP-037-000004806 |
| OLP-037-000004808 | to | OLP-037-000004826 |
| OLP-037-000004828 | to | OLP-037-000004858 |
| OLP-037-000004872 | to | OLP-037-000004882 |
| OLP-037-000004884 | to | OLP-037-000004884 |
| OLP-037-000004887 | to | OLP-037-000004888 |
| OLP-037-000004890 | to | OLP-037-000004910 |
| OLP-037-000004922 | to | OLP-037-000004927 |
| OLP-037-000004929 | to | OLP-037-000004951 |
| OLP-037-000004953 | to | OLP-037-000004953 |
| OLP-037-000004955 | to | OLP-037-000004964 |
| OLP-037-000004966 | to | OLP-037-000004972 |
| OLP-037-000004974 | to | OLP-037-000004978 |
| OLP-037-000004980 | to | OLP-037-000004980 |
| OLP-037-000004982 | to | OLP-037-000004982 |
| OLP-037-000004984 | to | OLP-037-000004988 |
| OLP-037-000004991 | to | OLP-037-000005005 |
| OLP-037-000005007 | to | OLP-037-000005011 |
| OLP-037-000005013 | to | OLP-037-000005019 |
| OLP-037-000005021 | to | OLP-037-000005028 |
| OLP-037-000005031 | to | OLP-037-000005034 |
| OLP-037-000005036 | to | OLP-037-000005061 |
| OLP-037-000005064 | to | OLP-037-000005086 |
| OLP-037-000005088 | to | OLP-037-000005092 |
| OLP-037-000005095 | to | OLP-037-000005103 |
| OLP-037-000005105 | to | OLP-037-000005105 |
| OLP-037-000005108 | to | OLP-037-000005109 |
| OLP-037-000005112 | to | OLP-037-000005113 |
| OLP-037-000005116 | to | OLP-037-000005122 |
| OLP-037-000005124 | to | OLP-037-000005124 |
| OLP-037-000005134 | to | OLP-037-000005137 |
| OLP-037-000005139 | to | OLP-037-000005141 |
| OLP-037-000005143 | to | OLP-037-000005151 |
| OLP-037-000005153 | to | OLP-037-000005159 |
| OLP-037-000005162 | to | OLP-037-000005168 |
| OLP-037-000005171 | to | OLP-037-000005200 |

| | | |
|---|---|---|
| OLP-037-000005202 | to | OLP-037-000005215 |
| OLP-037-000005217 | to | OLP-037-000005224 |
| OLP-037-000005226 | to | OLP-037-000005234 |
| OLP-037-000005236 | to | OLP-037-000005255 |
| OLP-037-000005257 | to | OLP-037-000005266 |
| OLP-037-000005268 | to | OLP-037-000005279 |
| OLP-037-000005281 | to | OLP-037-000005281 |
| OLP-037-000005283 | to | OLP-037-000005283 |
| OLP-037-000005285 | to | OLP-037-000005314 |
| OLP-037-000005316 | to | OLP-037-000005317 |
| OLP-037-000005319 | to | OLP-037-000005325 |
| OLP-037-000005327 | to | OLP-037-000005333 |
| OLP-037-000005335 | to | OLP-037-000005336 |
| OLP-037-000005338 | to | OLP-037-000005344 |
| OLP-037-000005346 | to | OLP-037-000005349 |
| OLP-037-000005351 | to | OLP-037-000005356 |
| OLP-037-000005358 | to | OLP-037-000005365 |
| OLP-037-000005367 | to | OLP-037-000005367 |
| OLP-037-000005369 | to | OLP-037-000005369 |
| OLP-037-000005371 | to | OLP-037-000005383 |
| OLP-037-000005385 | to | OLP-037-000005432 |
| OLP-037-000005434 | to | OLP-037-000005483 |
| OLP-037-000005486 | to | OLP-037-000005496 |
| OLP-037-000005498 | to | OLP-037-000005501 |
| OLP-037-000005503 | to | OLP-037-000005520 |
| OLP-037-000005522 | to | OLP-037-000005533 |
| OLP-037-000005535 | to | OLP-037-000005542 |
| OLP-037-000005544 | to | OLP-037-000005553 |
| OLP-037-000005555 | to | OLP-037-000005555 |
| OLP-037-000005557 | to | OLP-037-000005557 |
| OLP-037-000005560 | to | OLP-037-000005560 |
| OLP-037-000005577 | to | OLP-037-000005578 |
| OLP-037-000005583 | to | OLP-037-000005583 |
| OLP-037-000005587 | to | OLP-037-000005587 |
| OLP-037-000005594 | to | OLP-037-000005594 |
| OLP-037-000005597 | to | OLP-037-000005598 |
| OLP-037-000005601 | to | OLP-037-000005603 |
| OLP-037-000005608 | to | OLP-037-000005646 |
| OLP-037-000005648 | to | OLP-037-000005683 |
| OLP-037-000005686 | to | OLP-037-000005719 |
| OLP-037-000005721 | to | OLP-037-000005726 |
| OLP-037-000005729 | to | OLP-037-000005739 |
| OLP-037-000005741 | to | OLP-037-000005742 |
| OLP-037-000005744 | to | OLP-037-000005754 |

| | | |
|---|---|---|
| OLP-037-000005756 | to | OLP-037-000005765 |
| OLP-037-000005767 | to | OLP-037-000005781 |
| OLP-037-000005785 | to | OLP-037-000005811 |
| OLP-037-000005813 | to | OLP-037-000005825 |
| OLP-037-000005827 | to | OLP-037-000005828 |
| OLP-037-000005830 | to | OLP-037-000005835 |
| OLP-037-000005838 | to | OLP-037-000005850 |
| OLP-037-000005853 | to | OLP-037-000005855 |
| OLP-037-000005857 | to | OLP-037-000005860 |
| OLP-037-000005863 | to | OLP-037-000005865 |
| OLP-037-000005867 | to | OLP-037-000005873 |
| OLP-037-000005875 | to | OLP-037-000005875 |
| OLP-037-000005878 | to | OLP-037-000005881 |
| OLP-037-000005883 | to | OLP-037-000005889 |
| OLP-037-000005892 | to | OLP-037-000005893 |
| OLP-037-000005895 | to | OLP-037-000005902 |
| OLP-037-000005904 | to | OLP-037-000005904 |
| OLP-037-000005906 | to | OLP-037-000005906 |
| OLP-037-000005910 | to | OLP-037-000005916 |
| OLP-037-000005918 | to | OLP-037-000005922 |
| OLP-037-000005925 | to | OLP-037-000005926 |
| OLP-037-000005928 | to | OLP-037-000005928 |
| OLP-037-000005931 | to | OLP-037-000005931 |
| OLP-037-000005934 | to | OLP-037-000005935 |
| OLP-037-000005937 | to | OLP-037-000005937 |
| OLP-037-000005939 | to | OLP-037-000005939 |
| OLP-037-000005942 | to | OLP-037-000005942 |
| OLP-037-000005944 | to | OLP-037-000005948 |
| OLP-037-000005950 | to | OLP-037-000005950 |
| OLP-037-000005952 | to | OLP-037-000005953 |
| OLP-037-000005955 | to | OLP-037-000005955 |
| OLP-037-000005957 | to | OLP-037-000005958 |
| OLP-037-000005962 | to | OLP-037-000005972 |
| OLP-037-000005974 | to | OLP-037-000005976 |
| OLP-037-000005981 | to | OLP-037-000005983 |
| OLP-037-000005986 | to | OLP-037-000005990 |
| OLP-037-000005992 | to | OLP-037-000006020 |
| OLP-037-000006022 | to | OLP-037-000006034 |
| OLP-037-000006036 | to | OLP-037-000006038 |
| OLP-037-000006040 | to | OLP-037-000006052 |
| OLP-037-000006054 | to | OLP-037-000006055 |
| OLP-037-000006057 | to | OLP-037-000006068 |
| OLP-037-000006071 | to | OLP-037-000006083 |
| OLP-037-000006085 | to | OLP-037-000006087 |

| | | |
|---|---|---|
| OLP-037-000006090 | to | OLP-037-000006092 |
| OLP-037-000006095 | to | OLP-037-000006095 |
| OLP-037-000006097 | to | OLP-037-000006098 |
| OLP-037-000006100 | to | OLP-037-000006135 |
| OLP-037-000006137 | to | OLP-037-000006137 |
| OLP-037-000006139 | to | OLP-037-000006145 |
| OLP-037-000006147 | to | OLP-037-000006148 |
| OLP-037-000006150 | to | OLP-037-000006153 |
| OLP-037-000006159 | to | OLP-037-000006162 |
| OLP-037-000006165 | to | OLP-037-000006176 |
| OLP-037-000006180 | to | OLP-037-000006180 |
| OLP-037-000006182 | to | OLP-037-000006182 |
| OLP-037-000006184 | to | OLP-037-000006192 |
| OLP-037-000006195 | to | OLP-037-000006195 |
| OLP-037-000006197 | to | OLP-037-000006197 |
| OLP-037-000006199 | to | OLP-037-000006201 |
| OLP-037-000006203 | to | OLP-037-000006204 |
| OLP-037-000006208 | to | OLP-037-000006213 |
| OLP-037-000006216 | to | OLP-037-000006216 |
| OLP-037-000006218 | to | OLP-037-000006219 |
| OLP-037-000006221 | to | OLP-037-000006221 |
| OLP-037-000006223 | to | OLP-037-000006241 |
| OLP-037-000006243 | to | OLP-037-000006250 |
| OLP-037-000006252 | to | OLP-037-000006253 |
| OLP-037-000006257 | to | OLP-037-000006266 |
| OLP-037-000006268 | to | OLP-037-000006276 |
| OLP-037-000006283 | to | OLP-037-000006292 |
| OLP-037-000006294 | to | OLP-037-000006295 |
| OLP-037-000006298 | to | OLP-037-000006298 |
| OLP-037-000006301 | to | OLP-037-000006301 |
| OLP-037-000006303 | to | OLP-037-000006311 |
| OLP-037-000006313 | to | OLP-037-000006318 |
| OLP-037-000006321 | to | OLP-037-000006321 |
| OLP-037-000006323 | to | OLP-037-000006332 |
| OLP-037-000006335 | to | OLP-037-000006338 |
| OLP-037-000006340 | to | OLP-037-000006347 |
| OLP-037-000006349 | to | OLP-037-000006355 |
| OLP-037-000006357 | to | OLP-037-000006360 |
| OLP-037-000006362 | to | OLP-037-000006411 |
| OLP-037-000006413 | to | OLP-037-000006420 |
| OLP-037-000006422 | to | OLP-037-000006426 |
| OLP-037-000006432 | to | OLP-037-000006433 |
| OLP-037-000006436 | to | OLP-037-000006437 |
| OLP-037-000006441 | to | OLP-037-000006447 |

| | | |
|---|---|---|
| OLP-037-000006450 | to | OLP-037-000006452 |
| OLP-037-000006466 | to | OLP-037-000006486 |
| OLP-037-000006494 | to | OLP-037-000006495 |
| OLP-037-000006503 | to | OLP-037-000006506 |
| OLP-037-000006508 | to | OLP-037-000006512 |
| OLP-037-000006517 | to | OLP-037-000006523 |
| OLP-037-000006529 | to | OLP-037-000006529 |
| OLP-037-000006531 | to | OLP-037-000006533 |
| OLP-037-000006536 | to | OLP-037-000006546 |
| OLP-037-000006548 | to | OLP-037-000006555 |
| OLP-037-000006560 | to | OLP-037-000006578 |
| OLP-037-000006580 | to | OLP-037-000006581 |
| OLP-037-000006596 | to | OLP-037-000006596 |
| OLP-037-000006602 | to | OLP-037-000006602 |
| OLP-037-000006604 | to | OLP-037-000006613 |
| OLP-037-000006615 | to | OLP-037-000006625 |
| OLP-037-000006627 | to | OLP-037-000006630 |
| OLP-037-000006632 | to | OLP-037-000006638 |
| OLP-037-000006640 | to | OLP-037-000006640 |
| OLP-037-000006642 | to | OLP-037-000006643 |
| OLP-037-000006646 | to | OLP-037-000006648 |
| OLP-037-000006650 | to | OLP-037-000006658 |
| OLP-037-000006660 | to | OLP-037-000006663 |
| OLP-037-000006665 | to | OLP-037-000006684 |
| OLP-037-000006686 | to | OLP-037-000006690 |
| OLP-037-000006692 | to | OLP-037-000006693 |
| OLP-037-000006695 | to | OLP-037-000006701 |
| OLP-037-000006703 | to | OLP-037-000006709 |
| OLP-037-000006712 | to | OLP-037-000006714 |
| OLP-037-000006716 | to | OLP-037-000006716 |
| OLP-037-000006718 | to | OLP-037-000006720 |
| OLP-037-000006722 | to | OLP-037-000006722 |
| OLP-037-000006724 | to | OLP-037-000006728 |
| OLP-037-000006731 | to | OLP-037-000006743 |
| OLP-037-000006746 | to | OLP-037-000006748 |
| OLP-037-000006750 | to | OLP-037-000006752 |
| OLP-037-000006754 | to | OLP-037-000006754 |
| OLP-037-000006761 | to | OLP-037-000006767 |
| OLP-037-000006769 | to | OLP-037-000006772 |
| OLP-037-000006774 | to | OLP-037-000006774 |
| OLP-037-000006776 | to | OLP-037-000006778 |
| OLP-037-000006781 | to | OLP-037-000006804 |
| OLP-037-000006806 | to | OLP-037-000006823 |
| OLP-037-000006829 | to | OLP-037-000006838 |

| | | |
|---|---|---|
| OLP-037-000006840 | to | OLP-037-000006840 |
| OLP-037-000006845 | to | OLP-037-000006846 |
| OLP-037-000006848 | to | OLP-037-000006848 |
| OLP-037-000006850 | to | OLP-037-000006852 |
| OLP-037-000006859 | to | OLP-037-000006859 |
| OLP-037-000006861 | to | OLP-037-000006861 |
| OLP-037-000006863 | to | OLP-037-000006864 |
| OLP-037-000006872 | to | OLP-037-000006892 |
| OLP-037-000006894 | to | OLP-037-000006894 |
| OLP-037-000006899 | to | OLP-037-000006900 |
| OLP-037-000006914 | to | OLP-037-000006915 |
| OLP-037-000006917 | to | OLP-037-000006923 |
| OLP-037-000006929 | to | OLP-037-000006929 |
| OLP-037-000006931 | to | OLP-037-000006932 |
| OLP-037-000006934 | to | OLP-037-000006942 |
| OLP-037-000006948 | to | OLP-037-000006948 |
| OLP-037-000006951 | to | OLP-037-000006951 |
| OLP-037-000006953 | to | OLP-037-000006957 |
| OLP-037-000006959 | to | OLP-037-000006965 |
| OLP-037-000006971 | to | OLP-037-000006973 |
| OLP-037-000006975 | to | OLP-037-000006977 |
| OLP-037-000006979 | to | OLP-037-000006982 |
| OLP-037-000006985 | to | OLP-037-000006990 |
| OLP-037-000006994 | to | OLP-037-000006994 |
| OLP-037-000006996 | to | OLP-037-000007008 |
| OLP-037-000007010 | to | OLP-037-000007010 |
| OLP-037-000007018 | to | OLP-037-000007023 |
| OLP-037-000007025 | to | OLP-037-000007025 |
| OLP-037-000007027 | to | OLP-037-000007027 |
| OLP-037-000007030 | to | OLP-037-000007032 |
| OLP-037-000007035 | to | OLP-037-000007037 |
| OLP-037-000007039 | to | OLP-037-000007044 |
| OLP-037-000007046 | to | OLP-037-000007048 |
| OLP-037-000007052 | to | OLP-037-000007052 |
| OLP-037-000007055 | to | OLP-037-000007059 |
| OLP-037-000007061 | to | OLP-037-000007061 |
| OLP-037-000007064 | to | OLP-037-000007073 |
| OLP-037-000007075 | to | OLP-037-000007088 |
| OLP-037-000007090 | to | OLP-037-000007091 |
| OLP-037-000007095 | to | OLP-037-000007105 |
| OLP-037-000007113 | to | OLP-037-000007121 |
| OLP-037-000007125 | to | OLP-037-000007131 |
| OLP-037-000007134 | to | OLP-037-000007135 |
| OLP-037-000007138 | to | OLP-037-000007139 |

| | | |
|---|---|---|
| OLP-037-000007141 | to | OLP-037-000007141 |
| OLP-037-000007143 | to | OLP-037-000007143 |
| OLP-037-000007145 | to | OLP-037-000007145 |
| OLP-037-000007147 | to | OLP-037-000007147 |
| OLP-037-000007149 | to | OLP-037-000007149 |
| OLP-037-000007151 | to | OLP-037-000007160 |
| OLP-037-000007163 | to | OLP-037-000007169 |
| OLP-037-000007179 | to | OLP-037-000007179 |
| OLP-037-000007183 | to | OLP-037-000007188 |
| OLP-037-000007190 | to | OLP-037-000007192 |
| OLP-037-000007194 | to | OLP-037-000007197 |
| OLP-037-000007199 | to | OLP-037-000007204 |
| OLP-037-000007207 | to | OLP-037-000007224 |
| OLP-037-000007226 | to | OLP-037-000007226 |
| OLP-037-000007228 | to | OLP-037-000007228 |
| OLP-037-000007230 | to | OLP-037-000007253 |
| OLP-037-000007256 | to | OLP-037-000007272 |
| OLP-037-000007274 | to | OLP-037-000007277 |
| OLP-037-000007281 | to | OLP-037-000007285 |
| OLP-037-000007288 | to | OLP-037-000007299 |
| OLP-037-000007301 | to | OLP-037-000007316 |
| OLP-037-000007318 | to | OLP-037-000007323 |
| OLP-037-000007325 | to | OLP-037-000007325 |
| OLP-037-000007328 | to | OLP-037-000007332 |
| OLP-037-000007334 | to | OLP-037-000007338 |
| OLP-037-000007340 | to | OLP-037-000007340 |
| OLP-037-000007343 | to | OLP-037-000007343 |
| OLP-037-000007345 | to | OLP-037-000007345 |
| OLP-037-000007348 | to | OLP-037-000007348 |
| OLP-037-000007350 | to | OLP-037-000007350 |
| OLP-037-000007354 | to | OLP-037-000007354 |
| OLP-037-000007357 | to | OLP-037-000007361 |
| OLP-037-000007363 | to | OLP-037-000007364 |
| OLP-037-000007370 | to | OLP-037-000007370 |
| OLP-037-000007375 | to | OLP-037-000007376 |
| OLP-037-000007379 | to | OLP-037-000007381 |
| OLP-037-000007383 | to | OLP-037-000007394 |
| OLP-037-000007396 | to | OLP-037-000007398 |
| OLP-037-000007404 | to | OLP-037-000007425 |
| OLP-037-000007428 | to | OLP-037-000007430 |
| OLP-037-000007433 | to | OLP-037-000007436 |
| OLP-037-000007438 | to | OLP-037-000007455 |
| OLP-037-000007459 | to | OLP-037-000007459 |
| OLP-037-000007461 | to | OLP-037-000007474 |

| | | |
|---|---|---|
| OLP-037-000007476 | to | OLP-037-000007482 |
| OLP-037-000007484 | to | OLP-037-000007498 |
| OLP-037-000007500 | to | OLP-037-000007502 |
| OLP-037-000007504 | to | OLP-037-000007505 |
| OLP-037-000007508 | to | OLP-037-000007508 |
| OLP-037-000007510 | to | OLP-037-000007514 |
| OLP-037-000007516 | to | OLP-037-000007517 |
| OLP-037-000007519 | to | OLP-037-000007525 |
| OLP-037-000007528 | to | OLP-037-000007528 |
| OLP-037-000007532 | to | OLP-037-000007534 |
| OLP-037-000007536 | to | OLP-037-000007554 |
| OLP-037-000007557 | to | OLP-037-000007569 |
| OLP-037-000007571 | to | OLP-037-000007578 |
| OLP-037-000007580 | to | OLP-037-000007581 |
| OLP-037-000007583 | to | OLP-037-000007586 |
| OLP-037-000007588 | to | OLP-037-000007590 |
| OLP-037-000007592 | to | OLP-037-000007608 |
| OLP-037-000007610 | to | OLP-037-000007611 |
| OLP-037-000007618 | to | OLP-037-000007625 |
| OLP-037-000007627 | to | OLP-037-000007636 |
| OLP-037-000007640 | to | OLP-037-000007646 |
| OLP-037-000007649 | to | OLP-037-000007666 |
| OLP-037-000007668 | to | OLP-037-000007668 |
| OLP-037-000007673 | to | OLP-037-000007693 |
| OLP-037-000007695 | to | OLP-037-000007699 |
| OLP-037-000007703 | to | OLP-037-000007707 |
| OLP-037-000007710 | to | OLP-037-000007710 |
| OLP-037-000007712 | to | OLP-037-000007718 |
| OLP-037-000007720 | to | OLP-037-000007720 |
| OLP-037-000007722 | to | OLP-037-000007722 |
| OLP-037-000007725 | to | OLP-037-000007726 |
| OLP-037-000007728 | to | OLP-037-000007769 |
| OLP-037-000007771 | to | OLP-037-000007775 |
| OLP-037-000007786 | to | OLP-037-000007805 |
| OLP-037-000007808 | to | OLP-037-000007808 |
| OLP-037-000007810 | to | OLP-037-000007810 |
| OLP-037-000007812 | to | OLP-037-000007812 |
| OLP-037-000007814 | to | OLP-037-000007814 |
| OLP-037-000007819 | to | OLP-037-000007819 |
| OLP-037-000007835 | to | OLP-037-000007836 |
| OLP-037-000007838 | to | OLP-037-000007886 |
| OLP-037-000007889 | to | OLP-037-000007891 |
| OLP-037-000007894 | to | OLP-037-000007917 |
| OLP-037-000007919 | to | OLP-037-000007930 |

| | | |
|---|---|---|
| OLP-037-000007932 | to | OLP-037-000007937 |
| OLP-037-000007939 | to | OLP-037-000007939 |
| OLP-037-000007941 | to | OLP-037-000007953 |
| OLP-037-000007955 | to | OLP-037-000008013 |
| OLP-037-000008016 | to | OLP-037-000008020 |
| OLP-037-000008022 | to | OLP-037-000008030 |
| OLP-037-000008032 | to | OLP-037-000008035 |
| OLP-037-000008037 | to | OLP-037-000008044 |
| OLP-037-000008046 | to | OLP-037-000008046 |
| OLP-037-000008050 | to | OLP-037-000008050 |
| OLP-037-000008052 | to | OLP-037-000008053 |
| OLP-037-000008058 | to | OLP-037-000008059 |
| OLP-037-000008061 | to | OLP-037-000008065 |
| OLP-037-000008068 | to | OLP-037-000008068 |
| OLP-037-000008070 | to | OLP-037-000008080 |
| OLP-037-000008083 | to | OLP-037-000008088 |
| OLP-037-000008090 | to | OLP-037-000008094 |
| OLP-037-000008097 | to | OLP-037-000008101 |
| OLP-037-000008107 | to | OLP-037-000008108 |
| OLP-037-000008110 | to | OLP-037-000008110 |
| OLP-037-000008112 | to | OLP-037-000008118 |
| OLP-037-000008122 | to | OLP-037-000008131 |
| OLP-037-000008133 | to | OLP-037-000008135 |
| OLP-037-000008139 | to | OLP-037-000008139 |
| OLP-037-000008141 | to | OLP-037-000008143 |
| OLP-037-000008145 | to | OLP-037-000008145 |
| OLP-037-000008148 | to | OLP-037-000008155 |
| OLP-037-000008158 | to | OLP-037-000008162 |
| OLP-037-000008164 | to | OLP-037-000008178 |
| OLP-037-000008181 | to | OLP-037-000008181 |
| OLP-037-000008184 | to | OLP-037-000008192 |
| OLP-037-000008195 | to | OLP-037-000008234 |
| OLP-037-000008236 | to | OLP-037-000008238 |
| OLP-037-000008241 | to | OLP-037-000008251 |
| OLP-037-000008254 | to | OLP-037-000008254 |
| OLP-037-000008256 | to | OLP-037-000008296 |
| OLP-037-000008298 | to | OLP-037-000008329 |
| OLP-037-000008332 | to | OLP-037-000008346 |
| OLP-037-000008348 | to | OLP-037-000008357 |
| OLP-037-000008360 | to | OLP-037-000008360 |
| OLP-037-000008363 | to | OLP-037-000008363 |
| OLP-037-000008367 | to | OLP-037-000008383 |
| OLP-037-000008385 | to | OLP-037-000008407 |
| OLP-037-000008410 | to | OLP-037-000008417 |

| | | |
|---|---|---|
| OLP-037-000008421 | to | OLP-037-000008487 |
| OLP-037-000008490 | to | OLP-037-000008501 |
| OLP-037-000008505 | to | OLP-037-000008512 |
| OLP-037-000008514 | to | OLP-037-000008575 |
| OLP-037-000008577 | to | OLP-037-000008578 |
| OLP-037-000008580 | to | OLP-037-000008639 |
| OLP-037-000008641 | to | OLP-037-000008641 |
| OLP-037-000008643 | to | OLP-037-000008643 |
| OLP-037-000008646 | to | OLP-037-000008646 |
| OLP-037-000008648 | to | OLP-037-000008654 |
| OLP-037-000008661 | to | OLP-037-000008661 |
| OLP-037-000008663 | to | OLP-037-000008666 |
| OLP-037-000008668 | to | OLP-037-000008672 |
| OLP-037-000008674 | to | OLP-037-000008676 |
| OLP-037-000008678 | to | OLP-037-000008678 |
| OLP-037-000008680 | to | OLP-037-000008680 |
| OLP-037-000008683 | to | OLP-037-000008687 |
| OLP-037-000008689 | to | OLP-037-000008695 |
| OLP-037-000008697 | to | OLP-037-000008714 |
| OLP-037-000008716 | to | OLP-037-000008731 |
| OLP-037-000008738 | to | OLP-037-000008738 |
| OLP-037-000008741 | to | OLP-037-000008741 |
| OLP-037-000008747 | to | OLP-037-000008747 |
| OLP-037-000008749 | to | OLP-037-000008749 |
| OLP-037-000008751 | to | OLP-037-000008751 |
| OLP-037-000008757 | to | OLP-037-000008757 |
| OLP-037-000008782 | to | OLP-037-000008783 |
| OLP-037-000008785 | to | OLP-037-000008792 |
| OLP-037-000008797 | to | OLP-037-000008814 |
| OLP-037-000008816 | to | OLP-037-000008820 |
| OLP-037-000008822 | to | OLP-037-000008836 |
| OLP-037-000008838 | to | OLP-037-000008840 |
| OLP-037-000008842 | to | OLP-037-000008845 |
| OLP-037-000008856 | to | OLP-037-000008859 |
| OLP-037-000008861 | to | OLP-037-000008867 |
| OLP-037-000008869 | to | OLP-037-000008872 |
| OLP-037-000008878 | to | OLP-037-000008892 |
| OLP-037-000008894 | to | OLP-037-000008894 |
| OLP-037-000008896 | to | OLP-037-000008898 |
| OLP-037-000008900 | to | OLP-037-000008914 |
| OLP-037-000008916 | to | OLP-037-000008923 |
| OLP-037-000008929 | to | OLP-037-000008932 |
| OLP-037-000008934 | to | OLP-037-000008939 |
| OLP-037-000008941 | to | OLP-037-000008944 |

| | | |
|---|---|---|
| OLP-037-000008946 | to | OLP-037-000008977 |
| OLP-037-000008982 | to | OLP-037-000008993 |
| OLP-037-000008995 | to | OLP-037-000009003 |
| OLP-037-000009005 | to | OLP-037-000009028 |
| OLP-037-000009037 | to | OLP-037-000009044 |
| OLP-037-000009047 | to | OLP-037-000009081 |
| OLP-037-000009083 | to | OLP-037-000009122 |
| OLP-037-000009125 | to | OLP-037-000009136 |
| OLP-037-000009138 | to | OLP-037-000009138 |
| OLP-037-000009140 | to | OLP-037-000009140 |
| OLP-037-000009144 | to | OLP-037-000009147 |
| OLP-037-000009150 | to | OLP-037-000009151 |
| OLP-037-000009158 | to | OLP-037-000009158 |
| OLP-037-000009160 | to | OLP-037-000009160 |
| OLP-037-000009162 | to | OLP-037-000009165 |
| OLP-037-000009167 | to | OLP-037-000009171 |
| OLP-037-000009174 | to | OLP-037-000009174 |
| OLP-037-000009178 | to | OLP-037-000009185 |
| OLP-037-000009189 | to | OLP-037-000009193 |
| OLP-037-000009199 | to | OLP-037-000009240 |
| OLP-037-000009242 | to | OLP-037-000009246 |
| OLP-037-000009248 | to | OLP-037-000009250 |
| OLP-037-000009256 | to | OLP-037-000009256 |
| OLP-037-000009261 | to | OLP-037-000009262 |
| OLP-037-000009264 | to | OLP-037-000009284 |
| OLP-037-000009287 | to | OLP-037-000009298 |
| OLP-037-000009300 | to | OLP-037-000009308 |
| OLP-037-000009312 | to | OLP-037-000009317 |
| OLP-037-000009319 | to | OLP-037-000009352 |
| OLP-037-000009356 | to | OLP-037-000009363 |
| OLP-037-000009369 | to | OLP-037-000009370 |
| OLP-037-000009372 | to | OLP-037-000009372 |
| OLP-037-000009374 | to | OLP-037-000009422 |
| OLP-037-000009425 | to | OLP-037-000009432 |
| OLP-037-000009435 | to | OLP-037-000009435 |
| OLP-037-000009441 | to | OLP-037-000009444 |
| OLP-037-000009446 | to | OLP-037-000009457 |
| OLP-037-000009460 | to | OLP-037-000009461 |
| OLP-037-000009463 | to | OLP-037-000009467 |
| OLP-037-000009470 | to | OLP-037-000009475 |
| OLP-037-000009477 | to | OLP-037-000009482 |
| OLP-037-000009484 | to | OLP-037-000009485 |
| OLP-037-000009489 | to | OLP-037-000009495 |
| OLP-037-000009500 | to | OLP-037-000009522 |

| | | |
|---|---|---|
| OLP-037-000009524 | to | OLP-037-000009542 |
| OLP-037-000009545 | to | OLP-037-000009545 |
| OLP-037-000009548 | to | OLP-037-000009567 |
| OLP-037-000009572 | to | OLP-037-000009578 |
| OLP-037-000009580 | to | OLP-037-000009595 |
| OLP-037-000009598 | to | OLP-037-000009612 |
| OLP-037-000009618 | to | OLP-037-000009618 |
| OLP-037-000009620 | to | OLP-037-000009623 |
| OLP-037-000009632 | to | OLP-037-000009640 |
| OLP-037-000009642 | to | OLP-037-000009652 |
| OLP-037-000009654 | to | OLP-037-000009663 |
| OLP-037-000009665 | to | OLP-037-000009665 |
| OLP-037-000009673 | to | OLP-037-000009673 |
| OLP-037-000009676 | to | OLP-037-000009683 |
| OLP-037-000009685 | to | OLP-037-000009685 |
| OLP-037-000009687 | to | OLP-037-000009690 |
| OLP-037-000009698 | to | OLP-037-000009698 |
| OLP-037-000009705 | to | OLP-037-000009706 |
| OLP-037-000009709 | to | OLP-037-000009720 |
| OLP-037-000009722 | to | OLP-037-000009723 |
| OLP-037-000009725 | to | OLP-037-000009725 |
| OLP-037-000009727 | to | OLP-037-000009733 |
| OLP-037-000009735 | to | OLP-037-000009740 |
| OLP-037-000009746 | to | OLP-037-000009749 |
| OLP-037-000009751 | to | OLP-037-000009756 |
| OLP-037-000009758 | to | OLP-037-000009759 |
| OLP-037-000009761 | to | OLP-037-000009769 |
| OLP-037-000009771 | to | OLP-037-000009773 |
| OLP-037-000009784 | to | OLP-037-000009806 |
| OLP-037-000009809 | to | OLP-037-000009809 |
| OLP-037-000009811 | to | OLP-037-000009845 |
| OLP-037-000009847 | to | OLP-037-000009847 |
| OLP-037-000009851 | to | OLP-037-000009852 |
| OLP-037-000009855 | to | OLP-037-000009855 |
| OLP-037-000009859 | to | OLP-037-000009886 |
| OLP-037-000009888 | to | OLP-037-000009888 |
| OLP-037-000009893 | to | OLP-037-000009896 |
| OLP-037-000009904 | to | OLP-037-000009913 |
| OLP-037-000009916 | to | OLP-037-000009920 |
| OLP-037-000009926 | to | OLP-037-000009926 |
| OLP-037-000009929 | to | OLP-037-000009938 |
| OLP-037-000009942 | to | OLP-037-000009942 |
| OLP-037-000009945 | to | OLP-037-000009945 |
| OLP-037-000009951 | to | OLP-037-000009954 |

| | | |
|---|---|---|
| OLP-037-000009960 | to | OLP-037-000009962 |
| OLP-037-000009973 | to | OLP-037-000009973 |
| OLP-037-000009975 | to | OLP-037-000009975 |
| OLP-037-000009980 | to | OLP-037-000009980 |
| OLP-037-000010007 | to | OLP-037-000010007 |
| OLP-037-000010020 | to | OLP-037-000010021 |
| OLP-037-000010026 | to | OLP-037-000010062 |
| OLP-037-000010076 | to | OLP-037-000010087 |
| OLP-037-000010089 | to | OLP-037-000010091 |
| OLP-037-000010122 | to | OLP-037-000010122 |
| OLP-037-000010125 | to | OLP-037-000010125 |
| OLP-037-000010127 | to | OLP-037-000010127 |
| OLP-037-000010129 | to | OLP-037-000010129 |
| OLP-037-000010148 | to | OLP-037-000010160 |
| OLP-037-000010162 | to | OLP-037-000010166 |
| OLP-037-000010168 | to | OLP-037-000010179 |
| OLP-037-000010182 | to | OLP-037-000010183 |
| OLP-037-000010187 | to | OLP-037-000010197 |
| OLP-037-000010201 | to | OLP-037-000010221 |
| OLP-037-000010223 | to | OLP-037-000010223 |
| OLP-037-000010225 | to | OLP-037-000010234 |
| OLP-037-000010236 | to | OLP-037-000010249 |
| OLP-037-000010254 | to | OLP-037-000010254 |
| OLP-037-000010256 | to | OLP-037-000010256 |
| OLP-037-000010259 | to | OLP-037-000010263 |
| OLP-037-000010267 | to | OLP-037-000010275 |
| OLP-037-000010277 | to | OLP-037-000010303 |
| OLP-037-000010307 | to | OLP-037-000010311 |
| OLP-037-000010341 | to | OLP-037-000010341 |
| OLP-037-000010346 | to | OLP-037-000010346 |
| OLP-037-000010365 | to | OLP-037-000010371 |
| OLP-037-000010374 | to | OLP-037-000010374 |
| OLP-037-000010376 | to | OLP-037-000010376 |
| OLP-037-000010379 | to | OLP-037-000010383 |
| OLP-037-000010385 | to | OLP-037-000010389 |
| OLP-037-000010391 | to | OLP-037-000010396 |
| OLP-037-000010398 | to | OLP-037-000010407 |
| OLP-037-000010413 | to | OLP-037-000010416 |
| OLP-037-000010423 | to | OLP-037-000010433 |
| OLP-037-000010435 | to | OLP-037-000010446 |
| OLP-037-000010455 | to | OLP-037-000010459 |
| OLP-037-000010461 | to | OLP-037-000010461 |
| OLP-037-000010463 | to | OLP-037-000010464 |
| OLP-037-000010466 | to | OLP-037-000010470 |

| | | |
|---|---|---|
| OLP-037-000010473 | to | OLP-037-000010480 |
| OLP-037-000010482 | to | OLP-037-000010492 |
| OLP-037-000010494 | to | OLP-037-000010526 |
| OLP-037-000010528 | to | OLP-037-000010528 |
| OLP-037-000010553 | to | OLP-037-000010553 |
| OLP-037-000010558 | to | OLP-037-000010577 |
| OLP-037-000010580 | to | OLP-037-000010588 |
| OLP-037-000010590 | to | OLP-037-000010595 |
| OLP-037-000010597 | to | OLP-037-000010608 |
| OLP-037-000010610 | to | OLP-037-000010620 |
| OLP-037-000010626 | to | OLP-037-000010638 |
| OLP-037-000010654 | to | OLP-037-000010654 |
| OLP-037-000010656 | to | OLP-037-000010656 |
| OLP-037-000010666 | to | OLP-037-000010666 |
| OLP-037-000010668 | to | OLP-037-000010668 |
| OLP-037-000010682 | to | OLP-037-000010682 |
| OLP-037-000010712 | to | OLP-037-000010712 |
| OLP-037-000010715 | to | OLP-037-000010724 |
| OLP-037-000010736 | to | OLP-037-000010736 |
| OLP-037-000010738 | to | OLP-037-000010738 |
| OLP-037-000010750 | to | OLP-037-000010751 |
| OLP-037-000010753 | to | OLP-037-000010754 |
| OLP-037-000010756 | to | OLP-037-000010756 |
| OLP-037-000010770 | to | OLP-037-000010770 |
| OLP-037-000010772 | to | OLP-037-000010772 |
| OLP-037-000010774 | to | OLP-037-000010775 |
| OLP-037-000010778 | to | OLP-037-000010778 |
| OLP-037-000010780 | to | OLP-037-000010781 |
| OLP-037-000010784 | to | OLP-037-000010785 |
| OLP-037-000010789 | to | OLP-037-000010798 |
| OLP-037-000010801 | to | OLP-037-000010805 |
| OLP-037-000010807 | to | OLP-037-000010807 |
| OLP-037-000010809 | to | OLP-037-000010817 |
| OLP-037-000010820 | to | OLP-037-000010820 |
| OLP-037-000010823 | to | OLP-037-000010828 |
| OLP-037-000010830 | to | OLP-037-000010831 |
| OLP-037-000010833 | to | OLP-037-000010835 |
| OLP-037-000010839 | to | OLP-037-000010839 |
| OLP-037-000010845 | to | OLP-037-000010853 |
| OLP-037-000010857 | to | OLP-037-000010858 |
| OLP-037-000010866 | to | OLP-037-000010866 |
| OLP-037-000010877 | to | OLP-037-000010878 |
| OLP-037-000010883 | to | OLP-037-000010883 |
| OLP-037-000010885 | to | OLP-037-000010896 |

| | | |
|---|---|---|
| OLP-037-000010898 | to | OLP-037-000010899 |
| OLP-037-000010903 | to | OLP-037-000010903 |
| OLP-037-000010906 | to | OLP-037-000010919 |
| OLP-037-000010924 | to | OLP-037-000010926 |
| OLP-037-000010928 | to | OLP-037-000010933 |
| OLP-037-000010935 | to | OLP-037-000010943 |
| OLP-037-000010945 | to | OLP-037-000010951 |
| OLP-037-000010969 | to | OLP-037-000010970 |
| OLP-037-000010972 | to | OLP-037-000010972 |
| OLP-037-000010978 | to | OLP-037-000010980 |
| OLP-037-000010985 | to | OLP-037-000010985 |
| OLP-037-000010987 | to | OLP-037-000010996 |
| OLP-037-000010999 | to | OLP-037-000011013 |
| OLP-037-000011015 | to | OLP-037-000011033 |
| OLP-037-000011035 | to | OLP-037-000011057 |
| OLP-037-000011059 | to | OLP-037-000011061 |
| OLP-037-000011063 | to | OLP-037-000011069 |
| OLP-037-000011071 | to | OLP-037-000011104 |
| OLP-037-000011107 | to | OLP-037-000011107 |
| OLP-037-000011110 | to | OLP-037-000011110 |
| OLP-037-000011115 | to | OLP-037-000011119 |
| OLP-037-000011123 | to | OLP-037-000011133 |
| OLP-037-000011135 | to | OLP-037-000011141 |
| OLP-037-000011143 | to | OLP-037-000011149 |
| OLP-037-000011152 | to | OLP-037-000011152 |
| OLP-037-000011155 | to | OLP-037-000011158 |
| OLP-037-000011160 | to | OLP-037-000011181 |
| OLP-037-000011183 | to | OLP-037-000011187 |
| OLP-037-000011207 | to | OLP-037-000011208 |
| OLP-037-000011210 | to | OLP-037-000011222 |
| OLP-037-000011224 | to | OLP-037-000011238 |
| OLP-037-000011240 | to | OLP-037-000011246 |
| OLP-037-000011248 | to | OLP-037-000011248 |
| OLP-037-000011250 | to | OLP-037-000011250 |
| OLP-037-000011252 | to | OLP-037-000011253 |
| OLP-037-000011256 | to | OLP-037-000011256 |
| OLP-037-000011259 | to | OLP-037-000011266 |
| OLP-037-000011268 | to | OLP-037-000011279 |
| OLP-037-000011282 | to | OLP-037-000011283 |
| OLP-037-000011285 | to | OLP-037-000011285 |
| OLP-037-000011287 | to | OLP-037-000011287 |
| OLP-037-000011291 | to | OLP-037-000011302 |
| OLP-037-000011304 | to | OLP-037-000011304 |
| OLP-037-000011306 | to | OLP-037-000011306 |

| | | |
|---|---|---|
| OLP-037-000011309 | to | OLP-037-000011310 |
| OLP-037-000011312 | to | OLP-037-000011324 |
| OLP-037-000011326 | to | OLP-037-000011344 |
| OLP-037-000011346 | to | OLP-037-000011352 |
| OLP-037-000011355 | to | OLP-037-000011357 |
| OLP-037-000011359 | to | OLP-037-000011363 |
| OLP-037-000011365 | to | OLP-037-000011365 |
| OLP-037-000011367 | to | OLP-037-000011370 |
| OLP-037-000011372 | to | OLP-037-000011373 |
| OLP-037-000011375 | to | OLP-037-000011379 |
| OLP-037-000011383 | to | OLP-037-000011384 |
| OLP-037-000011387 | to | OLP-037-000011387 |
| OLP-037-000011389 | to | OLP-037-000011391 |
| OLP-037-000011394 | to | OLP-037-000011407 |
| OLP-037-000011410 | to | OLP-037-000011412 |
| OLP-037-000011416 | to | OLP-037-000011417 |
| OLP-037-000011419 | to | OLP-037-000011425 |
| OLP-037-000011427 | to | OLP-037-000011427 |
| OLP-037-000011432 | to | OLP-037-000011443 |
| OLP-037-000011446 | to | OLP-037-000011451 |
| OLP-037-000011454 | to | OLP-037-000011454 |
| OLP-037-000011456 | to | OLP-037-000011458 |
| OLP-037-000011461 | to | OLP-037-000011462 |
| OLP-037-000011465 | to | OLP-037-000011466 |
| OLP-037-000011468 | to | OLP-037-000011469 |
| OLP-037-000011471 | to | OLP-037-000011477 |
| OLP-037-000011479 | to | OLP-037-000011487 |
| OLP-037-000011489 | to | OLP-037-000011525 |
| OLP-037-000011527 | to | OLP-037-000011533 |
| OLP-037-000011535 | to | OLP-037-000011536 |
| OLP-037-000011538 | to | OLP-037-000011541 |
| OLP-037-000011543 | to | OLP-037-000011560 |
| OLP-037-000011562 | to | OLP-037-000011569 |
| OLP-037-000011571 | to | OLP-037-000011599 |
| OLP-037-000011601 | to | OLP-037-000011602 |
| OLP-037-000011604 | to | OLP-037-000011604 |
| OLP-037-000011606 | to | OLP-037-000011623 |
| OLP-037-000011629 | to | OLP-037-000011632 |
| OLP-037-000011634 | to | OLP-037-000011642 |
| OLP-037-000011647 | to | OLP-037-000011665 |
| OLP-037-000011667 | to | OLP-037-000011673 |
| OLP-037-000011675 | to | OLP-037-000011690 |
| OLP-037-000011692 | to | OLP-037-000011706 |
| OLP-037-000011708 | to | OLP-037-000011732 |

| | | |
|---|---|---|
| OLP-037-000011734 | to | OLP-037-000011734 |
| OLP-037-000011736 | to | OLP-037-000011741 |
| OLP-037-000011743 | to | OLP-037-000011762 |
| OLP-037-000011765 | to | OLP-037-000011769 |
| OLP-037-000011771 | to | OLP-037-000011772 |
| OLP-037-000011774 | to | OLP-037-000011774 |
| OLP-037-000011776 | to | OLP-037-000011805 |
| OLP-037-000011807 | to | OLP-037-000011807 |
| OLP-037-000011809 | to | OLP-037-000011809 |
| OLP-037-000011811 | to | OLP-037-000011819 |
| OLP-037-000011821 | to | OLP-037-000011852 |
| OLP-037-000011854 | to | OLP-037-000011855 |
| OLP-037-000011857 | to | OLP-037-000011857 |
| OLP-037-000011859 | to | OLP-037-000011863 |
| OLP-037-000011865 | to | OLP-037-000011865 |
| OLP-037-000011870 | to | OLP-037-000011870 |
| OLP-037-000011875 | to | OLP-037-000011897 |
| OLP-037-000011899 | to | OLP-037-000011925 |
| OLP-037-000011928 | to | OLP-037-000011929 |
| OLP-037-000011935 | to | OLP-037-000011938 |
| OLP-037-000011940 | to | OLP-037-000011953 |
| OLP-037-000011955 | to | OLP-037-000011977 |
| OLP-037-000011979 | to | OLP-037-000011979 |
| OLP-037-000011981 | to | OLP-037-000011982 |
| OLP-037-000011984 | to | OLP-037-000011987 |
| OLP-037-000011998 | to | OLP-037-000012001 |
| OLP-037-000012003 | to | OLP-037-000012012 |
| OLP-037-000012014 | to | OLP-037-000012093 |
| OLP-037-000012095 | to | OLP-037-000012100 |
| OLP-037-000012103 | to | OLP-037-000012103 |
| OLP-037-000012105 | to | OLP-037-000012105 |
| OLP-037-000012107 | to | OLP-037-000012109 |
| OLP-037-000012112 | to | OLP-037-000012117 |
| OLP-037-000012120 | to | OLP-037-000012138 |
| OLP-037-000012140 | to | OLP-037-000012140 |
| OLP-037-000012145 | to | OLP-037-000012180 |
| OLP-037-000012182 | to | OLP-037-000012201 |
| OLP-037-000012204 | to | OLP-037-000012209 |
| OLP-037-000012213 | to | OLP-037-000012213 |
| OLP-037-000012216 | to | OLP-037-000012216 |
| OLP-037-000012218 | to | OLP-037-000012244 |
| OLP-037-000012248 | to | OLP-037-000012268 |
| OLP-037-000012273 | to | OLP-037-000012273 |
| OLP-037-000012275 | to | OLP-037-000012276 |

| | | |
|---|---|---|
| OLP-037-000012278 | to | OLP-037-000012297 |
| OLP-037-000012300 | to | OLP-037-000012328 |
| OLP-037-000012332 | to | OLP-037-000012332 |
| OLP-037-000012334 | to | OLP-037-000012336 |
| OLP-037-000012338 | to | OLP-037-000012338 |
| OLP-037-000012344 | to | OLP-037-000012375 |
| OLP-037-000012377 | to | OLP-037-000012382 |
| OLP-037-000012386 | to | OLP-037-000012386 |
| OLP-037-000012388 | to | OLP-037-000012390 |
| OLP-037-000012392 | to | OLP-037-000012400 |
| OLP-037-000012403 | to | OLP-037-000012405 |
| OLP-037-000012407 | to | OLP-037-000012409 |
| OLP-037-000012414 | to | OLP-037-000012415 |
| OLP-037-000012419 | to | OLP-037-000012428 |
| OLP-037-000012431 | to | OLP-037-000012431 |
| OLP-037-000012438 | to | OLP-037-000012455 |
| OLP-037-000012457 | to | OLP-037-000012458 |
| OLP-037-000012469 | to | OLP-037-000012476 |
| OLP-037-000012479 | to | OLP-037-000012504 |
| OLP-037-000012506 | to | OLP-037-000012529 |
| OLP-037-000012532 | to | OLP-037-000012555 |
| OLP-037-000012557 | to | OLP-037-000012572 |
| OLP-037-000012575 | to | OLP-037-000012592 |
| OLP-037-000012597 | to | OLP-037-000012611 |
| OLP-037-000012613 | to | OLP-037-000012618 |
| OLP-037-000012620 | to | OLP-037-000012621 |
| OLP-037-000012624 | to | OLP-037-000012629 |
| OLP-037-000012631 | to | OLP-037-000012633 |
| OLP-037-000012638 | to | OLP-037-000012644 |
| OLP-037-000012649 | to | OLP-037-000012656 |
| OLP-037-000012658 | to | OLP-037-000012662 |
| OLP-037-000012664 | to | OLP-037-000012672 |
| OLP-037-000012676 | to | OLP-037-000012676 |
| OLP-037-000012678 | to | OLP-037-000012679 |
| OLP-037-000012684 | to | OLP-037-000012687 |
| OLP-037-000012692 | to | OLP-037-000012697 |
| OLP-037-000012716 | to | OLP-037-000012742 |
| OLP-037-000012744 | to | OLP-037-000012745 |
| OLP-037-000012747 | to | OLP-037-000012748 |
| OLP-037-000012750 | to | OLP-037-000012754 |
| OLP-037-000012757 | to | OLP-037-000012757 |
| OLP-037-000012760 | to | OLP-037-000012761 |
| OLP-037-000012763 | to | OLP-037-000012766 |
| OLP-037-000012768 | to | OLP-037-000012768 |

| | | |
|---|---|---|
| OLP-037-000012770 | to | OLP-037-000012773 |
| OLP-037-000012775 | to | OLP-037-000012777 |
| OLP-037-000012779 | to | OLP-037-000012793 |
| OLP-037-000012796 | to | OLP-037-000012813 |
| OLP-037-000012815 | to | OLP-037-000012815 |
| OLP-037-000012817 | to | OLP-037-000012817 |
| OLP-037-000012819 | to | OLP-037-000012823 |
| OLP-037-000012825 | to | OLP-037-000012825 |
| OLP-037-000012827 | to | OLP-037-000012849 |
| OLP-037-000012852 | to | OLP-037-000012906 |
| OLP-037-000012908 | to | OLP-037-000012908 |
| OLP-037-000012912 | to | OLP-037-000012913 |
| OLP-037-000012919 | to | OLP-037-000012920 |
| OLP-037-000012926 | to | OLP-037-000012929 |
| OLP-037-000012935 | to | OLP-037-000012938 |
| OLP-037-000012946 | to | OLP-037-000012947 |
| OLP-037-000012957 | to | OLP-037-000012962 |
| OLP-037-000012965 | to | OLP-037-000012969 |
| OLP-037-000012972 | to | OLP-037-000012975 |
| OLP-037-000012979 | to | OLP-037-000012981 |
| OLP-037-000012983 | to | OLP-037-000012983 |
| OLP-037-000012985 | to | OLP-037-000012985 |
| OLP-037-000012987 | to | OLP-037-000012987 |
| OLP-037-000012989 | to | OLP-037-000012990 |
| OLP-037-000012992 | to | OLP-037-000012997 |
| OLP-037-000013000 | to | OLP-037-000013007 |
| OLP-037-000013009 | to | OLP-037-000013051 |
| OLP-039-000000001 | to | OLP-039-000000031 |
| OLP-039-000000033 | to | OLP-039-000000036 |
| OLP-039-000000038 | to | OLP-039-000000041 |
| OLP-039-000000043 | to | OLP-039-000000043 |
| OLP-039-000000046 | to | OLP-039-000000055 |
| OLP-039-000000057 | to | OLP-039-000000057 |
| OLP-039-000000059 | to | OLP-039-000000059 |
| OLP-039-000000061 | to | OLP-039-000000074 |
| OLP-039-000000076 | to | OLP-039-000000083 |
| OLP-039-000000085 | to | OLP-039-000000085 |
| OLP-039-000000087 | to | OLP-039-000000089 |
| OLP-039-000000091 | to | OLP-039-000000103 |
| OLP-039-000000106 | to | OLP-039-000000111 |
| OLP-039-000000113 | to | OLP-039-000000120 |
| OLP-039-000000122 | to | OLP-039-000000150 |
| OLP-039-000000152 | to | OLP-039-000000157 |
| OLP-039-000000159 | to | OLP-039-000000164 |

| | | |
|---|---|---|
| OLP-039-000000166 | to | OLP-039-000000180 |
| OLP-039-000000183 | to | OLP-039-000000185 |
| OLP-039-000000187 | to | OLP-039-000000196 |
| OLP-039-000000199 | to | OLP-039-000000199 |
| OLP-039-000000203 | to | OLP-039-000000218 |
| OLP-039-000000226 | to | OLP-039-000000227 |
| OLP-039-000000229 | to | OLP-039-000000229 |
| OLP-039-000000232 | to | OLP-039-000000234 |
| OLP-039-000000236 | to | OLP-039-000000238 |
| OLP-039-000000240 | to | OLP-039-000000245 |
| OLP-039-000000249 | to | OLP-039-000000251 |
| OLP-039-000000254 | to | OLP-039-000000254 |
| OLP-039-000000262 | to | OLP-039-000000266 |
| OLP-039-000000271 | to | OLP-039-000000274 |
| OLP-039-000000276 | to | OLP-039-000000277 |
| OLP-039-000000279 | to | OLP-039-000000285 |
| OLP-039-000000287 | to | OLP-039-000000289 |
| OLP-039-000000291 | to | OLP-039-000000292 |
| OLP-039-000000295 | to | OLP-039-000000297 |
| OLP-039-000000300 | to | OLP-039-000000300 |
| OLP-039-000000302 | to | OLP-039-000000302 |
| OLP-039-000000304 | to | OLP-039-000000306 |
| OLP-039-000000308 | to | OLP-039-000000308 |
| OLP-039-000000311 | to | OLP-039-000000317 |
| OLP-039-000000319 | to | OLP-039-000000320 |
| OLP-039-000000322 | to | OLP-039-000000327 |
| OLP-039-000000329 | to | OLP-039-000000330 |
| OLP-039-000000332 | to | OLP-039-000000336 |
| OLP-039-000000339 | to | OLP-039-000000355 |
| OLP-039-000000358 | to | OLP-039-000000360 |
| OLP-039-000000362 | to | OLP-039-000000367 |
| OLP-039-000000370 | to | OLP-039-000000370 |
| OLP-039-000000373 | to | OLP-039-000000374 |
| OLP-039-000000376 | to | OLP-039-000000376 |
| OLP-039-000000378 | to | OLP-039-000000382 |
| OLP-039-000000385 | to | OLP-039-000000388 |
| OLP-039-000000392 | to | OLP-039-000000392 |
| OLP-039-000000394 | to | OLP-039-000000394 |
| OLP-039-000000397 | to | OLP-039-000000398 |
| OLP-039-000000405 | to | OLP-039-000000405 |
| OLP-039-000000407 | to | OLP-039-000000407 |
| OLP-039-000000410 | to | OLP-039-000000410 |
| OLP-039-000000420 | to | OLP-039-000000421 |
| OLP-039-000000424 | to | OLP-039-000000428 |

| | | |
|---|---|---|
| OLP-039-000000433 | to | OLP-039-000000433 |
| OLP-039-000000435 | to | OLP-039-000000438 |
| OLP-039-000000443 | to | OLP-039-000000443 |
| OLP-039-000000445 | to | OLP-039-000000448 |
| OLP-039-000000450 | to | OLP-039-000000454 |
| OLP-039-000000459 | to | OLP-039-000000460 |
| OLP-039-000000462 | to | OLP-039-000000462 |
| OLP-039-000000464 | to | OLP-039-000000464 |
| OLP-039-000000466 | to | OLP-039-000000469 |
| OLP-039-000000471 | to | OLP-039-000000472 |
| OLP-039-000000474 | to | OLP-039-000000477 |
| OLP-039-000000479 | to | OLP-039-000000484 |
| OLP-039-000000486 | to | OLP-039-000000486 |
| OLP-039-000000488 | to | OLP-039-000000492 |
| OLP-039-000000494 | to | OLP-039-000000497 |
| OLP-039-000000500 | to | OLP-039-000000514 |
| OLP-039-000000516 | to | OLP-039-000000517 |
| OLP-039-000000519 | to | OLP-039-000000522 |
| OLP-039-000000526 | to | OLP-039-000000531 |
| OLP-039-000000533 | to | OLP-039-000000537 |
| OLP-039-000000539 | to | OLP-039-000000542 |
| OLP-039-000000544 | to | OLP-039-000000544 |
| OLP-039-000000546 | to | OLP-039-000000547 |
| OLP-039-000000549 | to | OLP-039-000000558 |
| OLP-039-000000560 | to | OLP-039-000000560 |
| OLP-039-000000562 | to | OLP-039-000000564 |
| OLP-039-000000567 | to | OLP-039-000000567 |
| OLP-039-000000569 | to | OLP-039-000000569 |
| OLP-039-000000571 | to | OLP-039-000000572 |
| OLP-039-000000574 | to | OLP-039-000000574 |
| OLP-039-000000577 | to | OLP-039-000000578 |
| OLP-039-000000580 | to | OLP-039-000000581 |
| OLP-039-000000583 | to | OLP-039-000000597 |
| OLP-039-000000599 | to | OLP-039-000000599 |
| OLP-039-000000601 | to | OLP-039-000000611 |
| OLP-039-000000613 | to | OLP-039-000000620 |
| OLP-039-000000622 | to | OLP-039-000000626 |
| OLP-039-000000634 | to | OLP-039-000000646 |
| OLP-039-000000648 | to | OLP-039-000000649 |
| OLP-039-000000651 | to | OLP-039-000000651 |
| OLP-039-000000654 | to | OLP-039-000000665 |
| OLP-039-000000667 | to | OLP-039-000000676 |
| OLP-039-000000678 | to | OLP-039-000000701 |
| OLP-039-000000704 | to | OLP-039-000000705 |

| | | |
|---|---|---|
| OLP-039-000000707 | to | OLP-039-000000711 |
| OLP-039-000000713 | to | OLP-039-000000723 |
| OLP-039-000000725 | to | OLP-039-000000735 |
| OLP-039-000000737 | to | OLP-039-000000738 |
| OLP-039-000000740 | to | OLP-039-000000745 |
| OLP-039-000000747 | to | OLP-039-000000759 |
| OLP-039-000000761 | to | OLP-039-000000767 |
| OLP-039-000000770 | to | OLP-039-000000776 |
| OLP-039-000000778 | to | OLP-039-000000778 |
| OLP-039-000000780 | to | OLP-039-000000780 |
| OLP-039-000000782 | to | OLP-039-000000792 |
| OLP-039-000000794 | to | OLP-039-000000795 |
| OLP-039-000000797 | to | OLP-039-000000798 |
| OLP-039-000000800 | to | OLP-039-000000804 |
| OLP-039-000000806 | to | OLP-039-000000813 |
| OLP-039-000000815 | to | OLP-039-000000817 |
| OLP-039-000000819 | to | OLP-039-000000825 |
| OLP-039-000000828 | to | OLP-039-000000828 |
| OLP-039-000000830 | to | OLP-039-000000831 |
| OLP-039-000000834 | to | OLP-039-000000834 |
| OLP-039-000000836 | to | OLP-039-000000836 |
| OLP-039-000000838 | to | OLP-039-000000851 |
| OLP-039-000000855 | to | OLP-039-000000855 |
| OLP-039-000000857 | to | OLP-039-000000857 |
| OLP-039-000000860 | to | OLP-039-000000878 |
| OLP-039-000000880 | to | OLP-039-000000880 |
| OLP-039-000000882 | to | OLP-039-000000884 |
| OLP-039-000000886 | to | OLP-039-000000898 |
| OLP-039-000000901 | to | OLP-039-000000923 |
| OLP-039-000000925 | to | OLP-039-000000944 |
| OLP-039-000000946 | to | OLP-039-000000954 |
| OLP-039-000000956 | to | OLP-039-000000956 |
| OLP-039-000000959 | to | OLP-039-000000978 |
| OLP-039-000000980 | to | OLP-039-000000986 |
| OLP-039-000000988 | to | OLP-039-000000991 |
| OLP-039-000000993 | to | OLP-039-000000994 |
| OLP-039-000000997 | to | OLP-039-000000997 |
| OLP-039-000000999 | to | OLP-039-000001006 |
| OLP-039-000001008 | to | OLP-039-000001010 |
| OLP-039-000001012 | to | OLP-039-000001026 |
| OLP-039-000001028 | to | OLP-039-000001039 |
| OLP-039-000001041 | to | OLP-039-000001044 |
| OLP-039-000001046 | to | OLP-039-000001046 |
| OLP-039-000001048 | to | OLP-039-000001056 |

| | | |
|---|---|---|
| OLP-039-000001058 | to | OLP-039-000001063 |
| OLP-039-000001065 | to | OLP-039-000001092 |
| OLP-039-000001094 | to | OLP-039-000001100 |
| OLP-039-000001102 | to | OLP-039-000001104 |
| OLP-039-000001106 | to | OLP-039-000001106 |
| OLP-039-000001108 | to | OLP-039-000001117 |
| OLP-039-000001119 | to | OLP-039-000001124 |
| OLP-039-000001126 | to | OLP-039-000001129 |
| OLP-039-000001131 | to | OLP-039-000001137 |
| OLP-039-000001139 | to | OLP-039-000001144 |
| OLP-039-000001146 | to | OLP-039-000001150 |
| OLP-039-000001152 | to | OLP-039-000001173 |
| OLP-039-000001175 | to | OLP-039-000001176 |
| OLP-039-000001178 | to | OLP-039-000001180 |
| OLP-039-000001187 | to | OLP-039-000001187 |
| OLP-039-000001189 | to | OLP-039-000001191 |
| OLP-039-000001196 | to | OLP-039-000001214 |
| OLP-039-000001216 | to | OLP-039-000001219 |
| OLP-039-000001222 | to | OLP-039-000001223 |
| OLP-039-000001225 | to | OLP-039-000001230 |
| OLP-039-000001232 | to | OLP-039-000001250 |
| OLP-039-000001252 | to | OLP-039-000001260 |
| OLP-039-000001262 | to | OLP-039-000001279 |
| OLP-039-000001281 | to | OLP-039-000001286 |
| OLP-039-000001288 | to | OLP-039-000001292 |
| OLP-039-000001295 | to | OLP-039-000001303 |
| OLP-039-000001305 | to | OLP-039-000001305 |
| OLP-039-000001307 | to | OLP-039-000001307 |
| OLP-039-000001309 | to | OLP-039-000001323 |
| OLP-039-000001325 | to | OLP-039-000001332 |
| OLP-039-000001335 | to | OLP-039-000001374 |
| OLP-039-000001376 | to | OLP-039-000001376 |
| OLP-039-000001378 | to | OLP-039-000001379 |
| OLP-039-000001381 | to | OLP-039-000001397 |
| OLP-039-000001399 | to | OLP-039-000001400 |
| OLP-039-000001402 | to | OLP-039-000001409 |
| OLP-039-000001412 | to | OLP-039-000001412 |
| OLP-039-000001415 | to | OLP-039-000001415 |
| OLP-039-000001417 | to | OLP-039-000001418 |
| OLP-039-000001421 | to | OLP-039-000001421 |
| OLP-039-000001423 | to | OLP-039-000001429 |
| OLP-039-000001433 | to | OLP-039-000001436 |
| OLP-039-000001438 | to | OLP-039-000001438 |
| OLP-039-000001440 | to | OLP-039-000001442 |

| | | |
|---|---|---|
| OLP-039-000001444 | to | OLP-039-000001444 |
| OLP-039-000001447 | to | OLP-039-000001447 |
| OLP-039-000001449 | to | OLP-039-000001452 |
| OLP-039-000001454 | to | OLP-039-000001460 |
| OLP-039-000001462 | to | OLP-039-000001462 |
| OLP-039-000001464 | to | OLP-039-000001464 |
| OLP-039-000001466 | to | OLP-039-000001469 |
| OLP-039-000001471 | to | OLP-039-000001471 |
| OLP-039-000001473 | to | OLP-039-000001473 |
| OLP-039-000001475 | to | OLP-039-000001486 |
| OLP-039-000001488 | to | OLP-039-000001493 |
| OLP-039-000001495 | to | OLP-039-000001516 |
| OLP-039-000001518 | to | OLP-039-000001518 |
| OLP-039-000001521 | to | OLP-039-000001524 |
| OLP-039-000001526 | to | OLP-039-000001528 |
| OLP-039-000001531 | to | OLP-039-000001540 |
| OLP-039-000001542 | to | OLP-039-000001555 |
| OLP-039-000001557 | to | OLP-039-000001570 |
| OLP-039-000001572 | to | OLP-039-000001594 |
| OLP-039-000001599 | to | OLP-039-000001603 |
| OLP-039-000001605 | to | OLP-039-000001607 |
| OLP-039-000001609 | to | OLP-039-000001629 |
| OLP-039-000001631 | to | OLP-039-000001658 |
| OLP-039-000001660 | to | OLP-039-000001674 |
| OLP-039-000001676 | to | OLP-039-000001680 |
| OLP-039-000001682 | to | OLP-039-000001691 |
| OLP-039-000001694 | to | OLP-039-000001698 |
| OLP-039-000001700 | to | OLP-039-000001702 |
| OLP-039-000001704 | to | OLP-039-000001720 |
| OLP-039-000001722 | to | OLP-039-000001723 |
| OLP-039-000001725 | to | OLP-039-000001747 |
| OLP-039-000001750 | to | OLP-039-000001776 |
| OLP-039-000001778 | to | OLP-039-000001779 |
| OLP-039-000001781 | to | OLP-039-000001782 |
| OLP-039-000001784 | to | OLP-039-000001785 |
| OLP-039-000001790 | to | OLP-039-000001792 |
| OLP-039-000001794 | to | OLP-039-000001797 |
| OLP-039-000001799 | to | OLP-039-000001811 |
| OLP-039-000001814 | to | OLP-039-000001814 |
| OLP-039-000001817 | to | OLP-039-000001821 |
| OLP-039-000001824 | to | OLP-039-000001832 |
| OLP-039-000001835 | to | OLP-039-000001835 |
| OLP-039-000001837 | to | OLP-039-000001849 |
| OLP-039-000001851 | to | OLP-039-000001851 |

| | | |
|---|---|---|
| OLP-039-000001853 | to | OLP-039-000001853 |
| OLP-039-000001855 | to | OLP-039-000001856 |
| OLP-039-000001858 | to | OLP-039-000001861 |
| OLP-039-000001867 | to | OLP-039-000001867 |
| OLP-039-000001869 | to | OLP-039-000001870 |
| OLP-039-000001873 | to | OLP-039-000001873 |
| OLP-039-000001875 | to | OLP-039-000001879 |
| OLP-039-000001882 | to | OLP-039-000001887 |
| OLP-039-000001889 | to | OLP-039-000001891 |
| OLP-039-000001894 | to | OLP-039-000001896 |
| OLP-039-000001898 | to | OLP-039-000001901 |
| OLP-039-000001903 | to | OLP-039-000001911 |
| OLP-039-000001913 | to | OLP-039-000001951 |
| OLP-039-000001953 | to | OLP-039-000001955 |
| OLP-039-000001957 | to | OLP-039-000001958 |
| OLP-039-000001960 | to | OLP-039-000001961 |
| OLP-039-000001964 | to | OLP-039-000001966 |
| OLP-039-000001969 | to | OLP-039-000001969 |
| OLP-039-000001971 | to | OLP-039-000001971 |
| OLP-039-000001976 | to | OLP-039-000001977 |
| OLP-039-000001979 | to | OLP-039-000001979 |
| OLP-039-000001981 | to | OLP-039-000001990 |
| OLP-039-000001994 | to | OLP-039-000001994 |
| OLP-039-000001996 | to | OLP-039-000002057 |
| OLP-039-000002060 | to | OLP-039-000002064 |
| OLP-039-000002066 | to | OLP-039-000002072 |
| OLP-039-000002074 | to | OLP-039-000002074 |
| OLP-039-000002077 | to | OLP-039-000002079 |
| OLP-039-000002081 | to | OLP-039-000002082 |
| OLP-039-000002084 | to | OLP-039-000002100 |
| OLP-039-000002102 | to | OLP-039-000002103 |
| OLP-039-000002105 | to | OLP-039-000002125 |
| OLP-039-000002127 | to | OLP-039-000002129 |
| OLP-039-000002132 | to | OLP-039-000002133 |
| OLP-039-000002135 | to | OLP-039-000002135 |
| OLP-039-000002137 | to | OLP-039-000002138 |
| OLP-039-000002140 | to | OLP-039-000002140 |
| OLP-039-000002142 | to | OLP-039-000002155 |
| OLP-039-000002157 | to | OLP-039-000002169 |
| OLP-039-000002171 | to | OLP-039-000002175 |
| OLP-039-000002177 | to | OLP-039-000002180 |
| OLP-039-000002182 | to | OLP-039-000002182 |
| OLP-039-000002184 | to | OLP-039-000002195 |
| OLP-039-000002197 | to | OLP-039-000002202 |

| | | |
|---|---|---|
| OLP-039-000002204 | to | OLP-039-000002208 |
| OLP-039-000002210 | to | OLP-039-000002229 |
| OLP-039-000002231 | to | OLP-039-000002234 |
| OLP-039-000002237 | to | OLP-039-000002240 |
| OLP-039-000002242 | to | OLP-039-000002249 |
| OLP-039-000002251 | to | OLP-039-000002257 |
| OLP-039-000002259 | to | OLP-039-000002262 |
| OLP-039-000002264 | to | OLP-039-000002283 |
| OLP-039-000002285 | to | OLP-039-000002307 |
| OLP-039-000002309 | to | OLP-039-000002312 |
| OLP-039-000002314 | to | OLP-039-000002322 |
| OLP-039-000002324 | to | OLP-039-000002324 |
| OLP-039-000002326 | to | OLP-039-000002327 |
| OLP-039-000002329 | to | OLP-039-000002329 |
| OLP-039-000002331 | to | OLP-039-000002331 |
| OLP-039-000002333 | to | OLP-039-000002341 |
| OLP-039-000002344 | to | OLP-039-000002364 |
| OLP-039-000002366 | to | OLP-039-000002372 |
| OLP-039-000002374 | to | OLP-039-000002378 |
| OLP-039-000002380 | to | OLP-039-000002386 |
| OLP-039-000002389 | to | OLP-039-000002390 |
| OLP-039-000002392 | to | OLP-039-000002394 |
| OLP-039-000002396 | to | OLP-039-000002417 |
| OLP-039-000002420 | to | OLP-039-000002422 |
| OLP-039-000002424 | to | OLP-039-000002424 |
| OLP-039-000002426 | to | OLP-039-000002426 |
| OLP-039-000002428 | to | OLP-039-000002431 |
| OLP-039-000002433 | to | OLP-039-000002434 |
| OLP-039-000002436 | to | OLP-039-000002439 |
| OLP-039-000002441 | to | OLP-039-000002443 |
| OLP-039-000002445 | to | OLP-039-000002453 |
| OLP-039-000002455 | to | OLP-039-000002464 |
| OLP-039-000002466 | to | OLP-039-000002490 |
| OLP-039-000002492 | to | OLP-039-000002493 |
| OLP-039-000002495 | to | OLP-039-000002495 |
| OLP-039-000002497 | to | OLP-039-000002497 |
| OLP-039-000002501 | to | OLP-039-000002503 |
| OLP-039-000002505 | to | OLP-039-000002511 |
| OLP-039-000002513 | to | OLP-039-000002518 |
| OLP-039-000002520 | to | OLP-039-000002522 |
| OLP-039-000002524 | to | OLP-039-000002524 |
| OLP-039-000002526 | to | OLP-039-000002526 |
| OLP-039-000002528 | to | OLP-039-000002545 |
| OLP-039-000002547 | to | OLP-039-000002553 |

| | | |
|---|---|---|
| OLP-039-000002555 | to | OLP-039-000002563 |
| OLP-039-000002565 | to | OLP-039-000002570 |
| OLP-039-000002572 | to | OLP-039-000002586 |
| OLP-039-000002588 | to | OLP-039-000002588 |
| OLP-039-000002590 | to | OLP-039-000002590 |
| OLP-039-000002592 | to | OLP-039-000002598 |
| OLP-039-000002602 | to | OLP-039-000002607 |
| OLP-039-000002610 | to | OLP-039-000002615 |
| OLP-039-000002619 | to | OLP-039-000002620 |
| OLP-039-000002622 | to | OLP-039-000002625 |
| OLP-039-000002627 | to | OLP-039-000002629 |
| OLP-039-000002631 | to | OLP-039-000002632 |
| OLP-039-000002634 | to | OLP-039-000002639 |
| OLP-039-000002641 | to | OLP-039-000002645 |
| OLP-039-000002647 | to | OLP-039-000002650 |
| OLP-039-000002652 | to | OLP-039-000002669 |
| OLP-039-000002671 | to | OLP-039-000002680 |
| OLP-039-000002682 | to | OLP-039-000002682 |
| OLP-039-000002685 | to | OLP-039-000002685 |
| OLP-039-000002689 | to | OLP-039-000002691 |
| OLP-039-000002694 | to | OLP-039-000002711 |
| OLP-039-000002713 | to | OLP-039-000002726 |
| OLP-039-000002728 | to | OLP-039-000002741 |
| OLP-039-000002743 | to | OLP-039-000002766 |
| OLP-039-000002768 | to | OLP-039-000002774 |
| OLP-039-000002776 | to | OLP-039-000002776 |
| OLP-039-000002779 | to | OLP-039-000002786 |
| OLP-039-000002788 | to | OLP-039-000002797 |
| OLP-039-000002799 | to | OLP-039-000002800 |
| OLP-039-000002802 | to | OLP-039-000002823 |
| OLP-039-000002826 | to | OLP-039-000002826 |
| OLP-039-000002829 | to | OLP-039-000002832 |
| OLP-039-000002834 | to | OLP-039-000002834 |
| OLP-039-000002837 | to | OLP-039-000002850 |
| OLP-039-000002852 | to | OLP-039-000002855 |
| OLP-039-000002857 | to | OLP-039-000002861 |
| OLP-039-000002863 | to | OLP-039-000002876 |
| OLP-039-000002878 | to | OLP-039-000002886 |
| OLP-039-000002888 | to | OLP-039-000002890 |
| OLP-039-000002892 | to | OLP-039-000002901 |
| OLP-039-000002903 | to | OLP-039-000002905 |
| OLP-039-000002909 | to | OLP-039-000002909 |
| OLP-039-000002911 | to | OLP-039-000002928 |
| OLP-039-000002930 | to | OLP-039-000002933 |

| | | |
|---|---|---|
| OLP-039-000002935 | to | OLP-039-000002938 |
| OLP-039-000002941 | to | OLP-039-000002943 |
| OLP-039-000002945 | to | OLP-039-000002945 |
| OLP-039-000002948 | to | OLP-039-000002974 |
| OLP-039-000002976 | to | OLP-039-000002993 |
| OLP-039-000002995 | to | OLP-039-000002995 |
| OLP-039-000002997 | to | OLP-039-000003003 |
| OLP-039-000003005 | to | OLP-039-000003009 |
| OLP-039-000003011 | to | OLP-039-000003014 |
| OLP-039-000003016 | to | OLP-039-000003017 |
| OLP-039-000003019 | to | OLP-039-000003021 |
| OLP-039-000003023 | to | OLP-039-000003042 |
| OLP-039-000003044 | to | OLP-039-000003044 |
| OLP-039-000003046 | to | OLP-039-000003093 |
| OLP-039-000003095 | to | OLP-039-000003099 |
| OLP-039-000003101 | to | OLP-039-000003154 |
| OLP-039-000003156 | to | OLP-039-000003168 |
| OLP-039-000003170 | to | OLP-039-000003175 |
| OLP-039-000003179 | to | OLP-039-000003179 |
| OLP-039-000003181 | to | OLP-039-000003183 |
| OLP-039-000003185 | to | OLP-039-000003185 |
| OLP-039-000003188 | to | OLP-039-000003213 |
| OLP-039-000003215 | to | OLP-039-000003215 |
| OLP-039-000003217 | to | OLP-039-000003220 |
| OLP-039-000003222 | to | OLP-039-000003223 |
| OLP-039-000003226 | to | OLP-039-000003227 |
| OLP-039-000003229 | to | OLP-039-000003231 |
| OLP-039-000003233 | to | OLP-039-000003245 |
| OLP-039-000003249 | to | OLP-039-000003249 |
| OLP-039-000003252 | to | OLP-039-000003259 |
| OLP-039-000003261 | to | OLP-039-000003271 |
| OLP-039-000003273 | to | OLP-039-000003277 |
| OLP-039-000003279 | to | OLP-039-000003289 |
| OLP-039-000003291 | to | OLP-039-000003298 |
| OLP-039-000003301 | to | OLP-039-000003303 |
| OLP-039-000003306 | to | OLP-039-000003308 |
| OLP-039-000003310 | to | OLP-039-000003310 |
| OLP-039-000003312 | to | OLP-039-000003312 |
| OLP-039-000003314 | to | OLP-039-000003314 |
| OLP-039-000003316 | to | OLP-039-000003321 |
| OLP-039-000003323 | to | OLP-039-000003323 |
| OLP-039-000003326 | to | OLP-039-000003336 |
| OLP-039-000003339 | to | OLP-039-000003346 |
| OLP-039-000003349 | to | OLP-039-000003356 |

| | | |
|---|---|---|
| OLP-039-000003358 | to | OLP-039-000003359 |
| OLP-039-000003361 | to | OLP-039-000003364 |
| OLP-039-000003366 | to | OLP-039-000003368 |
| OLP-039-000003370 | to | OLP-039-000003411 |
| OLP-039-000003413 | to | OLP-039-000003417 |
| OLP-039-000003420 | to | OLP-039-000003424 |
| OLP-039-000003426 | to | OLP-039-000003457 |
| OLP-039-000003459 | to | OLP-039-000003470 |
| OLP-039-000003472 | to | OLP-039-000003502 |
| OLP-039-000003504 | to | OLP-039-000003504 |
| OLP-039-000003506 | to | OLP-039-000003506 |
| OLP-039-000003510 | to | OLP-039-000003553 |
| OLP-039-000003555 | to | OLP-039-000003555 |
| OLP-039-000003557 | to | OLP-039-000003560 |
| OLP-039-000003562 | to | OLP-039-000003564 |
| OLP-039-000003566 | to | OLP-039-000003572 |
| OLP-039-000003575 | to | OLP-039-000003580 |
| OLP-039-000003582 | to | OLP-039-000003582 |
| OLP-039-000003584 | to | OLP-039-000003592 |
| OLP-039-000003597 | to | OLP-039-000003609 |
| OLP-039-000003612 | to | OLP-039-000003617 |
| OLP-039-000003622 | to | OLP-039-000003628 |
| OLP-039-000003630 | to | OLP-039-000003631 |
| OLP-039-000003633 | to | OLP-039-000003633 |
| OLP-039-000003635 | to | OLP-039-000003637 |
| OLP-039-000003639 | to | OLP-039-000003639 |
| OLP-039-000003642 | to | OLP-039-000003664 |
| OLP-039-000003667 | to | OLP-039-000003681 |
| OLP-039-000003683 | to | OLP-039-000003689 |
| OLP-039-000003691 | to | OLP-039-000003696 |
| OLP-039-000003698 | to | OLP-039-000003699 |
| OLP-039-000003701 | to | OLP-039-000003715 |
| OLP-039-000003717 | to | OLP-039-000003724 |
| OLP-039-000003726 | to | OLP-039-000003732 |
| OLP-039-000003734 | to | OLP-039-000003747 |
| OLP-039-000003749 | to | OLP-039-000003756 |
| OLP-039-000003758 | to | OLP-039-000003759 |
| OLP-039-000003761 | to | OLP-039-000003763 |
| OLP-039-000003765 | to | OLP-039-000003774 |
| OLP-039-000003776 | to | OLP-039-000003777 |
| OLP-039-000003779 | to | OLP-039-000003780 |
| OLP-039-000003782 | to | OLP-039-000003792 |
| OLP-039-000003794 | to | OLP-039-000003795 |
| OLP-039-000003797 | to | OLP-039-000003797 |

| | | |
|---|---|---|
| OLP-039-000003799 | to | OLP-039-000003804 |
| OLP-039-000003806 | to | OLP-039-000003806 |
| OLP-039-000003808 | to | OLP-039-000003816 |
| OLP-039-000003818 | to | OLP-039-000003820 |
| OLP-039-000003822 | to | OLP-039-000003829 |
| OLP-039-000003831 | to | OLP-039-000003831 |
| OLP-039-000003833 | to | OLP-039-000003865 |
| OLP-039-000003868 | to | OLP-039-000003878 |
| OLP-039-000003880 | to | OLP-039-000003884 |
| OLP-039-000003886 | to | OLP-039-000003895 |
| OLP-039-000003898 | to | OLP-039-000003906 |
| OLP-039-000003908 | to | OLP-039-000003908 |
| OLP-039-000003912 | to | OLP-039-000003917 |
| OLP-039-000003919 | to | OLP-039-000003922 |
| OLP-039-000003924 | to | OLP-039-000003927 |
| OLP-039-000003929 | to | OLP-039-000003930 |
| OLP-039-000003932 | to | OLP-039-000003941 |
| OLP-039-000003943 | to | OLP-039-000003947 |
| OLP-039-000003949 | to | OLP-039-000003960 |
| OLP-039-000003962 | to | OLP-039-000003962 |
| OLP-039-000003964 | to | OLP-039-000003972 |
| OLP-039-000003975 | to | OLP-039-000003976 |
| OLP-039-000003978 | to | OLP-039-000003980 |
| OLP-039-000003985 | to | OLP-039-000003988 |
| OLP-039-000003991 | to | OLP-039-000004005 |
| OLP-039-000004007 | to | OLP-039-000004007 |
| OLP-039-000004009 | to | OLP-039-000004009 |
| OLP-039-000004011 | to | OLP-039-000004012 |
| OLP-039-000004014 | to | OLP-039-000004016 |
| OLP-039-000004018 | to | OLP-039-000004023 |
| OLP-039-000004025 | to | OLP-039-000004027 |
| OLP-039-000004030 | to | OLP-039-000004031 |
| OLP-039-000004034 | to | OLP-039-000004034 |
| OLP-039-000004036 | to | OLP-039-000004042 |
| OLP-039-000004045 | to | OLP-039-000004052 |
| OLP-039-000004054 | to | OLP-039-000004057 |
| OLP-039-000004059 | to | OLP-039-000004061 |
| OLP-039-000004063 | to | OLP-039-000004079 |
| OLP-039-000004081 | to | OLP-039-000004095 |
| OLP-039-000004097 | to | OLP-039-000004112 |
| OLP-039-000004115 | to | OLP-039-000004122 |
| OLP-039-000004124 | to | OLP-039-000004125 |
| OLP-039-000004128 | to | OLP-039-000004128 |
| OLP-039-000004130 | to | OLP-039-000004132 |

| | | |
|---|---|---|
| OLP-039-000004134 | to | OLP-039-000004146 |
| OLP-039-000004148 | to | OLP-039-000004151 |
| OLP-039-000004153 | to | OLP-039-000004157 |
| OLP-039-000004159 | to | OLP-039-000004165 |
| OLP-039-000004167 | to | OLP-039-000004167 |
| OLP-039-000004169 | to | OLP-039-000004172 |
| OLP-039-000004174 | to | OLP-039-000004177 |
| OLP-039-000004179 | to | OLP-039-000004196 |
| OLP-039-000004198 | to | OLP-039-000004201 |
| OLP-039-000004204 | to | OLP-039-000004214 |
| OLP-039-000004218 | to | OLP-039-000004218 |
| OLP-039-000004220 | to | OLP-039-000004222 |
| OLP-039-000004224 | to | OLP-039-000004226 |
| OLP-039-000004228 | to | OLP-039-000004231 |
| OLP-039-000004234 | to | OLP-039-000004239 |
| OLP-039-000004241 | to | OLP-039-000004243 |
| OLP-039-000004245 | to | OLP-039-000004249 |
| OLP-039-000004251 | to | OLP-039-000004254 |
| OLP-039-000004259 | to | OLP-039-000004259 |
| OLP-039-000004262 | to | OLP-039-000004264 |
| OLP-039-000004271 | to | OLP-039-000004271 |
| OLP-039-000004280 | to | OLP-039-000004281 |
| OLP-039-000004283 | to | OLP-039-000004285 |
| OLP-039-000004287 | to | OLP-039-000004289 |
| OLP-039-000004292 | to | OLP-039-000004294 |
| OLP-039-000004296 | to | OLP-039-000004306 |
| OLP-039-000004308 | to | OLP-039-000004313 |
| OLP-039-000004315 | to | OLP-039-000004320 |
| OLP-039-000004325 | to | OLP-039-000004330 |
| OLP-039-000004332 | to | OLP-039-000004336 |
| OLP-039-000004338 | to | OLP-039-000004355 |
| OLP-039-000004357 | to | OLP-039-000004361 |
| OLP-039-000004363 | to | OLP-039-000004364 |
| OLP-039-000004366 | to | OLP-039-000004368 |
| OLP-039-000004370 | to | OLP-039-000004370 |
| OLP-039-000004372 | to | OLP-039-000004374 |
| OLP-039-000004379 | to | OLP-039-000004379 |
| OLP-039-000004381 | to | OLP-039-000004381 |
| OLP-039-000004384 | to | OLP-039-000004394 |
| OLP-039-000004397 | to | OLP-039-000004399 |
| OLP-039-000004401 | to | OLP-039-000004403 |
| OLP-039-000004407 | to | OLP-039-000004409 |
| OLP-039-000004412 | to | OLP-039-000004414 |
| OLP-039-000004422 | to | OLP-039-000004425 |

| | | |
|---|---|---|
| OLP-039-000004427 | to | OLP-039-000004432 |
| OLP-039-000004434 | to | OLP-039-000004440 |
| OLP-039-000004442 | to | OLP-039-000004442 |
| OLP-039-000004444 | to | OLP-039-000004444 |
| OLP-039-000004447 | to | OLP-039-000004448 |
| OLP-039-000004450 | to | OLP-039-000004450 |
| OLP-039-000004452 | to | OLP-039-000004452 |
| OLP-039-000004454 | to | OLP-039-000004464 |
| OLP-039-000004466 | to | OLP-039-000004467 |
| OLP-039-000004469 | to | OLP-039-000004476 |
| OLP-039-000004478 | to | OLP-039-000004482 |
| OLP-039-000004486 | to | OLP-039-000004492 |
| OLP-039-000004500 | to | OLP-039-000004501 |
| OLP-039-000004503 | to | OLP-039-000004504 |
| OLP-039-000004506 | to | OLP-039-000004506 |
| OLP-039-000004508 | to | OLP-039-000004508 |
| OLP-039-000004510 | to | OLP-039-000004515 |
| OLP-039-000004521 | to | OLP-039-000004527 |
| OLP-039-000004529 | to | OLP-039-000004530 |
| OLP-039-000004532 | to | OLP-039-000004539 |
| OLP-039-000004541 | to | OLP-039-000004541 |
| OLP-039-000004546 | to | OLP-039-000004546 |
| OLP-039-000004548 | to | OLP-039-000004550 |
| OLP-039-000004555 | to | OLP-039-000004563 |
| OLP-039-000004567 | to | OLP-039-000004567 |
| OLP-039-000004569 | to | OLP-039-000004570 |
| OLP-039-000004574 | to | OLP-039-000004580 |
| OLP-039-000004582 | to | OLP-039-000004582 |
| OLP-039-000004584 | to | OLP-039-000004589 |
| OLP-039-000004591 | to | OLP-039-000004592 |
| OLP-039-000004595 | to | OLP-039-000004595 |
| OLP-039-000004598 | to | OLP-039-000004598 |
| OLP-039-000004603 | to | OLP-039-000004606 |
| OLP-039-000004609 | to | OLP-039-000004614 |
| OLP-039-000004616 | to | OLP-039-000004617 |
| OLP-039-000004619 | to | OLP-039-000004619 |
| OLP-039-000004621 | to | OLP-039-000004621 |
| OLP-039-000004623 | to | OLP-039-000004624 |
| OLP-039-000004626 | to | OLP-039-000004627 |
| OLP-039-000004630 | to | OLP-039-000004636 |
| OLP-039-000004640 | to | OLP-039-000004642 |
| OLP-039-000004644 | to | OLP-039-000004699 |
| OLP-039-000004702 | to | OLP-039-000004704 |
| OLP-039-000004706 | to | OLP-039-000004706 |

| | | |
|---|---|---|
| OLP-039-000004708 | to | OLP-039-000004715 |
| OLP-039-000004718 | to | OLP-039-000004754 |
| OLP-039-000004756 | to | OLP-039-000004766 |
| OLP-039-000004768 | to | OLP-039-000004769 |
| OLP-039-000004771 | to | OLP-039-000004775 |
| OLP-039-000004777 | to | OLP-039-000004778 |
| OLP-039-000004782 | to | OLP-039-000004786 |
| OLP-039-000004788 | to | OLP-039-000004792 |
| OLP-039-000004794 | to | OLP-039-000004796 |
| OLP-039-000004798 | to | OLP-039-000004798 |
| OLP-039-000004801 | to | OLP-039-000004802 |
| OLP-039-000004804 | to | OLP-039-000004805 |
| OLP-039-000004807 | to | OLP-039-000004808 |
| OLP-039-000004810 | to | OLP-039-000004812 |
| OLP-039-000004814 | to | OLP-039-000004831 |
| OLP-039-000004833 | to | OLP-039-000004835 |
| OLP-039-000004838 | to | OLP-039-000004847 |
| OLP-039-000004849 | to | OLP-039-000004853 |
| OLP-039-000004856 | to | OLP-039-000004859 |
| OLP-039-000004861 | to | OLP-039-000004872 |
| OLP-039-000004875 | to | OLP-039-000004881 |
| OLP-039-000004883 | to | OLP-039-000004883 |
| OLP-039-000004885 | to | OLP-039-000004888 |
| OLP-039-000004891 | to | OLP-039-000004900 |
| OLP-039-000004902 | to | OLP-039-000004906 |
| OLP-039-000004908 | to | OLP-039-000004921 |
| OLP-039-000004923 | to | OLP-039-000004925 |
| OLP-039-000004927 | to | OLP-039-000004939 |
| OLP-039-000004941 | to | OLP-039-000004942 |
| OLP-039-000004944 | to | OLP-039-000004945 |
| OLP-039-000004949 | to | OLP-039-000004956 |
| OLP-039-000004958 | to | OLP-039-000004962 |
| OLP-039-000004964 | to | OLP-039-000004968 |
| OLP-039-000004970 | to | OLP-039-000004970 |
| OLP-039-000004972 | to | OLP-039-000004983 |
| OLP-039-000004985 | to | OLP-039-000004989 |
| OLP-039-000004991 | to | OLP-039-000004992 |
| OLP-039-000004994 | to | OLP-039-000004998 |
| OLP-039-000005000 | to | OLP-039-000005003 |
| OLP-039-000005008 | to | OLP-039-000005010 |
| OLP-039-000005014 | to | OLP-039-000005021 |
| OLP-039-000005023 | to | OLP-039-000005024 |
| OLP-039-000005026 | to | OLP-039-000005027 |
| OLP-039-000005030 | to | OLP-039-000005043 |

| | | |
|---|---|---|
| OLP-039-000005045 | to | OLP-039-000005056 |
| OLP-039-000005058 | to | OLP-039-000005058 |
| OLP-039-000005060 | to | OLP-039-000005064 |
| OLP-039-000005066 | to | OLP-039-000005069 |
| OLP-039-000005071 | to | OLP-039-000005071 |
| OLP-039-000005073 | to | OLP-039-000005073 |
| OLP-039-000005077 | to | OLP-039-000005092 |
| OLP-039-000005095 | to | OLP-039-000005100 |
| OLP-039-000005102 | to | OLP-039-000005109 |
| OLP-039-000005111 | to | OLP-039-000005114 |
| OLP-039-000005116 | to | OLP-039-000005127 |
| OLP-039-000005129 | to | OLP-039-000005129 |
| OLP-039-000005131 | to | OLP-039-000005133 |
| OLP-039-000005135 | to | OLP-039-000005135 |
| OLP-039-000005137 | to | OLP-039-000005142 |
| OLP-039-000005144 | to | OLP-039-000005145 |
| OLP-039-000005147 | to | OLP-039-000005154 |
| OLP-039-000005156 | to | OLP-039-000005162 |
| OLP-039-000005164 | to | OLP-039-000005165 |
| OLP-039-000005168 | to | OLP-039-000005168 |
| OLP-039-000005171 | to | OLP-039-000005172 |
| OLP-039-000005174 | to | OLP-039-000005174 |
| OLP-039-000005176 | to | OLP-039-000005180 |
| OLP-039-000005183 | to | OLP-039-000005188 |
| OLP-039-000005190 | to | OLP-039-000005192 |
| OLP-039-000005195 | to | OLP-039-000005208 |
| OLP-039-000005211 | to | OLP-039-000005211 |
| OLP-039-000005213 | to | OLP-039-000005223 |
| OLP-039-000005226 | to | OLP-039-000005235 |
| OLP-039-000005237 | to | OLP-039-000005239 |
| OLP-039-000005241 | to | OLP-039-000005244 |
| OLP-039-000005247 | to | OLP-039-000005251 |
| OLP-039-000005253 | to | OLP-039-000005257 |
| OLP-039-000005259 | to | OLP-039-000005262 |
| OLP-039-000005264 | to | OLP-039-000005264 |
| OLP-039-000005266 | to | OLP-039-000005268 |
| OLP-039-000005270 | to | OLP-039-000005277 |
| OLP-039-000005279 | to | OLP-039-000005283 |
| OLP-039-000005285 | to | OLP-039-000005290 |
| OLP-039-000005292 | to | OLP-039-000005294 |
| OLP-039-000005296 | to | OLP-039-000005297 |
| OLP-039-000005299 | to | OLP-039-000005300 |
| OLP-039-000005302 | to | OLP-039-000005303 |
| OLP-039-000005305 | to | OLP-039-000005306 |

| | | |
|---|---|---|
| OLP-039-000005308 | to | OLP-039-000005315 |
| OLP-039-000005317 | to | OLP-039-000005322 |
| OLP-039-000005325 | to | OLP-039-000005325 |
| OLP-039-000005329 | to | OLP-039-000005329 |
| OLP-039-000005331 | to | OLP-039-000005335 |
| OLP-039-000005337 | to | OLP-039-000005352 |
| OLP-039-000005355 | to | OLP-039-000005359 |
| OLP-039-000005361 | to | OLP-039-000005364 |
| OLP-039-000005366 | to | OLP-039-000005376 |
| OLP-039-000005378 | to | OLP-039-000005383 |
| OLP-039-000005385 | to | OLP-039-000005385 |
| OLP-039-000005387 | to | OLP-039-000005389 |
| OLP-039-000005391 | to | OLP-039-000005391 |
| OLP-039-000005394 | to | OLP-039-000005394 |
| OLP-039-000005396 | to | OLP-039-000005401 |
| OLP-039-000005403 | to | OLP-039-000005421 |
| OLP-039-000005424 | to | OLP-039-000005424 |
| OLP-039-000005429 | to | OLP-039-000005429 |
| OLP-039-000005433 | to | OLP-039-000005442 |
| OLP-039-000005444 | to | OLP-039-000005445 |
| OLP-039-000005447 | to | OLP-039-000005449 |
| OLP-039-000005451 | to | OLP-039-000005452 |
| OLP-039-000005454 | to | OLP-039-000005458 |
| OLP-039-000005460 | to | OLP-039-000005460 |
| OLP-039-000005462 | to | OLP-039-000005462 |
| OLP-039-000005464 | to | OLP-039-000005469 |
| OLP-039-000005471 | to | OLP-039-000005471 |
| OLP-039-000005473 | to | OLP-039-000005480 |
| OLP-039-000005486 | to | OLP-039-000005486 |
| OLP-039-000005488 | to | OLP-039-000005494 |
| OLP-039-000005497 | to | OLP-039-000005499 |
| OLP-039-000005501 | to | OLP-039-000005501 |
| OLP-039-000005503 | to | OLP-039-000005503 |
| OLP-039-000005505 | to | OLP-039-000005507 |
| OLP-039-000005509 | to | OLP-039-000005510 |
| OLP-039-000005512 | to | OLP-039-000005515 |
| OLP-039-000005517 | to | OLP-039-000005519 |
| OLP-039-000005522 | to | OLP-039-000005527 |
| OLP-039-000005529 | to | OLP-039-000005534 |
| OLP-039-000005536 | to | OLP-039-000005537 |
| OLP-039-000005539 | to | OLP-039-000005549 |
| OLP-039-000005551 | to | OLP-039-000005557 |
| OLP-039-000005559 | to | OLP-039-000005576 |
| OLP-039-000005579 | to | OLP-039-000005579 |

| | | |
|---|---|---|
| OLP-039-000005581 | to | OLP-039-000005582 |
| OLP-039-000005584 | to | OLP-039-000005590 |
| OLP-039-000005593 | to | OLP-039-000005594 |
| OLP-039-000005597 | to | OLP-039-000005600 |
| OLP-039-000005602 | to | OLP-039-000005604 |
| OLP-039-000005606 | to | OLP-039-000005611 |
| OLP-039-000005613 | to | OLP-039-000005613 |
| OLP-039-000005616 | to | OLP-039-000005617 |
| OLP-039-000005620 | to | OLP-039-000005621 |
| OLP-039-000005628 | to | OLP-039-000005633 |
| OLP-039-000005635 | to | OLP-039-000005645 |
| OLP-039-000005647 | to | OLP-039-000005648 |
| OLP-039-000005650 | to | OLP-039-000005658 |
| OLP-039-000005660 | to | OLP-039-000005675 |
| OLP-039-000005677 | to | OLP-039-000005679 |
| OLP-039-000005681 | to | OLP-039-000005682 |
| OLP-039-000005684 | to | OLP-039-000005686 |
| OLP-039-000005689 | to | OLP-039-000005700 |
| OLP-039-000005702 | to | OLP-039-000005704 |
| OLP-039-000005707 | to | OLP-039-000005713 |
| OLP-039-000005715 | to | OLP-039-000005722 |
| OLP-039-000005724 | to | OLP-039-000005727 |
| OLP-039-000005729 | to | OLP-039-000005740 |
| OLP-039-000005743 | to | OLP-039-000005746 |
| OLP-039-000005748 | to | OLP-039-000005762 |
| OLP-039-000005764 | to | OLP-039-000005764 |
| OLP-039-000005766 | to | OLP-039-000005777 |
| OLP-039-000005779 | to | OLP-039-000005801 |
| OLP-039-000005805 | to | OLP-039-000005817 |
| OLP-039-000005820 | to | OLP-039-000005834 |
| OLP-039-000005837 | to | OLP-039-000005837 |
| OLP-039-000005840 | to | OLP-039-000005841 |
| OLP-039-000005843 | to | OLP-039-000005852 |
| OLP-039-000005854 | to | OLP-039-000005856 |
| OLP-039-000005861 | to | OLP-039-000005862 |
| OLP-039-000005864 | to | OLP-039-000005865 |
| OLP-039-000005867 | to | OLP-039-000005868 |
| OLP-039-000005872 | to | OLP-039-000005882 |
| OLP-039-000005884 | to | OLP-039-000005895 |
| OLP-039-000005898 | to | OLP-039-000005898 |
| OLP-039-000005900 | to | OLP-039-000005918 |
| OLP-039-000005920 | to | OLP-039-000005923 |
| OLP-039-000005925 | to | OLP-039-000005936 |
| OLP-039-000005938 | to | OLP-039-000005938 |

| | | |
|---|---|---|
| OLP-039-000005940 | to | OLP-039-000005945 |
| OLP-039-000005947 | to | OLP-039-000005947 |
| OLP-039-000005949 | to | OLP-039-000005951 |
| OLP-039-000005956 | to | OLP-039-000005956 |
| OLP-039-000005960 | to | OLP-039-000005963 |
| OLP-039-000005965 | to | OLP-039-000005965 |
| OLP-039-000005967 | to | OLP-039-000005977 |
| OLP-039-000005979 | to | OLP-039-000005982 |
| OLP-039-000005984 | to | OLP-039-000005986 |
| OLP-039-000005988 | to | OLP-039-000005988 |
| OLP-039-000005990 | to | OLP-039-000005990 |
| OLP-039-000005995 | to | OLP-039-000005997 |
| OLP-039-000006000 | to | OLP-039-000006000 |
| OLP-039-000006005 | to | OLP-039-000006005 |
| OLP-039-000006007 | to | OLP-039-000006007 |
| OLP-039-000006015 | to | OLP-039-000006017 |
| OLP-039-000006020 | to | OLP-039-000006023 |
| OLP-039-000006026 | to | OLP-039-000006026 |
| OLP-039-000006028 | to | OLP-039-000006029 |
| OLP-039-000006031 | to | OLP-039-000006034 |
| OLP-039-000006037 | to | OLP-039-000006050 |
| OLP-039-000006052 | to | OLP-039-000006053 |
| OLP-039-000006055 | to | OLP-039-000006062 |
| OLP-039-000006064 | to | OLP-039-000006067 |
| OLP-039-000006070 | to | OLP-039-000006070 |
| OLP-039-000006073 | to | OLP-039-000006075 |
| OLP-039-000006077 | to | OLP-039-000006095 |
| OLP-039-000006098 | to | OLP-039-000006121 |
| OLP-039-000006123 | to | OLP-039-000006135 |
| OLP-039-000006137 | to | OLP-039-000006147 |
| OLP-039-000006149 | to | OLP-039-000006151 |
| OLP-039-000006153 | to | OLP-039-000006153 |
| OLP-039-000006155 | to | OLP-039-000006165 |
| OLP-039-000006168 | to | OLP-039-000006176 |
| OLP-039-000006178 | to | OLP-039-000006207 |
| OLP-039-000006209 | to | OLP-039-000006214 |
| OLP-039-000006216 | to | OLP-039-000006216 |
| OLP-039-000006218 | to | OLP-039-000006226 |
| OLP-039-000006228 | to | OLP-039-000006231 |
| OLP-039-000006233 | to | OLP-039-000006233 |
| OLP-039-000006235 | to | OLP-039-000006243 |
| OLP-039-000006245 | to | OLP-039-000006246 |
| OLP-039-000006249 | to | OLP-039-000006259 |
| OLP-039-000006261 | to | OLP-039-000006265 |

| | | |
|---|---|---|
| OLP-039-000006267 | to | OLP-039-000006270 |
| OLP-039-000006272 | to | OLP-039-000006284 |
| OLP-039-000006286 | to | OLP-039-000006288 |
| OLP-039-000006290 | to | OLP-039-000006294 |
| OLP-039-000006296 | to | OLP-039-000006307 |
| OLP-039-000006309 | to | OLP-039-000006332 |
| OLP-039-000006334 | to | OLP-039-000006350 |
| OLP-039-000006352 | to | OLP-039-000006361 |
| OLP-039-000006363 | to | OLP-039-000006366 |
| OLP-039-000006368 | to | OLP-039-000006372 |
| OLP-039-000006374 | to | OLP-039-000006374 |
| OLP-039-000006376 | to | OLP-039-000006376 |
| OLP-039-000006379 | to | OLP-039-000006382 |
| OLP-039-000006384 | to | OLP-039-000006384 |
| OLP-039-000006387 | to | OLP-039-000006391 |
| OLP-039-000006400 | to | OLP-039-000006400 |
| OLP-039-000006402 | to | OLP-039-000006409 |
| OLP-039-000006411 | to | OLP-039-000006411 |
| OLP-039-000006414 | to | OLP-039-000006415 |
| OLP-039-000006417 | to | OLP-039-000006449 |
| OLP-039-000006452 | to | OLP-039-000006453 |
| OLP-039-000006457 | to | OLP-039-000006493 |
| OLP-039-000006496 | to | OLP-039-000006505 |
| OLP-039-000006507 | to | OLP-039-000006525 |
| OLP-039-000006527 | to | OLP-039-000006530 |
| OLP-039-000006532 | to | OLP-039-000006538 |
| OLP-039-000006543 | to | OLP-039-000006544 |
| OLP-039-000006546 | to | OLP-039-000006547 |
| OLP-039-000006549 | to | OLP-039-000006551 |
| OLP-039-000006554 | to | OLP-039-000006554 |
| OLP-039-000006557 | to | OLP-039-000006557 |
| OLP-039-000006559 | to | OLP-039-000006561 |
| OLP-039-000006563 | to | OLP-039-000006569 |
| OLP-039-000006571 | to | OLP-039-000006574 |
| OLP-039-000006576 | to | OLP-039-000006603 |
| OLP-039-000006605 | to | OLP-039-000006605 |
| OLP-039-000006608 | to | OLP-039-000006608 |
| OLP-039-000006610 | to | OLP-039-000006612 |
| OLP-039-000006614 | to | OLP-039-000006615 |
| OLP-039-000006617 | to | OLP-039-000006617 |
| OLP-039-000006619 | to | OLP-039-000006627 |
| OLP-039-000006629 | to | OLP-039-000006638 |
| OLP-039-000006640 | to | OLP-039-000006641 |
| OLP-039-000006643 | to | OLP-039-000006648 |

| | | |
|---|---|---|
| OLP-039-000006653 | to | OLP-039-000006656 |
| OLP-039-000006659 | to | OLP-039-000006670 |
| OLP-039-000006672 | to | OLP-039-000006675 |
| OLP-039-000006677 | to | OLP-039-000006683 |
| OLP-039-000006686 | to | OLP-039-000006686 |
| OLP-039-000006690 | to | OLP-039-000006693 |
| OLP-039-000006695 | to | OLP-039-000006696 |
| OLP-039-000006709 | to | OLP-039-000006709 |
| OLP-039-000006718 | to | OLP-039-000006718 |
| OLP-039-000006720 | to | OLP-039-000006720 |
| OLP-039-000006722 | to | OLP-039-000006723 |
| OLP-039-000006725 | to | OLP-039-000006725 |
| OLP-039-000006727 | to | OLP-039-000006734 |
| OLP-039-000006736 | to | OLP-039-000006736 |
| OLP-039-000006739 | to | OLP-039-000006739 |
| OLP-039-000006741 | to | OLP-039-000006763 |
| OLP-039-000006765 | to | OLP-039-000006765 |
| OLP-039-000006768 | to | OLP-039-000006768 |
| OLP-039-000006770 | to | OLP-039-000006780 |
| OLP-039-000006783 | to | OLP-039-000006790 |
| OLP-039-000006795 | to | OLP-039-000006799 |
| OLP-039-000006801 | to | OLP-039-000006803 |
| OLP-039-000006805 | to | OLP-039-000006815 |
| OLP-039-000006819 | to | OLP-039-000006819 |
| OLP-039-000006821 | to | OLP-039-000006821 |
| OLP-039-000006823 | to | OLP-039-000006824 |
| OLP-039-000006826 | to | OLP-039-000006826 |
| OLP-039-000006830 | to | OLP-039-000006836 |
| OLP-039-000006840 | to | OLP-039-000006840 |
| OLP-039-000006843 | to | OLP-039-000006852 |
| OLP-039-000006855 | to | OLP-039-000006856 |
| OLP-039-000006871 | to | OLP-039-000006872 |
| OLP-039-000006874 | to | OLP-039-000006892 |
| OLP-039-000006895 | to | OLP-039-000006899 |
| OLP-039-000006901 | to | OLP-039-000006901 |
| OLP-039-000006905 | to | OLP-039-000006952 |
| OLP-039-000006954 | to | OLP-039-000006999 |
| OLP-039-000007001 | to | OLP-039-000007023 |
| OLP-039-000007025 | to | OLP-039-000007027 |
| OLP-039-000007029 | to | OLP-039-000007042 |
| OLP-039-000007044 | to | OLP-039-000007097 |
| OLP-039-000007099 | to | OLP-039-000007099 |
| OLP-039-000007101 | to | OLP-039-000007139 |
| OLP-039-000007161 | to | OLP-039-000007162 |

| | | |
|---|---|---|
| OLP-039-000007164 | to | OLP-039-000007164 |
| OLP-039-000007167 | to | OLP-039-000007172 |
| OLP-039-000007174 | to | OLP-039-000007181 |
| OLP-039-000007183 | to | OLP-039-000007185 |
| OLP-039-000007188 | to | OLP-039-000007188 |
| OLP-039-000007191 | to | OLP-039-000007191 |
| OLP-039-000007193 | to | OLP-039-000007193 |
| OLP-039-000007196 | to | OLP-039-000007196 |
| OLP-039-000007199 | to | OLP-039-000007207 |
| OLP-039-000007210 | to | OLP-039-000007212 |
| OLP-039-000007214 | to | OLP-039-000007215 |
| OLP-039-000007217 | to | OLP-039-000007219 |
| OLP-039-000007222 | to | OLP-039-000007223 |
| OLP-039-000007225 | to | OLP-039-000007228 |
| OLP-039-000007230 | to | OLP-039-000007233 |
| OLP-039-000007240 | to | OLP-039-000007244 |
| OLP-039-000007246 | to | OLP-039-000007246 |
| OLP-039-000007248 | to | OLP-039-000007248 |
| OLP-039-000007260 | to | OLP-039-000007261 |
| OLP-039-000007270 | to | OLP-039-000007283 |
| OLP-039-000007285 | to | OLP-039-000007289 |
| OLP-039-000007291 | to | OLP-039-000007294 |
| OLP-039-000007296 | to | OLP-039-000007310 |
| OLP-039-000007312 | to | OLP-039-000007313 |
| OLP-039-000007324 | to | OLP-039-000007331 |
| OLP-039-000007333 | to | OLP-039-000007340 |
| OLP-039-000007342 | to | OLP-039-000007344 |
| OLP-039-000007361 | to | OLP-039-000007361 |
| OLP-039-000007368 | to | OLP-039-000007368 |
| OLP-039-000007376 | to | OLP-039-000007379 |
| OLP-039-000007385 | to | OLP-039-000007406 |
| OLP-039-000007414 | to | OLP-039-000007414 |
| OLP-039-000007416 | to | OLP-039-000007416 |
| OLP-039-000007419 | to | OLP-039-000007440 |
| OLP-039-000007446 | to | OLP-039-000007447 |
| OLP-039-000007449 | to | OLP-039-000007463 |
| OLP-039-000007466 | to | OLP-039-000007476 |
| OLP-039-000007485 | to | OLP-039-000007486 |
| OLP-039-000007489 | to | OLP-039-000007489 |
| OLP-039-000007494 | to | OLP-039-000007495 |
| OLP-039-000007514 | to | OLP-039-000007515 |
| OLP-039-000007517 | to | OLP-039-000007521 |
| OLP-039-000007523 | to | OLP-039-000007529 |
| OLP-039-000007532 | to | OLP-039-000007547 |

| | | |
|---|---|---|
| OLP-039-000007549 | to | OLP-039-000007568 |
| OLP-039-000007583 | to | OLP-039-000007609 |
| OLP-039-000007611 | to | OLP-039-000007612 |
| OLP-039-000007615 | to | OLP-039-000007624 |
| OLP-039-000007626 | to | OLP-039-000007651 |
| OLP-039-000007653 | to | OLP-039-000007653 |
| OLP-039-000007656 | to | OLP-039-000007656 |
| OLP-039-000007663 | to | OLP-039-000007664 |
| OLP-039-000007666 | to | OLP-039-000007666 |
| OLP-039-000007669 | to | OLP-039-000007671 |
| OLP-039-000007673 | to | OLP-039-000007674 |
| OLP-039-000007676 | to | OLP-039-000007681 |
| OLP-039-000007683 | to | OLP-039-000007755 |
| OLP-039-000007757 | to | OLP-039-000007757 |
| OLP-039-000007759 | to | OLP-039-000007759 |
| OLP-039-000007761 | to | OLP-039-000007761 |
| OLP-039-000007764 | to | OLP-039-000007764 |
| OLP-039-000007766 | to | OLP-039-000007772 |
| OLP-039-000007778 | to | OLP-039-000007778 |
| OLP-039-000007781 | to | OLP-039-000007790 |
| OLP-039-000007793 | to | OLP-039-000007799 |
| OLP-039-000007801 | to | OLP-039-000007801 |
| OLP-039-000007804 | to | OLP-039-000007814 |
| OLP-039-000007816 | to | OLP-039-000007816 |
| OLP-039-000007818 | to | OLP-039-000007818 |
| OLP-039-000007820 | to | OLP-039-000007828 |
| OLP-039-000007830 | to | OLP-039-000007836 |
| OLP-039-000007838 | to | OLP-039-000007838 |
| OLP-039-000007841 | to | OLP-039-000007844 |
| OLP-039-000007846 | to | OLP-039-000007849 |
| OLP-039-000007852 | to | OLP-039-000007858 |
| OLP-039-000007860 | to | OLP-039-000007860 |
| OLP-039-000007862 | to | OLP-039-000007862 |
| OLP-039-000007864 | to | OLP-039-000007866 |
| OLP-039-000007873 | to | OLP-039-000007882 |
| OLP-039-000007884 | to | OLP-039-000007884 |
| OLP-039-000007888 | to | OLP-039-000007892 |
| OLP-039-000007894 | to | OLP-039-000007931 |
| OLP-039-000007933 | to | OLP-039-000007933 |
| OLP-039-000007938 | to | OLP-039-000007965 |
| OLP-039-000007967 | to | OLP-039-000007970 |
| OLP-039-000007972 | to | OLP-039-000007973 |
| OLP-039-000007975 | to | OLP-039-000007975 |
| OLP-039-000007977 | to | OLP-039-000007980 |

| | | |
|---|---|---|
| OLP-039-000007982 | to | OLP-039-000008006 |
| OLP-039-000008009 | to | OLP-039-000008016 |
| OLP-039-000008018 | to | OLP-039-000008034 |
| OLP-039-000008036 | to | OLP-039-000008042 |
| OLP-039-000008044 | to | OLP-039-000008067 |
| OLP-039-000008070 | to | OLP-039-000008070 |
| OLP-039-000008072 | to | OLP-039-000008073 |
| OLP-039-000008075 | to | OLP-039-000008088 |
| OLP-039-000008091 | to | OLP-039-000008094 |
| OLP-039-000008096 | to | OLP-039-000008098 |
| OLP-039-000008100 | to | OLP-039-000008103 |
| OLP-039-000008105 | to | OLP-039-000008106 |
| OLP-039-000008108 | to | OLP-039-000008113 |
| OLP-039-000008115 | to | OLP-039-000008118 |
| OLP-039-000008120 | to | OLP-039-000008131 |
| OLP-039-000008133 | to | OLP-039-000008134 |
| OLP-039-000008136 | to | OLP-039-000008141 |
| OLP-039-000008146 | to | OLP-039-000008150 |
| OLP-039-000008152 | to | OLP-039-000008157 |
| OLP-039-000008164 | to | OLP-039-000008164 |
| OLP-039-000008166 | to | OLP-039-000008174 |
| OLP-039-000008176 | to | OLP-039-000008176 |
| OLP-039-000008179 | to | OLP-039-000008181 |
| OLP-039-000008183 | to | OLP-039-000008210 |
| OLP-039-000008214 | to | OLP-039-000008220 |
| OLP-039-000008223 | to | OLP-039-000008223 |
| OLP-039-000008225 | to | OLP-039-000008227 |
| OLP-039-000008229 | to | OLP-039-000008237 |
| OLP-039-000008239 | to | OLP-039-000008242 |
| OLP-039-000008244 | to | OLP-039-000008248 |
| OLP-039-000008251 | to | OLP-039-000008252 |
| OLP-039-000008255 | to | OLP-039-000008256 |
| OLP-039-000008259 | to | OLP-039-000008280 |
| OLP-039-000008282 | to | OLP-039-000008293 |
| OLP-039-000008296 | to | OLP-039-000008297 |
| OLP-039-000008302 | to | OLP-039-000008302 |
| OLP-039-000008304 | to | OLP-039-000008304 |
| OLP-039-000008306 | to | OLP-039-000008308 |
| OLP-039-000008310 | to | OLP-039-000008323 |
| OLP-039-000008328 | to | OLP-039-000008334 |
| OLP-039-000008337 | to | OLP-039-000008337 |
| OLP-039-000008339 | to | OLP-039-000008339 |
| OLP-039-000008341 | to | OLP-039-000008342 |
| OLP-039-000008344 | to | OLP-039-000008344 |

| | | |
|---|---|---|
| OLP-039-000008349 | to | OLP-039-000008352 |
| OLP-039-000008354 | to | OLP-039-000008380 |
| OLP-039-000008382 | to | OLP-039-000008382 |
| OLP-039-000008384 | to | OLP-039-000008388 |
| OLP-039-000008390 | to | OLP-039-000008395 |
| OLP-039-000008397 | to | OLP-039-000008414 |
| OLP-039-000008416 | to | OLP-039-000008429 |
| OLP-039-000008432 | to | OLP-039-000008433 |
| OLP-039-000008435 | to | OLP-039-000008440 |
| OLP-039-000008442 | to | OLP-039-000008443 |
| OLP-039-000008447 | to | OLP-039-000008447 |
| OLP-039-000008449 | to | OLP-039-000008450 |
| OLP-039-000008452 | to | OLP-039-000008460 |
| OLP-039-000008469 | to | OLP-039-000008479 |
| OLP-039-000008481 | to | OLP-039-000008481 |
| OLP-039-000008484 | to | OLP-039-000008485 |
| OLP-039-000008487 | to | OLP-039-000008499 |
| OLP-039-000008505 | to | OLP-039-000008529 |
| OLP-039-000008531 | to | OLP-039-000008531 |
| OLP-039-000008535 | to | OLP-039-000008544 |
| OLP-039-000008547 | to | OLP-039-000008547 |
| OLP-039-000008550 | to | OLP-039-000008560 |
| OLP-039-000008562 | to | OLP-039-000008571 |
| OLP-039-000008573 | to | OLP-039-000008596 |
| OLP-039-000008598 | to | OLP-039-000008607 |
| OLP-039-000008612 | to | OLP-039-000008654 |
| OLP-039-000008656 | to | OLP-039-000008679 |
| OLP-039-000008681 | to | OLP-039-000008718 |
| OLP-039-000008721 | to | OLP-039-000008726 |
| OLP-039-000008731 | to | OLP-039-000008742 |
| OLP-039-000008748 | to | OLP-039-000008755 |
| OLP-039-000008758 | to | OLP-039-000008764 |
| OLP-039-000008766 | to | OLP-039-000008789 |
| OLP-039-000008791 | to | OLP-039-000008793 |
| OLP-039-000008795 | to | OLP-039-000008811 |
| OLP-039-000008813 | to | OLP-039-000008818 |
| OLP-039-000008820 | to | OLP-039-000008821 |
| OLP-039-000008824 | to | OLP-039-000008826 |
| OLP-039-000008828 | to | OLP-039-000008828 |
| OLP-039-000008830 | to | OLP-039-000008831 |
| OLP-039-000008836 | to | OLP-039-000008840 |
| OLP-039-000008843 | to | OLP-039-000008851 |
| OLP-039-000008863 | to | OLP-039-000008866 |
| OLP-039-000008868 | to | OLP-039-000008875 |

| | | |
|---|---|---|
| OLP-039-000008877 | to | OLP-039-000008896 |
| OLP-039-000008898 | to | OLP-039-000008898 |
| OLP-039-000008903 | to | OLP-039-000008903 |
| OLP-039-000008905 | to | OLP-039-000008907 |
| OLP-039-000008909 | to | OLP-039-000008916 |
| OLP-039-000008918 | to | OLP-039-000008920 |
| OLP-039-000008922 | to | OLP-039-000008924 |
| OLP-039-000008926 | to | OLP-039-000008929 |
| OLP-039-000008932 | to | OLP-039-000008944 |
| OLP-039-000008946 | to | OLP-039-000008948 |
| OLP-039-000008950 | to | OLP-039-000008957 |
| OLP-039-000008962 | to | OLP-039-000008972 |
| OLP-039-000008977 | to | OLP-039-000008990 |
| OLP-039-000008992 | to | OLP-039-000009010 |
| OLP-039-000009012 | to | OLP-039-000009012 |
| OLP-039-000009023 | to | OLP-039-000009035 |
| OLP-039-000009037 | to | OLP-039-000009068 |
| OLP-039-000009072 | to | OLP-039-000009090 |
| OLP-039-000009094 | to | OLP-039-000009096 |
| OLP-039-000009100 | to | OLP-039-000009117 |
| OLP-039-000009120 | to | OLP-039-000009129 |
| OLP-039-000009131 | to | OLP-039-000009136 |
| OLP-039-000009138 | to | OLP-039-000009145 |
| OLP-039-000009162 | to | OLP-039-000009162 |
| OLP-039-000009166 | to | OLP-039-000009168 |
| OLP-039-000009170 | to | OLP-039-000009170 |
| OLP-039-000009172 | to | OLP-039-000009182 |
| OLP-039-000009186 | to | OLP-039-000009186 |
| OLP-039-000009189 | to | OLP-039-000009190 |
| OLP-039-000009192 | to | OLP-039-000009192 |
| OLP-039-000009194 | to | OLP-039-000009200 |
| OLP-039-000009202 | to | OLP-039-000009215 |
| OLP-039-000009219 | to | OLP-039-000009219 |
| OLP-039-000009221 | to | OLP-039-000009228 |
| OLP-039-000009230 | to | OLP-039-000009230 |
| OLP-039-000009233 | to | OLP-039-000009253 |
| OLP-039-000009256 | to | OLP-039-000009270 |
| OLP-039-000009272 | to | OLP-039-000009274 |
| OLP-039-000009276 | to | OLP-039-000009287 |
| OLP-039-000009289 | to | OLP-039-000009297 |
| OLP-039-000009299 | to | OLP-039-000009299 |
| OLP-039-000009302 | to | OLP-039-000009302 |
| OLP-039-000009307 | to | OLP-039-000009307 |
| OLP-039-000009309 | to | OLP-039-000009313 |

| | | |
|---|---|---|
| OLP-039-000009315 | to | OLP-039-000009322 |
| OLP-039-000009324 | to | OLP-039-000009325 |
| OLP-039-000009327 | to | OLP-039-000009327 |
| OLP-039-000009329 | to | OLP-039-000009345 |
| OLP-039-000009351 | to | OLP-039-000009358 |
| OLP-039-000009360 | to | OLP-039-000009362 |
| OLP-039-000009364 | to | OLP-039-000009364 |
| OLP-039-000009366 | to | OLP-039-000009366 |
| OLP-039-000009370 | to | OLP-039-000009372 |
| OLP-039-000009374 | to | OLP-039-000009374 |
| OLP-039-000009376 | to | OLP-039-000009387 |
| OLP-039-000009389 | to | OLP-039-000009395 |
| OLP-039-000009397 | to | OLP-039-000009402 |
| OLP-039-000009404 | to | OLP-039-000009408 |
| OLP-039-000009410 | to | OLP-039-000009412 |
| OLP-039-000009415 | to | OLP-039-000009415 |
| OLP-039-000009418 | to | OLP-039-000009424 |
| OLP-039-000009426 | to | OLP-039-000009444 |
| OLP-039-000009446 | to | OLP-039-000009450 |
| OLP-039-000009452 | to | OLP-039-000009463 |
| OLP-039-000009466 | to | OLP-039-000009466 |
| OLP-039-000009468 | to | OLP-039-000009469 |
| OLP-039-000009471 | to | OLP-039-000009475 |
| OLP-039-000009477 | to | OLP-039-000009478 |
| OLP-039-000009480 | to | OLP-039-000009489 |
| OLP-039-000009491 | to | OLP-039-000009501 |
| OLP-039-000009506 | to | OLP-039-000009515 |
| OLP-039-000009517 | to | OLP-039-000009542 |
| OLP-039-000009545 | to | OLP-039-000009556 |
| OLP-039-000009560 | to | OLP-039-000009561 |
| OLP-039-000009563 | to | OLP-039-000009563 |
| OLP-039-000009565 | to | OLP-039-000009566 |
| OLP-039-000009570 | to | OLP-039-000009576 |
| OLP-039-000009578 | to | OLP-039-000009580 |
| OLP-039-000009583 | to | OLP-039-000009583 |
| OLP-039-000009586 | to | OLP-039-000009586 |
| OLP-039-000009588 | to | OLP-039-000009607 |
| OLP-039-000009609 | to | OLP-039-000009616 |
| OLP-039-000009618 | to | OLP-039-000009618 |
| OLP-039-000009620 | to | OLP-039-000009625 |
| OLP-039-000009627 | to | OLP-039-000009633 |
| OLP-039-000009635 | to | OLP-039-000009635 |
| OLP-039-000009643 | to | OLP-039-000009645 |
| OLP-039-000009647 | to | OLP-039-000009657 |

| | | |
|---|---|---|
| OLP-039-000009660 | to | OLP-039-000009699 |
| OLP-039-000009701 | to | OLP-039-000009705 |
| OLP-039-000009709 | to | OLP-039-000009709 |
| OLP-039-000009712 | to | OLP-039-000009721 |
| OLP-039-000009723 | to | OLP-039-000009723 |
| OLP-039-000009725 | to | OLP-039-000009729 |
| OLP-039-000009731 | to | OLP-039-000009733 |
| OLP-039-000009735 | to | OLP-039-000009740 |
| OLP-039-000009742 | to | OLP-039-000009759 |
| OLP-039-000009761 | to | OLP-039-000009764 |
| OLP-039-000009766 | to | OLP-039-000009769 |
| OLP-039-000009773 | to | OLP-039-000009776 |
| OLP-039-000009779 | to | OLP-039-000009785 |
| OLP-039-000009789 | to | OLP-039-000009791 |
| OLP-039-000009796 | to | OLP-039-000009800 |
| OLP-039-000009802 | to | OLP-039-000009802 |
| OLP-039-000009804 | to | OLP-039-000009815 |
| OLP-039-000009817 | to | OLP-039-000009829 |
| OLP-039-000009833 | to | OLP-039-000009833 |
| OLP-039-000009836 | to | OLP-039-000009836 |
| OLP-039-000009840 | to | OLP-039-000009840 |
| OLP-039-000009842 | to | OLP-039-000009851 |
| OLP-039-000009858 | to | OLP-039-000009858 |
| OLP-039-000009860 | to | OLP-039-000009860 |
| OLP-039-000009862 | to | OLP-039-000009862 |
| OLP-039-000009865 | to | OLP-039-000009865 |
| OLP-039-000009867 | to | OLP-039-000009869 |
| OLP-039-000009871 | to | OLP-039-000009875 |
| OLP-039-000009877 | to | OLP-039-000009883 |
| OLP-039-000009885 | to | OLP-039-000009888 |
| OLP-039-000009890 | to | OLP-039-000009894 |
| OLP-039-000009898 | to | OLP-039-000009942 |
| OLP-039-000009946 | to | OLP-039-000009948 |
| OLP-039-000009950 | to | OLP-039-000009956 |
| OLP-039-000009958 | to | OLP-039-000009961 |
| OLP-039-000009963 | to | OLP-039-000009966 |
| OLP-039-000009969 | to | OLP-039-000009969 |
| OLP-039-000009973 | to | OLP-039-000009973 |
| OLP-039-000009976 | to | OLP-039-000009978 |
| OLP-039-000009980 | to | OLP-039-000009988 |
| OLP-039-000009992 | to | OLP-039-000010004 |
| OLP-039-000010017 | to | OLP-039-000010030 |
| OLP-039-000010032 | to | OLP-039-000010034 |
| OLP-039-000010036 | to | OLP-039-000010036 |

| | | |
|---|---|---|
| OLP-039-000010038 | to | OLP-039-000010038 |
| OLP-039-000010040 | to | OLP-039-000010056 |
| OLP-039-000010058 | to | OLP-039-000010060 |
| OLP-039-000010065 | to | OLP-039-000010067 |
| OLP-039-000010069 | to | OLP-039-000010069 |
| OLP-039-000010071 | to | OLP-039-000010075 |
| OLP-039-000010077 | to | OLP-039-000010077 |
| OLP-039-000010082 | to | OLP-039-000010104 |
| OLP-039-000010106 | to | OLP-039-000010112 |
| OLP-039-000010114 | to | OLP-039-000010123 |
| OLP-039-000010127 | to | OLP-039-000010130 |
| OLP-039-000010132 | to | OLP-039-000010135 |
| OLP-039-000010137 | to | OLP-039-000010139 |
| OLP-039-000010145 | to | OLP-039-000010148 |
| OLP-039-000010150 | to | OLP-039-000010150 |
| OLP-039-000010154 | to | OLP-039-000010172 |
| OLP-039-000010174 | to | OLP-039-000010175 |
| OLP-039-000010178 | to | OLP-039-000010185 |
| OLP-039-000010187 | to | OLP-039-000010196 |
| OLP-039-000010200 | to | OLP-039-000010203 |
| OLP-039-000010205 | to | OLP-039-000010205 |
| OLP-039-000010208 | to | OLP-039-000010214 |
| OLP-039-000010222 | to | OLP-039-000010227 |
| OLP-039-000010229 | to | OLP-039-000010235 |
| OLP-039-000010237 | to | OLP-039-000010239 |
| OLP-039-000010241 | to | OLP-039-000010241 |
| OLP-039-000010251 | to | OLP-039-000010251 |
| OLP-039-000010256 | to | OLP-039-000010260 |
| OLP-039-000010262 | to | OLP-039-000010263 |
| OLP-039-000010266 | to | OLP-039-000010268 |
| OLP-039-000010270 | to | OLP-039-000010272 |
| OLP-039-000010274 | to | OLP-039-000010274 |
| OLP-039-000010278 | to | OLP-039-000010298 |
| OLP-039-000010300 | to | OLP-039-000010307 |
| OLP-039-000010309 | to | OLP-039-000010318 |
| OLP-039-000010320 | to | OLP-039-000010320 |
| OLP-039-000010322 | to | OLP-039-000010360 |
| OLP-039-000010363 | to | OLP-039-000010363 |
| OLP-039-000010366 | to | OLP-039-000010385 |
| OLP-039-000010388 | to | OLP-039-000010394 |
| OLP-039-000010396 | to | OLP-039-000010396 |
| OLP-039-000010398 | to | OLP-039-000010398 |
| OLP-039-000010400 | to | OLP-039-000010400 |
| OLP-039-000010402 | to | OLP-039-000010404 |

| OLP-039-000010406 | to | OLP-039-000010413 |
|---|---|---|
| OLP-039-000010415 | to | OLP-039-000010416 |
| OLP-039-000010418 | to | OLP-039-000010430 |
| OLP-039-000010432 | to | OLP-039-000010442 |
| OLP-039-000010445 | to | OLP-039-000010446 |
| OLP-039-000010453 | to | OLP-039-000010457 |
| OLP-039-000010461 | to | OLP-039-000010469 |
| OLP-039-000010471 | to | OLP-039-000010475 |
| OLP-039-000010479 | to | OLP-039-000010487 |
| OLP-039-000010489 | to | OLP-039-000010501 |
| OLP-039-000010504 | to | OLP-039-000010505 |
| OLP-039-000010507 | to | OLP-039-000010507 |
| OLP-039-000010511 | to | OLP-039-000010512 |
| OLP-039-000010514 | to | OLP-039-000010514 |
| OLP-039-000010516 | to | OLP-039-000010520 |
| OLP-039-000010523 | to | OLP-039-000010523 |
| OLP-039-000010526 | to | OLP-039-000010526 |
| OLP-039-000010530 | to | OLP-039-000010534 |
| OLP-039-000010536 | to | OLP-039-000010536 |
| OLP-039-000010538 | to | OLP-039-000010545 |
| OLP-039-000010547 | to | OLP-039-000010558 |
| OLP-039-000010560 | to | OLP-039-000010560 |
| OLP-039-000010562 | to | OLP-039-000010565 |
| OLP-039-000010567 | to | OLP-039-000010568 |
| OLP-039-000010570 | to | OLP-039-000010592 |
| OLP-039-000010594 | to | OLP-039-000010598 |
| OLP-039-000010600 | to | OLP-039-000010652 |
| OLP-039-000010654 | to | OLP-039-000010659 |
| OLP-039-000010661 | to | OLP-039-000010666 |
| OLP-039-000010668 | to | OLP-039-000010672 |
| OLP-039-000010674 | to | OLP-039-000010687 |
| OLP-039-000010692 | to | OLP-039-000010695 |
| OLP-039-000010697 | to | OLP-039-000010708 |
| OLP-039-000010711 | to | OLP-039-000010714 |
| OLP-039-000010717 | to | OLP-039-000010717 |
| OLP-039-000010719 | to | OLP-039-000010719 |
| OLP-039-000010725 | to | OLP-039-000010731 |
| OLP-039-000010733 | to | OLP-039-000010734 |
| OLP-039-000010741 | to | OLP-039-000010742 |
| OLP-039-000010750 | to | OLP-039-000010751 |
| OLP-039-000010753 | to | OLP-039-000010755 |
| OLP-039-000010757 | to | OLP-039-000010758 |
| OLP-039-000010761 | to | OLP-039-000010764 |
| OLP-039-000010768 | to | OLP-039-000010769 |

| | | |
|---|---|---|
| OLP-039-000010776 | to | OLP-039-000010782 |
| OLP-039-000010784 | to | OLP-039-000010800 |
| OLP-039-000010802 | to | OLP-039-000010814 |
| OLP-039-000010816 | to | OLP-039-000010818 |
| OLP-039-000010821 | to | OLP-039-000010830 |
| OLP-039-000010832 | to | OLP-039-000010848 |
| OLP-039-000010850 | to | OLP-039-000010857 |
| OLP-039-000010859 | to | OLP-039-000010874 |
| OLP-039-000010878 | to | OLP-039-000010896 |
| OLP-039-000010899 | to | OLP-039-000010905 |
| OLP-039-000010907 | to | OLP-039-000010907 |
| OLP-039-000010909 | to | OLP-039-000010910 |
| OLP-039-000010912 | to | OLP-039-000010913 |
| OLP-039-000010918 | to | OLP-039-000010918 |
| OLP-039-000010920 | to | OLP-039-000010920 |
| OLP-039-000010923 | to | OLP-039-000010925 |
| OLP-039-000010929 | to | OLP-039-000010952 |
| OLP-039-000010954 | to | OLP-039-000010955 |
| OLP-039-000010957 | to | OLP-039-000010961 |
| OLP-039-000010963 | to | OLP-039-000010972 |
| OLP-039-000010991 | to | OLP-039-000010998 |
| OLP-039-000011001 | to | OLP-039-000011001 |
| OLP-039-000011003 | to | OLP-039-000011010 |
| OLP-039-000011014 | to | OLP-039-000011019 |
| OLP-039-000011023 | to | OLP-039-000011029 |
| OLP-039-000011031 | to | OLP-039-000011031 |
| OLP-039-000011037 | to | OLP-039-000011037 |
| OLP-039-000011044 | to | OLP-039-000011047 |
| OLP-039-000011049 | to | OLP-039-000011051 |
| OLP-039-000011058 | to | OLP-039-000011089 |
| OLP-039-000011091 | to | OLP-039-000011091 |
| OLP-039-000011096 | to | OLP-039-000011111 |
| OLP-039-000011113 | to | OLP-039-000011113 |
| OLP-039-000011115 | to | OLP-039-000011116 |
| OLP-039-000011118 | to | OLP-039-000011121 |
| OLP-039-000011123 | to | OLP-039-000011126 |
| OLP-039-000011128 | to | OLP-039-000011130 |
| OLP-039-000011132 | to | OLP-039-000011134 |
| OLP-039-000011136 | to | OLP-039-000011138 |
| OLP-039-000011140 | to | OLP-039-000011142 |
| OLP-039-000011146 | to | OLP-039-000011151 |
| OLP-039-000011153 | to | OLP-039-000011159 |
| OLP-039-000011162 | to | OLP-039-000011166 |
| OLP-039-000011168 | to | OLP-039-000011170 |

| | | |
|---|---|---|
| OLP-039-000011173 | to | OLP-039-000011179 |
| OLP-039-000011182 | to | OLP-039-000011195 |
| OLP-039-000011205 | to | OLP-039-000011210 |
| OLP-039-000011220 | to | OLP-039-000011231 |
| OLP-039-000011233 | to | OLP-039-000011242 |
| OLP-039-000011259 | to | OLP-039-000011259 |
| OLP-039-000011261 | to | OLP-039-000011262 |
| OLP-039-000011265 | to | OLP-039-000011266 |
| OLP-039-000011268 | to | OLP-039-000011275 |
| OLP-039-000011277 | to | OLP-039-000011283 |
| OLP-039-000011292 | to | OLP-039-000011296 |
| OLP-039-000011299 | to | OLP-039-000011300 |
| OLP-039-000011305 | to | OLP-039-000011309 |
| OLP-039-000011311 | to | OLP-039-000011311 |
| OLP-039-000011317 | to | OLP-039-000011319 |
| OLP-039-000011323 | to | OLP-039-000011326 |
| OLP-040-000000001 | to | OLP-040-000000069 |
| OLP-040-000000071 | to | OLP-040-000000079 |
| OLP-040-000000082 | to | OLP-040-000000093 |
| OLP-040-000000095 | to | OLP-040-000000098 |
| OLP-040-000000100 | to | OLP-040-000000104 |
| OLP-040-000000106 | to | OLP-040-000000115 |
| OLP-040-000000117 | to | OLP-040-000000117 |
| OLP-040-000000119 | to | OLP-040-000000122 |
| OLP-040-000000124 | to | OLP-040-000000131 |
| OLP-040-000000134 | to | OLP-040-000000136 |
| OLP-040-000000138 | to | OLP-040-000000145 |
| OLP-040-000000148 | to | OLP-040-000000148 |
| OLP-040-000000154 | to | OLP-040-000000163 |
| OLP-040-000000165 | to | OLP-040-000000165 |
| OLP-040-000000170 | to | OLP-040-000000170 |
| OLP-040-000000173 | to | OLP-040-000000189 |
| OLP-040-000000191 | to | OLP-040-000000203 |
| OLP-040-000000206 | to | OLP-040-000000223 |
| OLP-040-000000225 | to | OLP-040-000000227 |
| OLP-040-000000229 | to | OLP-040-000000229 |
| OLP-040-000000235 | to | OLP-040-000000245 |
| OLP-040-000000247 | to | OLP-040-000000259 |
| OLP-040-000000261 | to | OLP-040-000000265 |
| OLP-040-000000267 | to | OLP-040-000000270 |
| OLP-040-000000273 | to | OLP-040-000000284 |
| OLP-040-000000286 | to | OLP-040-000000287 |
| OLP-040-000000289 | to | OLP-040-000000299 |
| OLP-040-000000301 | to | OLP-040-000000302 |

| OLP-040-000000304 | to | OLP-040-000000305 |
|---|---|---|
| OLP-040-000000308 | to | OLP-040-000000313 |
| OLP-040-000000315 | to | OLP-040-000000319 |
| OLP-040-000000321 | to | OLP-040-000000330 |
| OLP-040-000000332 | to | OLP-040-000000351 |
| OLP-040-000000354 | to | OLP-040-000000355 |
| OLP-040-000000358 | to | OLP-040-000000360 |
| OLP-040-000000362 | to | OLP-040-000000363 |
| OLP-040-000000366 | to | OLP-040-000000366 |
| OLP-040-000000368 | to | OLP-040-000000369 |
| OLP-040-000000371 | to | OLP-040-000000385 |
| OLP-040-000000388 | to | OLP-040-000000392 |
| OLP-040-000000394 | to | OLP-040-000000414 |
| OLP-040-000000416 | to | OLP-040-000000422 |
| OLP-040-000000424 | to | OLP-040-000000424 |
| OLP-040-000000426 | to | OLP-040-000000427 |
| OLP-040-000000431 | to | OLP-040-000000432 |
| OLP-040-000000434 | to | OLP-040-000000434 |
| OLP-040-000000436 | to | OLP-040-000000439 |
| OLP-040-000000443 | to | OLP-040-000000448 |
| OLP-040-000000450 | to | OLP-040-000000450 |
| OLP-040-000000453 | to | OLP-040-000000453 |
| OLP-040-000000455 | to | OLP-040-000000465 |
| OLP-040-000000467 | to | OLP-040-000000470 |
| OLP-040-000000472 | to | OLP-040-000000472 |
| OLP-040-000000474 | to | OLP-040-000000475 |
| OLP-040-000000477 | to | OLP-040-000000496 |
| OLP-040-000000499 | to | OLP-040-000000514 |
| OLP-040-000000518 | to | OLP-040-000000518 |
| OLP-040-000000521 | to | OLP-040-000000521 |
| OLP-040-000000525 | to | OLP-040-000000533 |
| OLP-040-000000535 | to | OLP-040-000000535 |
| OLP-040-000000538 | to | OLP-040-000000538 |
| OLP-040-000000542 | to | OLP-040-000000545 |
| OLP-040-000000547 | to | OLP-040-000000548 |
| OLP-040-000000550 | to | OLP-040-000000554 |
| OLP-040-000000556 | to | OLP-040-000000557 |
| OLP-040-000000559 | to | OLP-040-000000559 |
| OLP-040-000000562 | to | OLP-040-000000566 |
| OLP-040-000000570 | to | OLP-040-000000570 |
| OLP-040-000000573 | to | OLP-040-000000576 |
| OLP-040-000000579 | to | OLP-040-000000580 |
| OLP-040-000000584 | to | OLP-040-000000584 |
| OLP-040-000000586 | to | OLP-040-000000590 |

| | | |
|---|---|---|
| OLP-040-000000592 | to | OLP-040-000000592 |
| OLP-040-000000597 | to | OLP-040-000000600 |
| OLP-040-000000603 | to | OLP-040-000000603 |
| OLP-040-000000606 | to | OLP-040-000000608 |
| OLP-040-000000610 | to | OLP-040-000000617 |
| OLP-040-000000620 | to | OLP-040-000000625 |
| OLP-040-000000628 | to | OLP-040-000000628 |
| OLP-040-000000630 | to | OLP-040-000000632 |
| OLP-040-000000634 | to | OLP-040-000000643 |
| OLP-040-000000645 | to | OLP-040-000000645 |
| OLP-040-000000647 | to | OLP-040-000000649 |
| OLP-040-000000653 | to | OLP-040-000000655 |
| OLP-040-000000659 | to | OLP-040-000000663 |
| OLP-040-000000669 | to | OLP-040-000000672 |
| OLP-040-000000675 | to | OLP-040-000000675 |
| OLP-040-000000677 | to | OLP-040-000000681 |
| OLP-040-000000683 | to | OLP-040-000000685 |
| OLP-040-000000687 | to | OLP-040-000000687 |
| OLP-040-000000690 | to | OLP-040-000000690 |
| OLP-040-000000692 | to | OLP-040-000000701 |
| OLP-040-000000703 | to | OLP-040-000000704 |
| OLP-040-000000707 | to | OLP-040-000000709 |
| OLP-040-000000711 | to | OLP-040-000000719 |
| OLP-040-000000722 | to | OLP-040-000000725 |
| OLP-040-000000727 | to | OLP-040-000000741 |
| OLP-040-000000744 | to | OLP-040-000000748 |
| OLP-040-000000750 | to | OLP-040-000000758 |
| OLP-040-000000760 | to | OLP-040-000000768 |
| OLP-040-000000770 | to | OLP-040-000000781 |
| OLP-040-000000784 | to | OLP-040-000000786 |
| OLP-040-000000788 | to | OLP-040-000000788 |
| OLP-040-000000791 | to | OLP-040-000000794 |
| OLP-040-000000796 | to | OLP-040-000000797 |
| OLP-040-000000799 | to | OLP-040-000000807 |
| OLP-040-000000811 | to | OLP-040-000000821 |
| OLP-040-000000823 | to | OLP-040-000000836 |
| OLP-040-000000838 | to | OLP-040-000000838 |
| OLP-040-000000841 | to | OLP-040-000000841 |
| OLP-040-000000843 | to | OLP-040-000000843 |
| OLP-040-000000846 | to | OLP-040-000000846 |
| OLP-040-000000848 | to | OLP-040-000000853 |
| OLP-040-000000855 | to | OLP-040-000000860 |
| OLP-040-000000863 | to | OLP-040-000000865 |
| OLP-040-000000867 | to | OLP-040-000000870 |

| | | |
|---|---|---|
| OLP-040-000000872 | to | OLP-040-000000872 |
| OLP-040-000000881 | to | OLP-040-000000881 |
| OLP-040-000000884 | to | OLP-040-000000884 |
| OLP-040-000000886 | to | OLP-040-000000887 |
| OLP-040-000000890 | to | OLP-040-000000900 |
| OLP-040-000000903 | to | OLP-040-000000904 |
| OLP-040-000000906 | to | OLP-040-000000914 |
| OLP-040-000000916 | to | OLP-040-000000928 |
| OLP-040-000000930 | to | OLP-040-000000962 |
| OLP-040-000000964 | to | OLP-040-000000975 |
| OLP-040-000000977 | to | OLP-040-000000997 |
| OLP-040-000000999 | to | OLP-040-000001001 |
| OLP-040-000001004 | to | OLP-040-000001027 |
| OLP-040-000001029 | to | OLP-040-000001036 |
| OLP-040-000001038 | to | OLP-040-000001039 |
| OLP-040-000001042 | to | OLP-040-000001044 |
| OLP-040-000001046 | to | OLP-040-000001046 |
| OLP-040-000001052 | to | OLP-040-000001056 |
| OLP-040-000001058 | to | OLP-040-000001059 |
| OLP-040-000001062 | to | OLP-040-000001062 |
| OLP-040-000001065 | to | OLP-040-000001067 |
| OLP-040-000001070 | to | OLP-040-000001076 |
| OLP-040-000001078 | to | OLP-040-000001078 |
| OLP-040-000001080 | to | OLP-040-000001080 |
| OLP-040-000001083 | to | OLP-040-000001089 |
| OLP-040-000001092 | to | OLP-040-000001092 |
| OLP-040-000001094 | to | OLP-040-000001107 |
| OLP-040-000001109 | to | OLP-040-000001120 |
| OLP-040-000001122 | to | OLP-040-000001128 |
| OLP-040-000001130 | to | OLP-040-000001131 |
| OLP-040-000001133 | to | OLP-040-000001137 |
| OLP-040-000001139 | to | OLP-040-000001143 |
| OLP-040-000001147 | to | OLP-040-000001151 |
| OLP-040-000001153 | to | OLP-040-000001156 |
| OLP-040-000001158 | to | OLP-040-000001158 |
| OLP-040-000001161 | to | OLP-040-000001179 |
| OLP-040-000001181 | to | OLP-040-000001182 |
| OLP-040-000001184 | to | OLP-040-000001185 |
| OLP-040-000001187 | to | OLP-040-000001194 |
| OLP-040-000001196 | to | OLP-040-000001199 |
| OLP-040-000001201 | to | OLP-040-000001209 |
| OLP-040-000001211 | to | OLP-040-000001222 |
| OLP-040-000001224 | to | OLP-040-000001224 |
| OLP-040-000001227 | to | OLP-040-000001228 |

| | | |
|---|---|---|
| OLP-040-000001230 | to | OLP-040-000001230 |
| OLP-040-000001232 | to | OLP-040-000001233 |
| OLP-040-000001235 | to | OLP-040-000001238 |
| OLP-040-000001240 | to | OLP-040-000001257 |
| OLP-040-000001259 | to | OLP-040-000001262 |
| OLP-040-000001264 | to | OLP-040-000001285 |
| OLP-040-000001287 | to | OLP-040-000001287 |
| OLP-040-000001289 | to | OLP-040-000001308 |
| OLP-040-000001310 | to | OLP-040-000001316 |
| OLP-040-000001318 | to | OLP-040-000001322 |
| OLP-040-000001324 | to | OLP-040-000001331 |
| OLP-040-000001333 | to | OLP-040-000001334 |
| OLP-040-000001336 | to | OLP-040-000001336 |
| OLP-040-000001339 | to | OLP-040-000001339 |
| OLP-040-000001341 | to | OLP-040-000001341 |
| OLP-040-000001343 | to | OLP-040-000001344 |
| OLP-040-000001347 | to | OLP-040-000001348 |
| OLP-040-000001351 | to | OLP-040-000001351 |
| OLP-040-000001354 | to | OLP-040-000001363 |
| OLP-040-000001365 | to | OLP-040-000001365 |
| OLP-040-000001369 | to | OLP-040-000001370 |
| OLP-040-000001372 | to | OLP-040-000001372 |
| OLP-040-000001374 | to | OLP-040-000001374 |
| OLP-040-000001378 | to | OLP-040-000001378 |
| OLP-040-000001380 | to | OLP-040-000001381 |
| OLP-040-000001383 | to | OLP-040-000001391 |
| OLP-040-000001393 | to | OLP-040-000001396 |
| OLP-040-000001398 | to | OLP-040-000001398 |
| OLP-040-000001401 | to | OLP-040-000001411 |
| OLP-040-000001413 | to | OLP-040-000001422 |
| OLP-040-000001424 | to | OLP-040-000001439 |
| OLP-040-000001441 | to | OLP-040-000001441 |
| OLP-040-000001444 | to | OLP-040-000001446 |
| OLP-040-000001450 | to | OLP-040-000001457 |
| OLP-040-000001459 | to | OLP-040-000001466 |
| OLP-040-000001468 | to | OLP-040-000001498 |
| OLP-040-000001500 | to | OLP-040-000001501 |
| OLP-040-000001504 | to | OLP-040-000001516 |
| OLP-040-000001518 | to | OLP-040-000001526 |
| OLP-040-000001528 | to | OLP-040-000001534 |
| OLP-040-000001537 | to | OLP-040-000001537 |
| OLP-040-000001539 | to | OLP-040-000001539 |
| OLP-040-000001541 | to | OLP-040-000001543 |
| OLP-040-000001545 | to | OLP-040-000001549 |

| OLP-040-000001553 | to | OLP-040-000001554 |
|---|---|---|
| OLP-040-000001556 | to | OLP-040-000001569 |
| OLP-040-000001572 | to | OLP-040-000001580 |
| OLP-040-000001582 | to | OLP-040-000001588 |
| OLP-040-000001591 | to | OLP-040-000001593 |
| OLP-040-000001595 | to | OLP-040-000001615 |
| OLP-040-000001617 | to | OLP-040-000001621 |
| OLP-040-000001623 | to | OLP-040-000001623 |
| OLP-040-000001625 | to | OLP-040-000001644 |
| OLP-040-000001646 | to | OLP-040-000001648 |
| OLP-040-000001651 | to | OLP-040-000001652 |
| OLP-040-000001654 | to | OLP-040-000001656 |
| OLP-040-000001658 | to | OLP-040-000001664 |
| OLP-040-000001666 | to | OLP-040-000001680 |
| OLP-040-000001682 | to | OLP-040-000001682 |
| OLP-040-000001684 | to | OLP-040-000001700 |
| OLP-040-000001702 | to | OLP-040-000001708 |
| OLP-040-000001710 | to | OLP-040-000001715 |
| OLP-040-000001717 | to | OLP-040-000001727 |
| OLP-040-000001729 | to | OLP-040-000001731 |
| OLP-040-000001733 | to | OLP-040-000001763 |
| OLP-040-000001765 | to | OLP-040-000001783 |
| OLP-040-000001785 | to | OLP-040-000001806 |
| OLP-040-000001808 | to | OLP-040-000001811 |
| OLP-040-000001813 | to | OLP-040-000001813 |
| OLP-040-000001816 | to | OLP-040-000001825 |
| OLP-040-000001827 | to | OLP-040-000001838 |
| OLP-040-000001840 | to | OLP-040-000001844 |
| OLP-040-000001846 | to | OLP-040-000001850 |
| OLP-040-000001855 | to | OLP-040-000001867 |
| OLP-040-000001870 | to | OLP-040-000001905 |
| OLP-040-000001912 | to | OLP-040-000001917 |
| OLP-040-000001930 | to | OLP-040-000001934 |
| OLP-040-000001936 | to | OLP-040-000001941 |
| OLP-040-000001946 | to | OLP-040-000001946 |
| OLP-040-000001951 | to | OLP-040-000001951 |
| OLP-040-000001962 | to | OLP-040-000001962 |
| OLP-040-000001964 | to | OLP-040-000001964 |
| OLP-040-000001972 | to | OLP-040-000001976 |
| OLP-040-000001978 | to | OLP-040-000001978 |
| OLP-040-000001985 | to | OLP-040-000002009 |
| OLP-040-000002012 | to | OLP-040-000002029 |
| OLP-040-000002032 | to | OLP-040-000002033 |
| OLP-040-000002035 | to | OLP-040-000002036 |

| OLP-040-000002038 | to | OLP-040-000002038 |
|---|---|---|
| OLP-040-000002040 | to | OLP-040-000002043 |
| OLP-040-000002045 | to | OLP-040-000002049 |
| OLP-040-000002051 | to | OLP-040-000002051 |
| OLP-040-000002053 | to | OLP-040-000002054 |
| OLP-040-000002056 | to | OLP-040-000002056 |
| OLP-040-000002058 | to | OLP-040-000002058 |
| OLP-040-000002063 | to | OLP-040-000002063 |
| OLP-040-000002078 | to | OLP-040-000002078 |
| OLP-040-000002080 | to | OLP-040-000002090 |
| OLP-040-000002098 | to | OLP-040-000002136 |
| OLP-040-000002139 | to | OLP-040-000002139 |
| OLP-040-000002141 | to | OLP-040-000002141 |
| OLP-040-000002156 | to | OLP-040-000002169 |
| OLP-040-000002171 | to | OLP-040-000002180 |
| OLP-040-000002182 | to | OLP-040-000002188 |
| OLP-040-000002190 | to | OLP-040-000002198 |
| OLP-040-000002203 | to | OLP-040-000002203 |
| OLP-040-000002205 | to | OLP-040-000002206 |
| OLP-040-000002208 | to | OLP-040-000002212 |
| OLP-040-000002214 | to | OLP-040-000002216 |
| OLP-040-000002218 | to | OLP-040-000002218 |
| OLP-040-000002220 | to | OLP-040-000002222 |
| OLP-040-000002224 | to | OLP-040-000002224 |
| OLP-040-000002228 | to | OLP-040-000002229 |
| OLP-040-000002232 | to | OLP-040-000002232 |
| OLP-040-000002235 | to | OLP-040-000002236 |
| OLP-040-000002239 | to | OLP-040-000002239 |
| OLP-040-000002243 | to | OLP-040-000002243 |
| OLP-040-000002249 | to | OLP-040-000002272 |
| OLP-040-000002274 | to | OLP-040-000002285 |
| OLP-040-000002290 | to | OLP-040-000002302 |
| OLP-040-000002304 | to | OLP-040-000002304 |
| OLP-040-000002306 | to | OLP-040-000002321 |
| OLP-040-000002342 | to | OLP-040-000002344 |
| OLP-040-000002346 | to | OLP-040-000002348 |
| OLP-040-000002352 | to | OLP-040-000002354 |
| OLP-040-000002364 | to | OLP-040-000002365 |
| OLP-040-000002382 | to | OLP-040-000002389 |
| OLP-040-000002394 | to | OLP-040-000002397 |
| OLP-040-000002401 | to | OLP-040-000002426 |
| OLP-040-000002430 | to | OLP-040-000002430 |
| OLP-040-000002432 | to | OLP-040-000002444 |
| OLP-040-000002446 | to | OLP-040-000002473 |

| | | |
|---|---|---|
| OLP-040-000002475 | to | OLP-040-000002478 |
| OLP-040-000002481 | to | OLP-040-000002484 |
| OLP-040-000002487 | to | OLP-040-000002506 |
| OLP-040-000002508 | to | OLP-040-000002547 |
| OLP-040-000002550 | to | OLP-040-000002551 |
| OLP-040-000002554 | to | OLP-040-000002576 |
| OLP-040-000002578 | to | OLP-040-000002585 |
| OLP-040-000002590 | to | OLP-040-000002591 |
| OLP-040-000002595 | to | OLP-040-000002598 |
| OLP-040-000002601 | to | OLP-040-000002601 |
| OLP-040-000002611 | to | OLP-040-000002638 |
| OLP-040-000002640 | to | OLP-040-000002672 |
| OLP-040-000002698 | to | OLP-040-000002707 |
| OLP-040-000002748 | to | OLP-040-000002753 |
| OLP-040-000002756 | to | OLP-040-000002765 |
| OLP-040-000002767 | to | OLP-040-000002779 |
| OLP-040-000002781 | to | OLP-040-000002785 |
| OLP-040-000002787 | to | OLP-040-000002790 |
| OLP-040-000002792 | to | OLP-040-000002793 |
| OLP-040-000002799 | to | OLP-040-000002799 |
| OLP-040-000002801 | to | OLP-040-000002816 |
| OLP-040-000002819 | to | OLP-040-000002866 |
| OLP-040-000002872 | to | OLP-040-000002876 |
| OLP-040-000002878 | to | OLP-040-000002881 |
| OLP-040-000002884 | to | OLP-040-000002911 |
| OLP-040-000002913 | to | OLP-040-000002914 |
| OLP-040-000002918 | to | OLP-040-000002924 |
| OLP-040-000002926 | to | OLP-040-000002930 |
| OLP-040-000002932 | to | OLP-040-000002932 |
| OLP-040-000002935 | to | OLP-040-000002951 |
| OLP-040-000002956 | to | OLP-040-000002978 |
| OLP-040-000002982 | to | OLP-040-000002987 |
| OLP-040-000002990 | to | OLP-040-000002990 |
| OLP-040-000002993 | to | OLP-040-000003008 |
| OLP-040-000003015 | to | OLP-040-000003015 |
| OLP-040-000003019 | to | OLP-040-000003047 |
| OLP-040-000003049 | to | OLP-040-000003052 |
| OLP-040-000003055 | to | OLP-040-000003055 |
| OLP-040-000003057 | to | OLP-040-000003080 |
| OLP-040-000003082 | to | OLP-040-000003085 |
| OLP-040-000003087 | to | OLP-040-000003090 |
| OLP-040-000003094 | to | OLP-040-000003111 |
| OLP-040-000003113 | to | OLP-040-000003113 |
| OLP-040-000003115 | to | OLP-040-000003117 |

| | | |
|---|---|---|
| OLP-040-000003119 | to | OLP-040-000003134 |
| OLP-040-000003136 | to | OLP-040-000003137 |
| OLP-040-000003139 | to | OLP-040-000003157 |
| OLP-040-000003159 | to | OLP-040-000003159 |
| OLP-040-000003161 | to | OLP-040-000003183 |
| OLP-040-000003185 | to | OLP-040-000003194 |
| OLP-040-000003197 | to | OLP-040-000003201 |
| OLP-040-000003206 | to | OLP-040-000003206 |
| OLP-040-000003210 | to | OLP-040-000003210 |
| OLP-040-000003213 | to | OLP-040-000003213 |
| OLP-040-000003223 | to | OLP-040-000003223 |
| OLP-040-000003226 | to | OLP-040-000003238 |
| OLP-040-000003244 | to | OLP-040-000003259 |
| OLP-040-000003261 | to | OLP-040-000003272 |
| OLP-040-000003285 | to | OLP-040-000003286 |
| OLP-040-000003317 | to | OLP-040-000003325 |
| OLP-040-000003329 | to | OLP-040-000003365 |
| OLP-040-000003367 | to | OLP-040-000003412 |
| OLP-040-000003415 | to | OLP-040-000003419 |
| OLP-040-000003423 | to | OLP-040-000003424 |
| OLP-040-000003432 | to | OLP-040-000003438 |
| OLP-040-000003449 | to | OLP-040-000003458 |
| OLP-040-000003460 | to | OLP-040-000003517 |
| OLP-040-000003519 | to | OLP-040-000003520 |
| OLP-040-000003522 | to | OLP-040-000003522 |
| OLP-040-000003526 | to | OLP-040-000003533 |
| OLP-040-000003536 | to | OLP-040-000003541 |
| OLP-040-000003543 | to | OLP-040-000003544 |
| OLP-040-000003551 | to | OLP-040-000003557 |
| OLP-040-000003559 | to | OLP-040-000003560 |
| OLP-040-000003562 | to | OLP-040-000003562 |
| OLP-040-000003568 | to | OLP-040-000003586 |
| OLP-040-000003588 | to | OLP-040-000003588 |
| OLP-040-000003592 | to | OLP-040-000003612 |
| OLP-040-000003616 | to | OLP-040-000003659 |
| OLP-040-000003661 | to | OLP-040-000003661 |
| OLP-040-000003668 | to | OLP-040-000003695 |
| OLP-040-000003718 | to | OLP-040-000003726 |
| OLP-040-000003728 | to | OLP-040-000003729 |
| OLP-040-000003731 | to | OLP-040-000003733 |
| OLP-040-000003747 | to | OLP-040-000003747 |
| OLP-040-000003775 | to | OLP-040-000003777 |
| OLP-040-000003779 | to | OLP-040-000003784 |
| OLP-040-000003799 | to | OLP-040-000003800 |

| | | |
|---|---|---|
| OLP-040-000003802 | to | OLP-040-000003866 |
| OLP-040-000003868 | to | OLP-040-000003892 |
| OLP-040-000003895 | to | OLP-040-000003907 |
| OLP-040-000003909 | to | OLP-040-000003958 |
| OLP-040-000003961 | to | OLP-040-000003976 |
| OLP-040-000003979 | to | OLP-040-000003994 |
| OLP-040-000003997 | to | OLP-040-000004014 |
| OLP-040-000004018 | to | OLP-040-000004021 |
| OLP-040-000004048 | to | OLP-040-000004058 |
| OLP-040-000004060 | to | OLP-040-000004067 |
| OLP-040-000004069 | to | OLP-040-000004069 |
| OLP-040-000004071 | to | OLP-040-000004166 |
| OLP-040-000004172 | to | OLP-040-000004183 |
| OLP-040-000004190 | to | OLP-040-000004200 |
| OLP-040-000004203 | to | OLP-040-000004205 |
| OLP-040-000004210 | to | OLP-040-000004214 |
| OLP-040-000004217 | to | OLP-040-000004218 |
| OLP-040-000004220 | to | OLP-040-000004228 |
| OLP-040-000004230 | to | OLP-040-000004233 |
| OLP-040-000004239 | to | OLP-040-000004250 |
| OLP-040-000004252 | to | OLP-040-000004252 |
| OLP-040-000004254 | to | OLP-040-000004256 |
| OLP-040-000004258 | to | OLP-040-000004258 |
| OLP-040-000004263 | to | OLP-040-000004273 |
| OLP-040-000004275 | to | OLP-040-000004276 |
| OLP-040-000004279 | to | OLP-040-000004294 |
| OLP-040-000004296 | to | OLP-040-000004328 |
| OLP-040-000004331 | to | OLP-040-000004336. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.