**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000318 | HLP-154-000000322 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000324 | HLP-154-000000328 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000331 | HLP-154-000000336 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000338 | HLP-154-000000343 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000348 | HLP-154-000000353 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000356 | HLP-154-000000359 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000361 | HLP-154-000000361 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000363 | HLP-154-000000368 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000370 | HLP-154-000000370 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000372 | HLP-154-000000378 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000380 | HLP-154-000000388 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000392 | HLP-154-000000395 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000397 | HLP-154-000000398 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000401 | HLP-154-000000411 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000414 | HLP-154-000000417 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000419 | HLP-154-000000420 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000422 | HLP-154-000000422 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000424 | HLP-154-000000431 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000434 | HLP-154-000000440 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000442 | HLP-154-000000443 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000445 | HLP-154-000000446 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000448 | HLP-154-000000451 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000454 | HLP-154-000000465 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000467 | HLP-154-000000467 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000469 | HLP-154-000000474 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000476 | HLP-154-000000479 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000481 | HLP-154-000000483 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000485 | HLP-154-000000489 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000492 | HLP-154-000000493 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000496 | HLP-154-000000499 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000501 | HLP-154-000000503 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000505 | HLP-154-000000512 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000515 | HLP-154-000000521 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000523 | HLP-154-000000523 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000526 | HLP-154-000000538 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000540 | HLP-154-000000557 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000560 | HLP-154-000000562 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000564 | HLP-154-000000575 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000577 | HLP-154-000000578 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000581 | HLP-154-000000581 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000583 | HLP-154-000000583 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000586 | HLP-154-000000626 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000629 | HLP-154-000000643 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000652 | HLP-154-000000652 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000657 | HLP-154-000000659 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000661 | HLP-154-000000671 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000678 | HLP-154-000000684 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000686 | HLP-154-000000688 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000690 | HLP-154-000000701 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000704 | HLP-154-000000714 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000716 | HLP-154-000000720 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000722 | HLP-154-000000722 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000727 | HLP-154-000000731 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000733 | HLP-154-000000735 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000738 | HLP-154-000000750 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000757 | HLP-154-000000775 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000777 | HLP-154-000000777 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000781 | HLP-154-000000784 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000786 | HLP-154-000000798 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000800 | HLP-154-000000801 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000803 | HLP-154-000000821 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000823 | HLP-154-000000823 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000826 | HLP-154-000000858 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000861 | HLP-154-000000887 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000890 | HLP-154-000000902 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000905 | HLP-154-000000917 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000919 | HLP-154-000000919 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000921 | HLP-154-000000927 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000930 | HLP-154-000000957 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000960 | HLP-154-000000969 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000975 | HLP-154-000000982 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000984 | HLP-154-000001000 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001003 | HLP-154-000001004 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001006 | HLP-154-000001027 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001029 | HLP-154-000001035 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001037 | HLP-154-000001038 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001040 | HLP-154-000001051 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001054 | HLP-154-000001056 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001058 | HLP-154-000001058 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001060 | HLP-154-000001067 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001070 | HLP-154-000001070 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001072 | HLP-154-000001093 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001095 | HLP-154-000001115 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001117 | HLP-154-000001117 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001119 | HLP-154-000001119 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001122 | HLP-154-000001136 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001139 | HLP-154-000001143 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001146 | HLP-154-000001156 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001159 | HLP-154-000001164 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001167 | HLP-154-000001170 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001173 | HLP-154-000001176 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001179 | HLP-154-000001187 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001191 | HLP-154-000001192 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001194 | HLP-154-000001199 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001202 | HLP-154-000001206 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001212 | HLP-154-000001224 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001226 | HLP-154-000001245 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001250 | HLP-154-000001264 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001267 | HLP-154-000001277 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001280 | HLP-154-000001283 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001286 | HLP-154-000001290 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001293 | HLP-154-000001314 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001317 | HLP-154-000001329 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001335 | HLP-154-000001337 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001339 | HLP-154-000001345 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001348 | HLP-154-000001352 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001354 | HLP-154-000001359 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001361 | HLP-154-000001362 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001365 | HLP-154-000001377 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001380 | HLP-154-000001386 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001389 | HLP-154-000001389 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001391 | HLP-154-000001391 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001393 | HLP-154-000001416 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001422 | HLP-154-000001424 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001427 | HLP-154-000001446 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001449 | HLP-154-000001450 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001453 | HLP-154-000001459 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001462 | HLP-154-000001466 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001469 | HLP-154-000001474 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001477 | HLP-154-000001478 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001483 | HLP-154-000001491 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001493 | HLP-154-000001499 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001501 | HLP-154-000001501 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001507 | HLP-154-000001519 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001521 | HLP-154-000001529 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001531 | HLP-154-000001531 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001533 | HLP-154-000001535 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001537 | HLP-154-000001537 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 156 | HLP-156-000000001 | HLP-156-000000011 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000013 | HLP-156-000000017 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000020 | HLP-156-000000032 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000034 | HLP-156-000000034 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000036 | HLP-156-000000037 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000040 | HLP-156-000000041 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000045 | HLP-156-000000045 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000047 | HLP-156-000000048 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 156 | HLP-156-000000050 | HLP-156-000000061 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000063 | HLP-156-000000075 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000077 | HLP-156-000000079 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000081 | HLP-156-000000081 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000091 | HLP-156-000000091 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000093 | HLP-156-000000103 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000001 | HLP-159-000000003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000005 | HLP-159-000000008 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000010 | HLP-159-000000032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000036 | HLP-159-000000036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000038 | HLP-159-000000047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000049 | HLP-159-000000059 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000061 | HLP-159-000000064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000066 | HLP-159-000000070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000072 | HLP-159-000000073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000075 | HLP-159-000000075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000077 | HLP-159-000000082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000084 | HLP-159-000000084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000088 | HLP-159-000000101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000105 | HLP-159-000000107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000109 | HLP-159-000000117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000126 | HLP-159-000000127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000129 | HLP-159-000000137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000140 | HLP-159-000000144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000146 | HLP-159-000000149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000152 | HLP-159-000000158 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000160 | HLP-159-000000164 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000166 | HLP-159-000000169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000172 | HLP-159-000000172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000175 | HLP-159-000000177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000179 | HLP-159-000000184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000187 | HLP-159-000000190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000231 | HLP-159-000000231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000234 | HLP-159-000000238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000240 | HLP-159-000000241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000243 | HLP-159-000000253 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000258 | HLP-159-000000258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000262 | HLP-159-000000262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000267 | HLP-159-000000284 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000286 | HLP-159-000000288 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000290 | HLP-159-000000296 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000299 | HLP-159-000000370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000372 | HLP-159-000000383 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000386 | HLP-159-000000387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000389 | HLP-159-000000398 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000401 | HLP-159-000000439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000441 | HLP-159-000000449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000451 | HLP-159-000000471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000473 | HLP-159-000000493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000495 | HLP-159-000000498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000501 | HLP-159-000000504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000506 | HLP-159-000000523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000525 | HLP-159-000000534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000538 | HLP-159-000000551 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000553 | HLP-159-000000564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000566 | HLP-159-000000590 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000592 | HLP-159-000000630 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000632 | HLP-159-000000632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000634 | HLP-159-000000649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000651 | HLP-159-000000665 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000667 | HLP-159-000000694 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000698 | HLP-159-000000765 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000772 | HLP-159-000000773 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000776 | HLP-159-000000898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000900 | HLP-159-000000917 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000920 | HLP-159-000000966 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000968 | HLP-159-000000995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000997 | HLP-159-000001035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001037 | HLP-159-000001060 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001062 | HLP-159-000001141 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001143 | HLP-159-000001159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001161 | HLP-159-000001167 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000001175 | HLP-159-000001291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001293 | HLP-159-000001311 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001313 | HLP-159-000001369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001372 | HLP-159-000001552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001554 | HLP-159-000001620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001622 | HLP-159-000001656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001658 | HLP-159-000001898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001900 | HLP-159-000001953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000001955 | HLP-159-000001961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001963 | HLP-159-000001980 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001984 | HLP-159-000002046 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002048 | HLP-159-000002091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002094 | HLP-159-000002161 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002163 | HLP-159-000002169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002171 | HLP-159-000002172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002174 | HLP-159-000002181 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002183 | HLP-159-000002198 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002200 | HLP-159-000002203 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002205 | HLP-159-000002263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002271 | HLP-159-000002300 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002302 | HLP-159-000002393 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002395 | HLP-159-000002447 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002451 | HLP-159-000002457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002459 | HLP-159-000002459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002461 | HLP-159-000002529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002531 | HLP-159-000002634 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002636 | HLP-159-000002652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002654 | HLP-159-000002664 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002666 | HLP-159-000002705 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002707 | HLP-159-000002739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002750 | HLP-159-000002750 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002758 | HLP-159-000002759 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002763 | HLP-159-000002765 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002768 | HLP-159-000002772 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002774 | HLP-159-000002777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002779 | HLP-159-000002779 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002789 | HLP-159-000002789 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002794 | HLP-159-000002799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002809 | HLP-159-000002814 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002817 | HLP-159-000002817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002821 | HLP-159-000002821 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002826 | HLP-159-000002833 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002835 | HLP-159-000002839 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002841 | HLP-159-000002841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002850 | HLP-159-000002850 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002852 | HLP-159-000002855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002858 | HLP-159-000002858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002860 | HLP-159-000002885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002887 | HLP-159-000002915 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002917 | HLP-159-000002918 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002922 | HLP-159-000002922 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002932 | HLP-159-000002933 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002935 | HLP-159-000002967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002969 | HLP-159-000002981 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002986 | HLP-159-000002996 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002998 | HLP-159-000002999 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003006 | HLP-159-000003007 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003011 | HLP-159-000003025 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003029 | HLP-159-000003041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003043 | HLP-159-000003065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003068 | HLP-159-000003068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003070 | HLP-159-000003070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003073 | HLP-159-000003075 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003079 | HLP-159-000003082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003085 | HLP-159-000003098 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003101 | HLP-159-000003107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003109 | HLP-159-000003112 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003114 | HLP-159-000003115 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003120 | HLP-159-000003120 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003122 | HLP-159-000003122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003124 | HLP-159-000003126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003130 | HLP-159-000003131 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003138 | HLP-159-000003139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003141 | HLP-159-000003141 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003144 | HLP-159-000003183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003185 | HLP-159-000003253 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003256 | HLP-159-000003299 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003302 | HLP-159-000003340 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003342 | HLP-159-000003478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003481 | HLP-159-000003486 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003488 | HLP-159-000003489 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003492 | HLP-159-000003503 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003506 | HLP-159-000003514 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003516 | HLP-159-000003527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003533 | HLP-159-000003544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003546 | HLP-159-000003556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003559 | HLP-159-000003561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003563 | HLP-159-000003563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003565 | HLP-159-000003570 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003574 | HLP-159-000003574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003578 | HLP-159-000003578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003580 | HLP-159-000003600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003602 | HLP-159-000003616 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003618 | HLP-159-000003620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003622 | HLP-159-000003622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003624 | HLP-159-000003624 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003626 | HLP-159-000003629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003631 | HLP-159-000003633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003635 | HLP-159-000003636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003638 | HLP-159-000003643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003645 | HLP-159-000003646 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003648 | HLP-159-000003653 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003655 | HLP-159-000003656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003658 | HLP-159-000003668 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003671 | HLP-159-000003671 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003673 | HLP-159-000003673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003677 | HLP-159-000003677 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003679 | HLP-159-000003688 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003690 | HLP-159-000003694 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003696 | HLP-159-000003700 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003702 | HLP-159-000003708 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003710 | HLP-159-000003715 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003717 | HLP-159-000003724 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003726 | HLP-159-000003727 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003730 | HLP-159-000003730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003732 | HLP-159-000003734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003736 | HLP-159-000003741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003743 | HLP-159-000003743 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003746 | HLP-159-000003748 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003750 | HLP-159-000003755 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003757 | HLP-159-000003757 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003759 | HLP-159-000003762 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003764 | HLP-159-000003792 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003794 | HLP-159-000003804 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003806 | HLP-159-000003811 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003813 | HLP-159-000003818 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003821 | HLP-159-000003826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003828 | HLP-159-000003830 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003832 | HLP-159-000003832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003834 | HLP-159-000003850 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003852 | HLP-159-000003858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003860 | HLP-159-000003860 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003863 | HLP-159-000003863 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003865 | HLP-159-000003869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003875 | HLP-159-000003877 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003879 | HLP-159-000003879 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003881 | HLP-159-000003883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003885 | HLP-159-000003898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003900 | HLP-159-000003900 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003902 | HLP-159-000003909 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003911 | HLP-159-000003931 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003934 | HLP-159-000003954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003956 | HLP-159-000003969 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003972 | HLP-159-000003981 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003983 | HLP-159-000003998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004000 | HLP-159-000004008 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004010 | HLP-159-000004023 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004026 | HLP-159-000004058 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004060 | HLP-159-000004085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004089 | HLP-159-000004116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004119 | HLP-159-000004129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004131 | HLP-159-000004152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004154 | HLP-159-000004168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004170 | HLP-159-000004177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004180 | HLP-159-000004183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004186 | HLP-159-000004195 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004197 | HLP-159-000004208 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004210 | HLP-159-000004213 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004215 | HLP-159-000004219 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004221 | HLP-159-000004221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004223 | HLP-159-000004224 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004226 | HLP-159-000004226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004229 | HLP-159-000004289 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004291 | HLP-159-000004310 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004312 | HLP-159-000004312 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004314 | HLP-159-000004316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004322 | HLP-159-000004322 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004324 | HLP-159-000004324 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004329 | HLP-159-000004343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004345 | HLP-159-000004351 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004354 | HLP-159-000004363 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004365 | HLP-159-000004371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004374 | HLP-159-000004377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004379 | HLP-159-000004381 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004383 | HLP-159-000004415 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004418 | HLP-159-000004433 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004436 | HLP-159-000004439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004441 | HLP-159-000004441 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004443 | HLP-159-000004448 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004453 | HLP-159-000004453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004455 | HLP-159-000004470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004472 | HLP-159-000004493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004495 | HLP-159-000004495 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004497 | HLP-159-000004505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004507 | HLP-159-000004522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004524 | HLP-159-000004545 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004547 | HLP-159-000004574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004578 | HLP-159-000004579 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004581 | HLP-159-000004588 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004592 | HLP-159-000004614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004616 | HLP-159-000004620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004622 | HLP-159-000004639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004644 | HLP-159-000004651 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004653 | HLP-159-000004682 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004684 | HLP-159-000004728 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004730 | HLP-159-000004730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004734 | HLP-159-000004737 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004739 | HLP-159-000004739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004741 | HLP-159-000004741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004743 | HLP-159-000004752 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004754 | HLP-159-000004759 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004761 | HLP-159-000004806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004810 | HLP-159-000004810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004812 | HLP-159-000004843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004845 | HLP-159-000004848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004852 | HLP-159-000004886 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004888 | HLP-159-000004898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004900 | HLP-159-000004916 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004918 | HLP-159-000004919 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004921 | HLP-159-000004947 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004949 | HLP-159-000004961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004963 | HLP-159-000004963 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004965 | HLP-159-000004986 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004988 | HLP-159-000005009 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005011 | HLP-159-000005021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005023 | HLP-159-000005053 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005055 | HLP-159-000005055 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005057 | HLP-159-000005067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005069 | HLP-159-000005089 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005091 | HLP-159-000005094 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005096 | HLP-159-000005107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005109 | HLP-159-000005115 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005117 | HLP-159-000005117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005119 | HLP-159-000005155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005157 | HLP-159-000005175 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005177 | HLP-159-000005198 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005200 | HLP-159-000005201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005203 | HLP-159-000005248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005255 | HLP-159-000005267 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005269 | HLP-159-000005325 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005327 | HLP-159-000005339 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005342 | HLP-159-000005369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005371 | HLP-159-000005372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005374 | HLP-159-000005374 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005377 | HLP-159-000005422 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005424 | HLP-159-000005431 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005433 | HLP-159-000005439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005441 | HLP-159-000005483 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005486 | HLP-159-000005495 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005497 | HLP-159-000005498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005500 | HLP-159-000005511 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005513 | HLP-159-000005515 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005517 | HLP-159-000005532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005535 | HLP-159-000005536 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005542 | HLP-159-000005542 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005556 | HLP-159-000005557 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005562 | HLP-159-000005564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005568 | HLP-159-000005568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005574 | HLP-159-000005578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005582 | HLP-159-000005593 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005595 | HLP-159-000005614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005616 | HLP-159-000005624 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005626 | HLP-159-000005648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005650 | HLP-159-000005671 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005673 | HLP-159-000005687 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005690 | HLP-159-000005700 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005703 | HLP-159-000005714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005716 | HLP-159-000005727 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005733 | HLP-159-000005739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005741 | HLP-159-000005746 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005749 | HLP-159-000005751 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005754 | HLP-159-000005759 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005761 | HLP-159-000005763 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005765 | HLP-159-000005766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005768 | HLP-159-000005776 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005778 | HLP-159-000005785 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005787 | HLP-159-000005787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005789 | HLP-159-000005790 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005797 | HLP-159-000005797 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005801 | HLP-159-000005812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005814 | HLP-159-000005871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005873 | HLP-159-000005900 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005903 | HLP-159-000005961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005963 | HLP-159-000006011 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006013 | HLP-159-000006033 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006036 | HLP-159-000006036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006039 | HLP-159-000006039 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006041 | HLP-159-000006090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006092 | HLP-159-000006117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006119 | HLP-159-000006119 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006124 | HLP-159-000006145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006147 | HLP-159-000006148 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006152 | HLP-159-000006159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006161 | HLP-159-000006161 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006163 | HLP-159-000006176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006178 | HLP-159-000006178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006180 | HLP-159-000006181 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006184 | HLP-159-000006187 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006191 | HLP-159-000006195 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006197 | HLP-159-000006197 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006201 | HLP-159-000006203 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006205 | HLP-159-000006219 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006222 | HLP-159-000006222 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006226 | HLP-159-000006236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006238 | HLP-159-000006238 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006241 | HLP-159-000006246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006249 | HLP-159-000006252 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006261 | HLP-159-000006262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006264 | HLP-159-000006264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006269 | HLP-159-000006364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006367 | HLP-159-000006369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006372 | HLP-159-000006375 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006377 | HLP-159-000006786 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006788 | HLP-159-000006803 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006807 | HLP-159-000006830 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006832 | HLP-159-000006949 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006951 | HLP-159-000007231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007235 | HLP-159-000007242 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007245 | HLP-159-000007245 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007247 | HLP-159-000007247 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007250 | HLP-159-000007250 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007252 | HLP-159-000007281 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007283 | HLP-159-000007290 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007293 | HLP-159-000007307 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007313 | HLP-159-000007449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007453 | HLP-159-000007464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007466 | HLP-159-000007467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007469 | HLP-159-000007470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007472 | HLP-159-000007473 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007475 | HLP-159-000007477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007479 | HLP-159-000007480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007482 | HLP-159-000007483 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007485 | HLP-159-000007486 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007488 | HLP-159-000007491 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007493 | HLP-159-000007496 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007498 | HLP-159-000007500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007502 | HLP-159-000007503 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007505 | HLP-159-000007508 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007511 | HLP-159-000007512 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007514 | HLP-159-000007517 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007522 | HLP-159-000007523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007525 | HLP-159-000007526 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007528 | HLP-159-000007531 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007534 | HLP-159-000007536 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007538 | HLP-159-000007540 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007542 | HLP-159-000007543 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007547 | HLP-159-000007549 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007551 | HLP-159-000007553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007555 | HLP-159-000007556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007560 | HLP-159-000007561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007564 | HLP-159-000007634 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007637 | HLP-159-000007730 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007732 | HLP-159-000007852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007855 | HLP-159-000007857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007859 | HLP-159-000007865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007867 | HLP-159-000007872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007875 | HLP-159-000007875 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007877 | HLP-159-000007924 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007926 | HLP-159-000007926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007928 | HLP-159-000007933 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007939 | HLP-159-000007961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007963 | HLP-159-000007967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007970 | HLP-159-000007972 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007974 | HLP-159-000007988 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007990 | HLP-159-000007995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007999 | HLP-159-000008015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008018 | HLP-159-000008018 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008020 | HLP-159-000008024 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008026 | HLP-159-000008037 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008039 | HLP-159-000008053 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008057 | HLP-159-000008107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008109 | HLP-159-000008127 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008130 | HLP-159-000008136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008139 | HLP-159-000008144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008146 | HLP-159-000008149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008152 | HLP-159-000008168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008171 | HLP-159-000008172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008176 | HLP-159-000008191 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008194 | HLP-159-000008213 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008215 | HLP-159-000008215 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008221 | HLP-159-000008243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008245 | HLP-159-000008248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008250 | HLP-159-000008285 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008288 | HLP-159-000008293 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008296 | HLP-159-000008299 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008301 | HLP-159-000008304 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008308 | HLP-159-000008341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008347 | HLP-159-000008354 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008356 | HLP-159-000008359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008361 | HLP-159-000008370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008372 | HLP-159-000008447 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008449 | HLP-159-000008449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008451 | HLP-159-000008451 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008453 | HLP-159-000008456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008459 | HLP-159-000008461 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008463 | HLP-159-000008481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008484 | HLP-159-000008527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008529 | HLP-159-000008555 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008569 | HLP-159-000008569 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008575 | HLP-159-000008628 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008631 | HLP-159-000008632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008634 | HLP-159-000008635 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008637 | HLP-159-000008638 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008640 | HLP-159-000008647 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008649 | HLP-159-000008649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008651 | HLP-159-000008687 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008693 | HLP-159-000008693 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008711 | HLP-159-000008728 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008730 | HLP-159-000008780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008782 | HLP-159-000008785 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008787 | HLP-159-000008802 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008807 | HLP-159-000008813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008815 | HLP-159-000008821 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008824 | HLP-159-000008827 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008829 | HLP-159-000008837 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008839 | HLP-159-000008861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008863 | HLP-159-000008868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008871 | HLP-159-000008888 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008891 | HLP-159-000008909 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008911 | HLP-159-000008920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008922 | HLP-159-000008926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008928 | HLP-159-000008934 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008938 | HLP-159-000008961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008969 | HLP-159-000008971 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008973 | HLP-159-000008974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008976 | HLP-159-000008985 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008987 | HLP-159-000008988 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008990 | HLP-159-000009015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009017 | HLP-159-000009017 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009019 | HLP-159-000009022 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009024 | HLP-159-000009049 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009051 | HLP-159-000009091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009093 | HLP-159-000009097 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009099 | HLP-159-000009102 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009104 | HLP-159-000009104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009106 | HLP-159-000009145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009147 | HLP-159-000009232 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009235 | HLP-159-000009235 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009237 | HLP-159-000009249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009252 | HLP-159-000009256 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009258 | HLP-159-000009269 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009271 | HLP-159-000009279 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009281 | HLP-159-000009294 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009296 | HLP-159-000009320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009323 | HLP-159-000009323 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009325 | HLP-159-000009326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009328 | HLP-159-000009360 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009363 | HLP-159-000009387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009391 | HLP-159-000009421 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009423 | HLP-159-000009523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009527 | HLP-159-000009529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009532 | HLP-159-000009574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009576 | HLP-159-000009591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009593 | HLP-159-000009650 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009652 | HLP-159-000009699 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009701 | HLP-159-000009701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009708 | HLP-159-000009711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009714 | HLP-159-000009714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009716 | HLP-159-000009716 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009718 | HLP-159-000009718 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009720 | HLP-159-000009734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009736 | HLP-159-000009738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009740 | HLP-159-000009740 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009743 | HLP-159-000009776 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009778 | HLP-159-000009796 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009816 | HLP-159-000009816 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009818 | HLP-159-000009820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009825 | HLP-159-000009828 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009830 | HLP-159-000009841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009847 | HLP-159-000009896 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009898 | HLP-159-000009959 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009967 | HLP-159-000009967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009971 | HLP-159-000009971 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009973 | HLP-159-000010032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000010034 | HLP-159-000010047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010050 | HLP-159-000010066 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010068 | HLP-159-000010087 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010091 | HLP-159-000010115 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010119 | HLP-159-000010180 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010182 | HLP-159-000010260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010262 | HLP-159-000010262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010265 | HLP-159-000010265 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000010267 | HLP-159-000010369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010373 | HLP-159-000010394 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010398 | HLP-159-000010434 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010437 | HLP-159-000010452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010460 | HLP-159-000010567 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010569 | HLP-159-000010588 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010591 | HLP-159-000010660 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010662 | HLP-159-000010670 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000010674 | HLP-159-000010706 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010708 | HLP-159-000010780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010784 | HLP-159-000010906 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010908 | HLP-159-000010952 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010958 | HLP-159-000010996 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011009 | HLP-159-000011078 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011083 | HLP-159-000011116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011119 | HLP-159-000011268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011283 | HLP-159-000011446 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011448 | HLP-159-000011477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011479 | HLP-159-000011493 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011501 | HLP-159-000011524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011526 | HLP-159-000011657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011659 | HLP-159-000011663 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011665 | HLP-159-000011666 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011668 | HLP-159-000011672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011674 | HLP-159-000011741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011743 | HLP-159-000011743 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011745 | HLP-159-000011813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011816 | HLP-159-000011817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011819 | HLP-159-000011820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011833 | HLP-159-000011833 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011835 | HLP-159-000011837 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011839 | HLP-159-000011839 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011842 | HLP-159-000011843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011846 | HLP-159-000011863 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011867 | HLP-159-000011868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011875 | HLP-159-000011875 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011884 | HLP-159-000011893 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011907 | HLP-159-000011907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011916 | HLP-159-000011926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011930 | HLP-159-000011934 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011937 | HLP-159-000011939 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011941 | HLP-159-000011941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011945 | HLP-159-000011952 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011956 | HLP-159-000011978 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011987 | HLP-159-000011987 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011998 | HLP-159-000012012 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012014 | HLP-159-000012015 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012017 | HLP-159-000012122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012124 | HLP-159-000012126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012140 | HLP-159-000012140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012142 | HLP-159-000012163 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012165 | HLP-159-000012186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012189 | HLP-159-000012189 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012191 | HLP-159-000012192 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012198 | HLP-159-000012230 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012232 | HLP-159-000012233 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012236 | HLP-159-000012246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012250 | HLP-159-000012258 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012261 | HLP-159-000012261 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012263 | HLP-159-000012263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012265 | HLP-159-000012267 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012269 | HLP-159-000012278 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012281 | HLP-159-000012291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012295 | HLP-159-000012308 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012310 | HLP-159-000012327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012329 | HLP-159-000012382 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012384 | HLP-159-000012408 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012410 | HLP-159-000012427 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012430 | HLP-159-000012451 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012454 | HLP-159-000012458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012463 | HLP-159-000012467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012471 | HLP-159-000012471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012473 | HLP-159-000012477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012479 | HLP-159-000012480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012483 | HLP-159-000012484 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012488 | HLP-159-000012488 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012490 | HLP-159-000012515 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012518 | HLP-159-000012519 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012521 | HLP-159-000012521 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012523 | HLP-159-000012525 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012529 | HLP-159-000012529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012532 | HLP-159-000012534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012536 | HLP-159-000012537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012539 | HLP-159-000012541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012543 | HLP-159-000012544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012546 | HLP-159-000012546 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012548 | HLP-159-000012555 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012557 | HLP-159-000012557 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012559 | HLP-159-000012560 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012562 | HLP-159-000012562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012564 | HLP-159-000012564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012566 | HLP-159-000012566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012569 | HLP-159-000012581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012583 | HLP-159-000012584 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012586 | HLP-159-000012636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012638 | HLP-159-000012639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012641 | HLP-159-000012717 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012719 | HLP-159-000012719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012722 | HLP-159-000012735 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012737 | HLP-159-000012763 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012765 | HLP-159-000012789 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012791 | HLP-159-000012826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012828 | HLP-159-000012828 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012830 | HLP-159-000012843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012845 | HLP-159-000012868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012870 | HLP-159-000012910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012912 | HLP-159-000012953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012955 | HLP-159-000012955 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012957 | HLP-159-000012957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012959 | HLP-159-000012959 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012961 | HLP-159-000012971 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012973 | HLP-159-000012973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012975 | HLP-159-000012976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012978 | HLP-159-000012978 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012980 | HLP-159-000012981 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012983 | HLP-159-000012983 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012985 | HLP-159-000012985 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012987 | HLP-159-000012987 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012990 | HLP-159-000012990 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012993 | HLP-159-000012993 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012997 | HLP-159-000013020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013022 | HLP-159-000013028 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013030 | HLP-159-000013048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013050 | HLP-159-000013068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013071 | HLP-159-000013084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013086 | HLP-159-000013094 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013100 | HLP-159-000013135 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013137 | HLP-159-000013137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013141 | HLP-159-000013146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013151 | HLP-159-000013193 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013195 | HLP-159-000013199 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013201 | HLP-159-000013219 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013221 | HLP-159-000013237 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013241 | HLP-159-000013321 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013323 | HLP-159-000013331 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013335 | HLP-159-000013343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013346 | HLP-159-000013364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013368 | HLP-159-000013369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013371 | HLP-159-000013408 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013410 | HLP-159-000013449 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013451 | HLP-159-000013522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013526 | HLP-159-000013526 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013529 | HLP-159-000013540 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013542 | HLP-159-000013558 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013560 | HLP-159-000013597 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013599 | HLP-159-000013599 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013601 | HLP-159-000013619 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013621 | HLP-159-000013621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013623 | HLP-159-000013626 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013628 | HLP-159-000013674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013676 | HLP-159-000013676 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013685 | HLP-159-000013704 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013707 | HLP-159-000013711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013713 | HLP-159-000013724 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013728 | HLP-159-000013728 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013730 | HLP-159-000013822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013824 | HLP-159-000013824 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013831 | HLP-159-000013831 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013833 | HLP-159-000013871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013873 | HLP-159-000013880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013882 | HLP-159-000013885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013888 | HLP-159-000013924 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013926 | HLP-159-000013930 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013932 | HLP-159-000014035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014043 | HLP-159-000014058 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014060 | HLP-159-000014061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014063 | HLP-159-000014146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014148 | HLP-159-000014183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014185 | HLP-159-000014327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014329 | HLP-159-000014370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014373 | HLP-159-000014380 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014382 | HLP-159-000014411 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014413 | HLP-159-000014453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014456 | HLP-159-000014531 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014533 | HLP-159-000014533 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014535 | HLP-159-000014561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014563 | HLP-159-000014613 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014615 | HLP-159-000014636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014640 | HLP-159-000014648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014650 | HLP-159-000014656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014658 | HLP-159-000014704 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014708 | HLP-159-000014766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014769 | HLP-159-000014770 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014772 | HLP-159-000014786 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014788 | HLP-159-000014788 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014790 | HLP-159-000014795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014797 | HLP-159-000014797 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014799 | HLP-159-000014800 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014803 | HLP-159-000014806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014809 | HLP-159-000014816 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014818 | HLP-159-000014820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014822 | HLP-159-000014822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014824 | HLP-159-000014837 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014840 | HLP-159-000014848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014852 | HLP-159-000014852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014854 | HLP-159-000014856 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014860 | HLP-159-000014860 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014864 | HLP-159-000014865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014870 | HLP-159-000014875 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014878 | HLP-159-000014879 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014881 | HLP-159-000014882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014885 | HLP-159-000014912 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014920 | HLP-159-000014921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014923 | HLP-159-000014924 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014938 | HLP-159-000014939 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014941 | HLP-159-000014949 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014951 | HLP-159-000014979 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014981 | HLP-159-000015016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015018 | HLP-159-000015055 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015062 | HLP-159-000015073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015076 | HLP-159-000015089 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015091 | HLP-159-000015101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015104 | HLP-159-000015108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015110 | HLP-159-000015116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015119 | HLP-159-000015150 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015153 | HLP-159-000015186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015188 | HLP-159-000015197 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015199 | HLP-159-000015200 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015202 | HLP-159-000015202 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015204 | HLP-159-000015204 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015206 | HLP-159-000015339 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015342 | HLP-159-000015369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015372 | HLP-159-000015413 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015415 | HLP-159-000015436 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015438 | HLP-159-000015475 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015477 | HLP-159-000015484 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015488 | HLP-159-000015488 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015490 | HLP-159-000015509 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015511 | HLP-159-000015522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015524 | HLP-159-000015580 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015596 | HLP-159-000015631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015633 | HLP-159-000015638 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015640 | HLP-159-000015642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015645 | HLP-159-000015646 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015648 | HLP-159-000015672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015676 | HLP-159-000015676 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015679 | HLP-159-000015683 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015685 | HLP-159-000015685 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015703 | HLP-159-000015708 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015710 | HLP-159-000015752 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015754 | HLP-159-000015754 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015756 | HLP-159-000015761 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015774 | HLP-159-000015778 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015780 | HLP-159-000015780 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015782 | HLP-159-000015792 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015796 | HLP-159-000015806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015809 | HLP-159-000015809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015811 | HLP-159-000015812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015814 | HLP-159-000015816 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015818 | HLP-159-000015840 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015844 | HLP-159-000015857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015860 | HLP-159-000015860 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015863 | HLP-159-000015881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015886 | HLP-159-000015886 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015888 | HLP-159-000015888 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015892 | HLP-159-000015895 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015897 | HLP-159-000015897 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015905 | HLP-159-000015905 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015908 | HLP-159-000015918 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015920 | HLP-159-000015920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015922 | HLP-159-000015922 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015924 | HLP-159-000015924 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015926 | HLP-159-000015953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015955 | HLP-159-000015955 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015957 | HLP-159-000015963 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015965 | HLP-159-000015968 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015974 | HLP-159-000015974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015977 | HLP-159-000015985 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015987 | HLP-159-000015990 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015993 | HLP-159-000015993 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015996 | HLP-159-000015996 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015998 | HLP-159-000016000 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016002 | HLP-159-000016047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016050 | HLP-159-000016062 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016064 | HLP-159-000016064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016066 | HLP-159-000016066 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016068 | HLP-159-000016074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016077 | HLP-159-000016128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016130 | HLP-159-000016151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016157 | HLP-159-000016187 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016189 | HLP-159-000016195 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016198 | HLP-159-000016199 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016202 | HLP-159-000016207 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016211 | HLP-159-000016221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016223 | HLP-159-000016225 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016227 | HLP-159-000016234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016236 | HLP-159-000016246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016250 | HLP-159-000016299 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016301 | HLP-159-000016301 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016303 | HLP-159-000016337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016339 | HLP-159-000016349 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016352 | HLP-159-000016360 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016362 | HLP-159-000016403 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016405 | HLP-159-000016430 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016434 | HLP-159-000016434 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016436 | HLP-159-000016457 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016460 | HLP-159-000016486 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016489 | HLP-159-000016500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016502 | HLP-159-000016502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016504 | HLP-159-000016507 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016509 | HLP-159-000016516 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016519 | HLP-159-000016553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016555 | HLP-159-000016562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016566 | HLP-159-000016661 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016664 | HLP-159-000016666 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016674 | HLP-159-000016674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016676 | HLP-159-000016686 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016688 | HLP-159-000016699 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016702 | HLP-159-000016713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016715 | HLP-159-000016733 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016736 | HLP-159-000016739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016742 | HLP-159-000016809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016811 | HLP-159-000016811 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016813 | HLP-159-000016842 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016845 | HLP-159-000016860 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016862 | HLP-159-000016863 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016866 | HLP-159-000016868 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016871 | HLP-159-000016872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016875 | HLP-159-000016882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016885 | HLP-159-000016897 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016899 | HLP-159-000016941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016944 | HLP-159-000016951 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016954 | HLP-159-000016988 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016990 | HLP-159-000016999 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017001 | HLP-159-000017020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017022 | HLP-159-000017045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017047 | HLP-159-000017051 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017054 | HLP-159-000017064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000017066 | HLP-159-000017084 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017087 | HLP-159-000017090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017092 | HLP-159-000017102 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017104 | HLP-159-000017110 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017113 | HLP-159-000017124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017127 | HLP-159-000017146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017153 | HLP-159-000017153 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017156 | HLP-159-000017169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000002 | HLP-160-000000005 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000007 | HLP-160-000000008 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000010 | HLP-160-000000018 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000020 | HLP-160-000000044 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000046 | HLP-160-000000046 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000050 | HLP-160-000000053 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000055 | HLP-160-000000068 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000071 | HLP-160-000000081 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000083 | HLP-160-000000086 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000089 | HLP-160-000000098 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000101 | HLP-160-000000102 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000104 | HLP-160-000000106 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000108 | HLP-160-000000113 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000115 | HLP-160-000000115 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000117 | HLP-160-000000160 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000162 | HLP-160-000000174 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000177 | HLP-160-000000186 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000188 | HLP-160-000000203 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000205 | HLP-160-000000241 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000243 | HLP-160-000000246 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000248 | HLP-160-000000281 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000283 | HLP-160-000000290 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000292 | HLP-160-000000304 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000306 | HLP-160-000000309 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000311 | HLP-160-000000334 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000336 | HLP-160-000000336 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000338 | HLP-160-000000377 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000380 | HLP-160-000000380 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000383 | HLP-160-000000388 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000390 | HLP-160-000000418 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000420 | HLP-160-000000423 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000426 | HLP-160-000000431 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000433 | HLP-160-000000441 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000443 | HLP-160-000000466 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000476 | HLP-160-000000480 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000482 | HLP-160-000000488 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000491 | HLP-160-000000491 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000493 | HLP-160-000000495 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000497 | HLP-160-000000497 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000502 | HLP-160-000000505 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000508 | HLP-160-000000515 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000517 | HLP-160-000000521 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000523 | HLP-160-000000531 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000533 | HLP-160-000000536 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000539 | HLP-160-000000573 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000575 | HLP-160-000000581 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000583 | HLP-160-000000583 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000586 | HLP-160-000000595 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000597 | HLP-160-000000597 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000599 | HLP-160-000000628 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000633 | HLP-160-000000649 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000651 | HLP-160-000000654 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000656 | HLP-160-000000656 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000658 | HLP-160-000000665 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000676 | HLP-160-000000681 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000001 | HLP-161-000000002 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000004 | HLP-161-000000004 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000007 | HLP-161-000000007 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000009 | HLP-161-000000009 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000011 | HLP-161-000000011 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000014 | HLP-161-000000021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000023 | HLP-161-000000026 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000028 | HLP-161-000000029 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000031 | HLP-161-000000042 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000044 | HLP-161-000000046 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000049 | HLP-161-000000049 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000052 | HLP-161-000000059 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000061 | HLP-161-000000079 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000081 | HLP-161-000000082 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000084 | HLP-161-000000087 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000089 | HLP-161-000000104 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000109 | HLP-161-000000118 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000120 | HLP-161-000000125 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000127 | HLP-161-000000127 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000129 | HLP-161-000000136 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000138 | HLP-161-000000165 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000167 | HLP-161-000000175 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000177 | HLP-161-000000189 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000193 | HLP-161-000000199 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000201 | HLP-161-000000228 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000230 | HLP-161-000000232 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000234 | HLP-161-000000243 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000245 | HLP-161-000000245 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000247 | HLP-161-000000251 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000253 | HLP-161-000000253 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000255 | HLP-161-000000256 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000258 | HLP-161-000000272 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000274 | HLP-161-000000284 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000286 | HLP-161-000000307 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000309 | HLP-161-000000317 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000319 | HLP-161-000000319 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000321 | HLP-161-000000321 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000323 | HLP-161-000000335 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000337 | HLP-161-000000363 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000371 | HLP-161-000000379 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000381 | HLP-161-000000408 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000412 | HLP-161-000000415 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000418 | HLP-161-000000420 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000422 | HLP-161-000000444 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000446 | HLP-161-000000448 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000453 | HLP-161-000000453 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000455 | HLP-161-000000458 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000460 | HLP-161-000000465 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000467 | HLP-161-000000468 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000470 | HLP-161-000000471 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000476 | HLP-161-000000476 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000480 | HLP-161-000000484 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000486 | HLP-161-000000486 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000488 | HLP-161-000000488 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000490 | HLP-161-000000503 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000508 | HLP-161-000000510 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000514 | HLP-161-000000514 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000517 | HLP-161-000000518 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000520 | HLP-161-000000522 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000524 | HLP-161-000000544 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000547 | HLP-161-000000555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000557 | HLP-161-000000560 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000562 | HLP-161-000000566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000568 | HLP-161-000000569 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000574 | HLP-161-000000575 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000577 | HLP-161-000000577 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000579 | HLP-161-000000579 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000581 | HLP-161-000000582 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000584 | HLP-161-000000584 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000586 | HLP-161-000000588 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000592 | HLP-161-000000592 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000599 | HLP-161-000000602 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000604 | HLP-161-000000609 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000611 | HLP-161-000000615 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000617 | HLP-161-000000620 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000623 | HLP-161-000000623 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000625 | HLP-161-000000625 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000628 | HLP-161-000000628 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000630 | HLP-161-000000634 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000637 | HLP-161-000000648 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000651 | HLP-161-000000653 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000655 | HLP-161-000000657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000659 | HLP-161-000000664 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000666 | HLP-161-000000668 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000670 | HLP-161-000000672 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000674 | HLP-161-000000681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000690 | HLP-161-000000690 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000693 | HLP-161-000000693 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000702 | HLP-161-000000703 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000706 | HLP-161-000000706 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000713 | HLP-161-000000713 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000716 | HLP-161-000000716 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000718 | HLP-161-000000720 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000723 | HLP-161-000000724 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000726 | HLP-161-000000729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000737 | HLP-161-000000738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000740 | HLP-161-000000740 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000745 | HLP-161-000000745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000748 | HLP-161-000000751 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000753 | HLP-161-000000754 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000756 | HLP-161-000000757 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000760 | HLP-161-000000760 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000762 | HLP-161-000000762 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000764 | HLP-161-000000765 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000770 | HLP-161-000000773 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000775 | HLP-161-000000775 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000780 | HLP-161-000000780 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000783 | HLP-161-000000783 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000785 | HLP-161-000000785 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000790 | HLP-161-000000790 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000792 | HLP-161-000000792 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000795 | HLP-161-000000795 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000798 | HLP-161-000000798 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000802 | HLP-161-000000803 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000805 | HLP-161-000000832 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000834 | HLP-161-000000837 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000840 | HLP-161-000000847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000849 | HLP-161-000000853 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000855 | HLP-161-000000860 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000863 | HLP-161-000000863 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000865 | HLP-161-000000873 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000875 | HLP-161-000000875 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000877 | HLP-161-000000880 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000883 | HLP-161-000000935 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000937 | HLP-161-000000953 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000959 | HLP-161-000000963 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000966 | HLP-161-000000966 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000969 | HLP-161-000000969 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000971 | HLP-161-000000971 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000978 | HLP-161-000000984 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000986 | HLP-161-000000995 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000997 | HLP-161-000001000 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001002 | HLP-161-000001003 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001006 | HLP-161-000001016 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001018 | HLP-161-000001022 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001024 | HLP-161-000001093 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001095 | HLP-161-000001107 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001110 | HLP-161-000001128 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001130 | HLP-161-000001132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001134 | HLP-161-000001137 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001139 | HLP-161-000001161 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001165 | HLP-161-000001174 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001176 | HLP-161-000001211 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001213 | HLP-161-000001213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001215 | HLP-161-000001215 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001219 | HLP-161-000001225 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001237 | HLP-161-000001237 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001250 | HLP-161-000001251 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001255 | HLP-161-000001255 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001259 | HLP-161-000001262 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001264 | HLP-161-000001264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001267 | HLP-161-000001268 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001271 | HLP-161-000001271 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001274 | HLP-161-000001275 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001280 | HLP-161-000001280 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001290 | HLP-161-000001349 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001351 | HLP-161-000001352 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001355 | HLP-161-000001377 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001380 | HLP-161-000001384 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001387 | HLP-161-000001401 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001403 | HLP-161-000001403 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001405 | HLP-161-000001405 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001407 | HLP-161-000001413 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001415 | HLP-161-000001426 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001430 | HLP-161-000001432 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001435 | HLP-161-000001436 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001440 | HLP-161-000001461 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001463 | HLP-161-000001468 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001470 | HLP-161-000001476 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001478 | HLP-161-000001546 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001548 | HLP-161-000001555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001557 | HLP-161-000001561 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001564 | HLP-161-000001566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001568 | HLP-161-000001570 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001572 | HLP-161-000001577 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001579 | HLP-161-000001579 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001581 | HLP-161-000001583 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001586 | HLP-161-000001588 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001590 | HLP-161-000001636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001638 | HLP-161-000001645 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001648 | HLP-161-000001722 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001728 | HLP-161-000001728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001734 | HLP-161-000001741 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001746 | HLP-161-000001746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001749 | HLP-161-000001749 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001752 | HLP-161-000001752 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001756 | HLP-161-000001756 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001759 | HLP-161-000001786 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001789 | HLP-161-000001813 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001815 | HLP-161-000001815 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001818 | HLP-161-000001820 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001822 | HLP-161-000001830 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001832 | HLP-161-000001838 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001842 | HLP-161-000001842 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001848 | HLP-161-000001848 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001850 | HLP-161-000001857 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001860 | HLP-161-000001860 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001863 | HLP-161-000001864 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001871 | HLP-161-000001874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001877 | HLP-161-000001881 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001883 | HLP-161-000001885 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001887 | HLP-161-000001894 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001896 | HLP-161-000001899 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001903 | HLP-161-000001905 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001907 | HLP-161-000001917 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001922 | HLP-161-000001922 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001925 | HLP-161-000001929 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001931 | HLP-161-000001947 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001949 | HLP-161-000001960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001964 | HLP-161-000001964 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001967 | HLP-161-000001968 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001970 | HLP-161-000001981 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001983 | HLP-161-000001988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001993 | HLP-161-000001993 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001995 | HLP-161-000001995 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001997 | HLP-161-000001998 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002000 | HLP-161-000002003 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002007 | HLP-161-000002009 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002011 | HLP-161-000002021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002024 | HLP-161-000002032 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002038 | HLP-161-000002041 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002043 | HLP-161-000002044 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002046 | HLP-161-000002046 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002049 | HLP-161-000002049 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002051 | HLP-161-000002055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002064 | HLP-161-000002065 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002067 | HLP-161-000002069 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002071 | HLP-161-000002076 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002083 | HLP-161-000002087 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002089 | HLP-161-000002122 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002124 | HLP-161-000002126 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002135 | HLP-161-000002143 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002146 | HLP-161-000002147 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002150 | HLP-161-000002155 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002160 | HLP-161-000002162 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002165 | HLP-161-000002165 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002169 | HLP-161-000002173 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002175 | HLP-161-000002176 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002183 | HLP-161-000002183 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002188 | HLP-161-000002189 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002192 | HLP-161-000002194 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002199 | HLP-161-000002199 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002202 | HLP-161-000002202 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002208 | HLP-161-000002208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002212 | HLP-161-000002212 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002214 | HLP-161-000002214 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002216 | HLP-161-000002218 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002229 | HLP-161-000002229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002241 | HLP-161-000002242 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002244 | HLP-161-000002245 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002254 | HLP-161-000002254 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002256 | HLP-161-000002256 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002262 | HLP-161-000002262 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002266 | HLP-161-000002266 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002271 | HLP-161-000002272 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002274 | HLP-161-000002274 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002277 | HLP-161-000002293 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002295 | HLP-161-000002306 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002308 | HLP-161-000002308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002310 | HLP-161-000002313 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002315 | HLP-161-000002315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002317 | HLP-161-000002317 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002319 | HLP-161-000002319 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002323 | HLP-161-000002323 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002327 | HLP-161-000002327 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002329 | HLP-161-000002330 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002335 | HLP-161-000002337 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002339 | HLP-161-000002344 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002346 | HLP-161-000002346 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002350 | HLP-161-000002350 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002354 | HLP-161-000002354 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002360 | HLP-161-000002360 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002369 | HLP-161-000002372 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002376 | HLP-161-000002377 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002380 | HLP-161-000002381 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002384 | HLP-161-000002391 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002394 | HLP-161-000002395 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002397 | HLP-161-000002398 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002400 | HLP-161-000002400 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002407 | HLP-161-000002408 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002410 | HLP-161-000002432 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002434 | HLP-161-000002444 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002447 | HLP-161-000002448 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002450 | HLP-161-000002458 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002460 | HLP-161-000002460 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002467 | HLP-161-000002467 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002470 | HLP-161-000002470 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002472 | HLP-161-000002473 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002475 | HLP-161-000002478 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002481 | HLP-161-000002517 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002519 | HLP-161-000002547 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002550 | HLP-161-000002565 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002567 | HLP-161-000002579 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002581 | HLP-161-000002647 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002649 | HLP-161-000002651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002654 | HLP-161-000002677 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002679 | HLP-161-000002680 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002682 | HLP-161-000002695 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002697 | HLP-161-000002702 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002704 | HLP-161-000002728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002730 | HLP-161-000002736 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002739 | HLP-161-000002741 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002746 | HLP-161-000002746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002758 | HLP-161-000002758 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002762 | HLP-161-000002773 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002775 | HLP-161-000002798 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002800 | HLP-161-000002802 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002804 | HLP-161-000002807 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002811 | HLP-161-000002811 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002813 | HLP-161-000002814 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002818 | HLP-161-000002822 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002824 | HLP-161-000002829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002831 | HLP-161-000002831 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002836 | HLP-161-000002843 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002845 | HLP-161-000002847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002849 | HLP-161-000002850 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002855 | HLP-161-000002867 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002869 | HLP-161-000002877 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002881 | HLP-161-000002883 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002885 | HLP-161-000002927 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002929 | HLP-161-000002959 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002961 | HLP-161-000002979 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002981 | HLP-161-000002993 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002996 | HLP-161-000003052 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003055 | HLP-161-000003055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003057 | HLP-161-000003057 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003061 | HLP-161-000003061 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003069 | HLP-161-000003069 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003071 | HLP-161-000003080 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003083 | HLP-161-000003094 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003096 | HLP-161-000003098 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003100 | HLP-161-000003108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003110 | HLP-161-000003110 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003112 | HLP-161-000003114 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003119 | HLP-161-000003120 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003122 | HLP-161-000003126 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003129 | HLP-161-000003138 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003141 | HLP-161-000003142 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003145 | HLP-161-000003145 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003148 | HLP-161-000003152 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003154 | HLP-161-000003156 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003159 | HLP-161-000003159 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003196 | HLP-161-000003196 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003205 | HLP-161-000003205 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003208 | HLP-161-000003208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003217 | HLP-161-000003217 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003232 | HLP-161-000003234 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003236 | HLP-161-000003236 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003239 | HLP-161-000003243 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003245 | HLP-161-000003292 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003295 | HLP-161-000003295 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003297 | HLP-161-000003297 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003299 | HLP-161-000003299 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003305 | HLP-161-000003308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003314 | HLP-161-000003315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003322 | HLP-161-000003334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003336 | HLP-161-000003337 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003340 | HLP-161-000003340 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003342 | HLP-161-000003343 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003347 | HLP-161-000003348 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003359 | HLP-161-000003360 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003363 | HLP-161-000003366 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003370 | HLP-161-000003375 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003377 | HLP-161-000003377 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003380 | HLP-161-000003387 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003390 | HLP-161-000003390 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003393 | HLP-161-000003395 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003398 | HLP-161-000003403 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003405 | HLP-161-000003419 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003422 | HLP-161-000003422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003424 | HLP-161-000003431 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003433 | HLP-161-000003471 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003473 | HLP-161-000003473 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003477 | HLP-161-000003479 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003481 | HLP-161-000003481 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003484 | HLP-161-000003487 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003490 | HLP-161-000003499 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003502 | HLP-161-000003502 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003505 | HLP-161-000003508 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003510 | HLP-161-000003512 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003514 | HLP-161-000003514 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003524 | HLP-161-000003530 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003534 | HLP-161-000003534 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003541 | HLP-161-000003541 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003550 | HLP-161-000003550 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003552 | HLP-161-000003554 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003556 | HLP-161-000003556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003566 | HLP-161-000003566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003571 | HLP-161-000003571 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003576 | HLP-161-000003577 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003579 | HLP-161-000003581 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003584 | HLP-161-000003589 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003591 | HLP-161-000003596 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003621 | HLP-161-000003621 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003623 | HLP-161-000003623 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003637 | HLP-161-000003637 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003647 | HLP-161-000003647 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003654 | HLP-161-000003667 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003670 | HLP-161-000003671 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003673 | HLP-161-000003673 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003675 | HLP-161-000003685 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003687 | HLP-161-000003687 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003689 | HLP-161-000003697 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003702 | HLP-161-000003725 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003729 | HLP-161-000003729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003735 | HLP-161-000003735 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003739 | HLP-161-000003771 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003773 | HLP-161-000003775 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003790 | HLP-161-000003790 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003799 | HLP-161-000003802 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003806 | HLP-161-000003806 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003810 | HLP-161-000003810 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003818 | HLP-161-000003819 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003823 | HLP-161-000003837 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003839 | HLP-161-000003839 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003842 | HLP-161-000003842 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003844 | HLP-161-000003845 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003852 | HLP-161-000003859 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003861 | HLP-161-000003870 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003872 | HLP-161-000003872 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003874 | HLP-161-000003877 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003879 | HLP-161-000003883 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003886 | HLP-161-000003892 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003895 | HLP-161-000003896 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003898 | HLP-161-000003899 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003905 | HLP-161-000003905 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003908 | HLP-161-000003915 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003918 | HLP-161-000003918 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003921 | HLP-161-000003921 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003923 | HLP-161-000003923 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003925 | HLP-161-000003926 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003929 | HLP-161-000003933 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003935 | HLP-161-000003935 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003937 | HLP-161-000003937 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003939 | HLP-161-000003944 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003946 | HLP-161-000003949 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003951 | HLP-161-000003959 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003961 | HLP-161-000003961 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003963 | HLP-161-000003970 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003974 | HLP-161-000003974 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003976 | HLP-161-000003976 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003981 | HLP-161-000003987 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003992 | HLP-161-000003998 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004000 | HLP-161-000004000 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004002 | HLP-161-000004008 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004010 | HLP-161-000004020 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004022 | HLP-161-000004030 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004032 | HLP-161-000004037 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004039 | HLP-161-000004040 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004042 | HLP-161-000004042 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004044 | HLP-161-000004044 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004046 | HLP-161-000004051 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004053 | HLP-161-000004054 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004056 | HLP-161-000004058 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004061 | HLP-161-000004069 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004072 | HLP-161-000004075 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004080 | HLP-161-000004087 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004089 | HLP-161-000004089 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004091 | HLP-161-000004108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004113 | HLP-161-000004113 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004115 | HLP-161-000004115 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004118 | HLP-161-000004121 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004123 | HLP-161-000004123 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004126 | HLP-161-000004127 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004129 | HLP-161-000004131 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004133 | HLP-161-000004136 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004138 | HLP-161-000004155 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004157 | HLP-161-000004162 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004164 | HLP-161-000004173 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004176 | HLP-161-000004191 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004193 | HLP-161-000004204 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004206 | HLP-161-000004208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004210 | HLP-161-000004229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004231 | HLP-161-000004232 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004234 | HLP-161-000004236 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004238 | HLP-161-000004246 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004248 | HLP-161-000004264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004266 | HLP-161-000004278 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004280 | HLP-161-000004287 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004289 | HLP-161-000004290 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004293 | HLP-161-000004293 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004296 | HLP-161-000004297 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004299 | HLP-161-000004299 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004302 | HLP-161-000004308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004310 | HLP-161-000004310 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004312 | HLP-161-000004329 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004331 | HLP-161-000004333 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004335 | HLP-161-000004335 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004337 | HLP-161-000004341 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004343 | HLP-161-000004343 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004345 | HLP-161-000004348 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004350 | HLP-161-000004359 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004361 | HLP-161-000004384 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004386 | HLP-161-000004391 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004393 | HLP-161-000004397 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004400 | HLP-161-000004402 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004408 | HLP-161-000004419 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004433 | HLP-161-000004439 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004442 | HLP-161-000004450 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004454 | HLP-161-000004483 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004485 | HLP-161-000004501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004503 | HLP-161-000004509 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004514 | HLP-161-000004523 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004526 | HLP-161-000004527 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004535 | HLP-161-000004535 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004538 | HLP-161-000004545 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004548 | HLP-161-000004548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004551 | HLP-161-000004551 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004554 | HLP-161-000004555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004557 | HLP-161-000004570 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004572 | HLP-161-000004577 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004579 | HLP-161-000004605 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004617 | HLP-161-000004617 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004620 | HLP-161-000004620 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004624 | HLP-161-000004629 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004631 | HLP-161-000004641 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004643 | HLP-161-000004644 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004647 | HLP-161-000004651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004653 | HLP-161-000004658 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004660 | HLP-161-000004671 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004674 | HLP-161-000004687 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004689 | HLP-161-000004691 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004694 | HLP-161-000004698 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004700 | HLP-161-000004700 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004702 | HLP-161-000004706 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004709 | HLP-161-000004712 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004714 | HLP-161-000004733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004735 | HLP-161-000004738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004740 | HLP-161-000004753 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004755 | HLP-161-000004758 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004761 | HLP-161-000004769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004771 | HLP-161-000004771 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004777 | HLP-161-000004820 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004822 | HLP-161-000004822 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004825 | HLP-161-000004829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004847 | HLP-161-000004847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004849 | HLP-161-000004850 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004852 | HLP-161-000004862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004864 | HLP-161-000004870 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004872 | HLP-161-000004874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004877 | HLP-161-000004882 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004884 | HLP-161-000004884 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004892 | HLP-161-000004893 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004896 | HLP-161-000004897 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004899 | HLP-161-000004901 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004903 | HLP-161-000004907 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004909 | HLP-161-000004920 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004928 | HLP-161-000004930 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004938 | HLP-161-000004939 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004973 | HLP-161-000004975 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004990 | HLP-161-000004991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004994 | HLP-161-000004999 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005007 | HLP-161-000005007 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005009 | HLP-161-000005009 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005015 | HLP-161-000005015 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005021 | HLP-161-000005021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005029 | HLP-161-000005030 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005032 | HLP-161-000005032 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005038 | HLP-161-000005038 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005041 | HLP-161-000005044 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005053 | HLP-161-000005055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005060 | HLP-161-000005060 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005063 | HLP-161-000005064 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005070 | HLP-161-000005070 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005079 | HLP-161-000005079 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005082 | HLP-161-000005082 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005084 | HLP-161-000005084 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005089 | HLP-161-000005089 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005094 | HLP-161-000005096 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005099 | HLP-161-000005099 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005104 | HLP-161-000005104 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005108 | HLP-161-000005109 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005114 | HLP-161-000005114 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005131 | HLP-161-000005132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005135 | HLP-161-000005136 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005138 | HLP-161-000005139 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005146 | HLP-161-000005146 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005148 | HLP-161-000005148 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005159 | HLP-161-000005159 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005172 | HLP-161-000005173 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005180 | HLP-161-000005181 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005184 | HLP-161-000005185 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005187 | HLP-161-000005187 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005189 | HLP-161-000005193 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005195 | HLP-161-000005197 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005199 | HLP-161-000005199 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005202 | HLP-161-000005202 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005204 | HLP-161-000005204 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005209 | HLP-161-000005209 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005218 | HLP-161-000005219 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005221 | HLP-161-000005223 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005227 | HLP-161-000005229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005233 | HLP-161-000005233 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005236 | HLP-161-000005240 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005242 | HLP-161-000005243 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005256 | HLP-161-000005256 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005259 | HLP-161-000005280 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005282 | HLP-161-000005284 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005287 | HLP-161-000005287 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005290 | HLP-161-000005290 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005294 | HLP-161-000005295 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005299 | HLP-161-000005299 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005301 | HLP-161-000005301 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005304 | HLP-161-000005304 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005307 | HLP-161-000005308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005315 | HLP-161-000005315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005317 | HLP-161-000005321 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005324 | HLP-161-000005324 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005326 | HLP-161-000005331 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005333 | HLP-161-000005342 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005345 | HLP-161-000005345 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005347 | HLP-161-000005356 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005358 | HLP-161-000005361 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005369 | HLP-161-000005407 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005409 | HLP-161-000005417 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005421 | HLP-161-000005433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005435 | HLP-161-000005452 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005458 | HLP-161-000005461 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005463 | HLP-161-000005464 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005470 | HLP-161-000005470 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005475 | HLP-161-000005477 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005480 | HLP-161-000005480 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005482 | HLP-161-000005489 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005491 | HLP-161-000005501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005503 | HLP-161-000005507 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005509 | HLP-161-000005512 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005525 | HLP-161-000005525 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005528 | HLP-161-000005528 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005541 | HLP-161-000005541 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005547 | HLP-161-000005548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005550 | HLP-161-000005554 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005557 | HLP-161-000005580 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005584 | HLP-161-000005595 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005597 | HLP-161-000005599 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005601 | HLP-161-000005604 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005606 | HLP-161-000005634 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005637 | HLP-161-000005641 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005643 | HLP-161-000005647 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005650 | HLP-161-000005651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005658 | HLP-161-000005665 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005667 | HLP-161-000005667 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005669 | HLP-161-000005681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005683 | HLP-161-000005692 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005696 | HLP-161-000005696 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005699 | HLP-161-000005704 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005706 | HLP-161-000005707 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005710 | HLP-161-000005710 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005712 | HLP-161-000005715 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005717 | HLP-161-000005719 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005721 | HLP-161-000005726 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005729 | HLP-161-000005729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005732 | HLP-161-000005735 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005738 | HLP-161-000005789 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005791 | HLP-161-000005791 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005801 | HLP-161-000005806 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005811 | HLP-161-000005811 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005813 | HLP-161-000005816 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005819 | HLP-161-000005819 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005821 | HLP-161-000005824 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005828 | HLP-161-000005828 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005830 | HLP-161-000005833 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005835 | HLP-161-000005835 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005837 | HLP-161-000005838 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005840 | HLP-161-000005842 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005845 | HLP-161-000005845 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005847 | HLP-161-000005850 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005854 | HLP-161-000005854 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005856 | HLP-161-000005856 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005859 | HLP-161-000005859 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005861 | HLP-161-000005862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005867 | HLP-161-000005871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005873 | HLP-161-000005878 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005883 | HLP-161-000005884 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005886 | HLP-161-000005886 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005891 | HLP-161-000005893 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005896 | HLP-161-000005897 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005900 | HLP-161-000005901 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005903 | HLP-161-000005909 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005911 | HLP-161-000005911 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005914 | HLP-161-000005915 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005929 | HLP-161-000005930 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005932 | HLP-161-000005933 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005935 | HLP-161-000005936 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005940 | HLP-161-000005944 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005946 | HLP-161-000005956 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005964 | HLP-161-000005964 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005966 | HLP-161-000005973 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005975 | HLP-161-000005981 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005984 | HLP-161-000005986 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005989 | HLP-161-000005989 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005991 | HLP-161-000005991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005994 | HLP-161-000005999 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006001 | HLP-161-000006001 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006006 | HLP-161-000006009 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006011 | HLP-161-000006012 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006014 | HLP-161-000006015 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006019 | HLP-161-000006021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006024 | HLP-161-000006027 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006030 | HLP-161-000006034 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006037 | HLP-161-000006047 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006049 | HLP-161-000006061 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006063 | HLP-161-000006065 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006070 | HLP-161-000006072 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006074 | HLP-161-000006076 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006079 | HLP-161-000006079 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006084 | HLP-161-000006086 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006089 | HLP-161-000006089 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006094 | HLP-161-000006094 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006096 | HLP-161-000006097 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006099 | HLP-161-000006100 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006102 | HLP-161-000006102 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006104 | HLP-161-000006105 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006111 | HLP-161-000006111 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006131 | HLP-161-000006132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006134 | HLP-161-000006136 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006142 | HLP-161-000006142 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006144 | HLP-161-000006144 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006150 | HLP-161-000006150 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006165 | HLP-161-000006165 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006176 | HLP-161-000006176 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006197 | HLP-161-000006200 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006203 | HLP-161-000006208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006213 | HLP-161-000006213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006219 | HLP-161-000006224 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006226 | HLP-161-000006229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006231 | HLP-161-000006231 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006236 | HLP-161-000006237 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006241 | HLP-161-000006241 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006245 | HLP-161-000006251 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006257 | HLP-161-000006260 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006265 | HLP-161-000006265 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006268 | HLP-161-000006317 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006319 | HLP-161-000006319 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006324 | HLP-161-000006324 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006328 | HLP-161-000006338 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006340 | HLP-161-000006354 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006356 | HLP-161-000006356 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006358 | HLP-161-000006358 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006362 | HLP-161-000006362 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006364 | HLP-161-000006365 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006367 | HLP-161-000006368 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006371 | HLP-161-000006371 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006374 | HLP-161-000006375 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006379 | HLP-161-000006379 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006384 | HLP-161-000006385 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006393 | HLP-161-000006393 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006395 | HLP-161-000006398 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006400 | HLP-161-000006400 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006402 | HLP-161-000006402 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006405 | HLP-161-000006405 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006408 | HLP-161-000006411 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006413 | HLP-161-000006413 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006415 | HLP-161-000006417 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006426 | HLP-161-000006428 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006430 | HLP-161-000006431 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006434 | HLP-161-000006450 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006453 | HLP-161-000006455 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006457 | HLP-161-000006460 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006468 | HLP-161-000006468 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006471 | HLP-161-000006480 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006482 | HLP-161-000006483 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006485 | HLP-161-000006486 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006488 | HLP-161-000006489 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006491 | HLP-161-000006491 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006493 | HLP-161-000006493 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006495 | HLP-161-000006497 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006499 | HLP-161-000006501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006503 | HLP-161-000006504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006507 | HLP-161-000006510 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006512 | HLP-161-000006514 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006521 | HLP-161-000006521 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006524 | HLP-161-000006527 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006530 | HLP-161-000006531 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006537 | HLP-161-000006537 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006539 | HLP-161-000006547 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006550 | HLP-161-000006551 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006553 | HLP-161-000006553 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006555 | HLP-161-000006555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006558 | HLP-161-000006560 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006562 | HLP-161-000006564 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006566 | HLP-161-000006566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006574 | HLP-161-000006574 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006576 | HLP-161-000006581 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006583 | HLP-161-000006585 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006591 | HLP-161-000006592 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006594 | HLP-161-000006596 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006599 | HLP-161-000006604 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006606 | HLP-161-000006606 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006608 | HLP-161-000006609 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006611 | HLP-161-000006611 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006613 | HLP-161-000006613 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006615 | HLP-161-000006618 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006620 | HLP-161-000006620 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006622 | HLP-161-000006625 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006627 | HLP-161-000006630 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006633 | HLP-161-000006634 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006636 | HLP-161-000006638 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006640 | HLP-161-000006640 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006643 | HLP-161-000006646 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006648 | HLP-161-000006651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006654 | HLP-161-000006656 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006658 | HLP-161-000006659 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006663 | HLP-161-000006664 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006666 | HLP-161-000006672 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006674 | HLP-161-000006676 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006678 | HLP-161-000006680 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006688 | HLP-161-000006688 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006690 | HLP-161-000006692 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006694 | HLP-161-000006695 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006697 | HLP-161-000006699 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006703 | HLP-161-000006703 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006705 | HLP-161-000006705 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006707 | HLP-161-000006708 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006710 | HLP-161-000006711 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006713 | HLP-161-000006714 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006717 | HLP-161-000006719 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006723 | HLP-161-000006723 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006729 | HLP-161-000006729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006731 | HLP-161-000006733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006735 | HLP-161-000006737 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006739 | HLP-161-000006739 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006741 | HLP-161-000006743 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006746 | HLP-161-000006746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006751 | HLP-161-000006751 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006754 | HLP-161-000006754 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006758 | HLP-161-000006758 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006762 | HLP-161-000006762 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006764 | HLP-161-000006764 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006772 | HLP-161-000006772 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006775 | HLP-161-000006778 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006780 | HLP-161-000006781 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006783 | HLP-161-000006785 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006787 | HLP-161-000006792 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006796 | HLP-161-000006798 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006800 | HLP-161-000006802 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006806 | HLP-161-000006811 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006814 | HLP-161-000006815 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006818 | HLP-161-000006826 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006828 | HLP-161-000006829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006831 | HLP-161-000006831 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006833 | HLP-161-000006838 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006840 | HLP-161-000006840 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006842 | HLP-161-000006842 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006844 | HLP-161-000006848 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006850 | HLP-161-000006857 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006864 | HLP-161-000006866 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006868 | HLP-161-000006869 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006872 | HLP-161-000006875 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006877 | HLP-161-000006877 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006882 | HLP-161-000006883 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006885 | HLP-161-000006885 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006889 | HLP-161-000006893 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006895 | HLP-161-000006895 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006899 | HLP-161-000006900 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006902 | HLP-161-000006907 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006911 | HLP-161-000006923 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006925 | HLP-161-000006925 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006941 | HLP-161-000006942 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006944 | HLP-161-000006949 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006951 | HLP-161-000006951 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006965 | HLP-161-000006966 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006976 | HLP-161-000006988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006990 | HLP-161-000006990 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006992 | HLP-161-000006992 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006995 | HLP-161-000006996 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006998 | HLP-161-000007000 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007003 | HLP-161-000007008 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007011 | HLP-161-000007025 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007027 | HLP-161-000007047 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007049 | HLP-161-000007053 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007055 | HLP-161-000007057 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007059 | HLP-161-000007064 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007068 | HLP-161-000007074 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007078 | HLP-161-000007086 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007089 | HLP-161-000007089 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007091 | HLP-161-000007091 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007093 | HLP-161-000007098 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007100 | HLP-161-000007110 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007112 | HLP-161-000007115 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007118 | HLP-161-000007120 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007124 | HLP-161-000007130 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007132 | HLP-161-000007138 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007140 | HLP-161-000007146 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007155 | HLP-161-000007155 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007161 | HLP-161-000007180 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007182 | HLP-161-000007183 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007194 | HLP-161-000007196 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007198 | HLP-161-000007199 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007201 | HLP-161-000007204 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007206 | HLP-161-000007210 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007212 | HLP-161-000007213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007215 | HLP-161-000007216 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007218 | HLP-161-000007219 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007221 | HLP-161-000007221 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007223 | HLP-161-000007223 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007227 | HLP-161-000007227 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007229 | HLP-161-000007231 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007233 | HLP-161-000007251 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007255 | HLP-161-000007258 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007260 | HLP-161-000007267 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007269 | HLP-161-000007270 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007272 | HLP-161-000007272 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007278 | HLP-161-000007278 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007280 | HLP-161-000007281 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007295 | HLP-161-000007297 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007301 | HLP-161-000007311 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007317 | HLP-161-000007318 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007321 | HLP-161-000007322 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007324 | HLP-161-000007326 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007328 | HLP-161-000007329 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007331 | HLP-161-000007334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007337 | HLP-161-000007338 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007340 | HLP-161-000007340 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007342 | HLP-161-000007342 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007344 | HLP-161-000007345 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007355 | HLP-161-000007365 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007367 | HLP-161-000007367 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007370 | HLP-161-000007375 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007379 | HLP-161-000007381 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007396 | HLP-161-000007402 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007404 | HLP-161-000007405 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007422 | HLP-161-000007422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007428 | HLP-161-000007430 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007432 | HLP-161-000007433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007437 | HLP-161-000007437 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007443 | HLP-161-000007445 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007449 | HLP-161-000007462 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007466 | HLP-161-000007467 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007472 | HLP-161-000007473 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007475 | HLP-161-000007476 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007486 | HLP-161-000007486 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007488 | HLP-161-000007488 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007490 | HLP-161-000007491 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007494 | HLP-161-000007495 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007497 | HLP-161-000007511 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007516 | HLP-161-000007520 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007523 | HLP-161-000007523 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007528 | HLP-161-000007532 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007534 | HLP-161-000007534 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007537 | HLP-161-000007537 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007539 | HLP-161-000007540 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007543 | HLP-161-000007544 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007546 | HLP-161-000007546 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007561 | HLP-161-000007561 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007576 | HLP-161-000007576 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007584 | HLP-161-000007586 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007589 | HLP-161-000007595 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007598 | HLP-161-000007599 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007601 | HLP-161-000007605 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007608 | HLP-161-000007608 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007612 | HLP-161-000007615 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007618 | HLP-161-000007619 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007625 | HLP-161-000007627 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007630 | HLP-161-000007630 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007632 | HLP-161-000007636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007640 | HLP-161-000007640 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007642 | HLP-161-000007650 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007652 | HLP-161-000007657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007662 | HLP-161-000007667 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007669 | HLP-161-000007679 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007681 | HLP-161-000007681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007685 | HLP-161-000007686 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007688 | HLP-161-000007688 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007691 | HLP-161-000007700 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007702 | HLP-161-000007706 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007709 | HLP-161-000007709 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007711 | HLP-161-000007712 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007714 | HLP-161-000007717 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007723 | HLP-161-000007724 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007727 | HLP-161-000007727 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007729 | HLP-161-000007732 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007734 | HLP-161-000007734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007737 | HLP-161-000007738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007740 | HLP-161-000007743 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007746 | HLP-161-000007749 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007754 | HLP-161-000007754 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007768 | HLP-161-000007768 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007770 | HLP-161-000007770 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007772 | HLP-161-000007784 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007786 | HLP-161-000007786 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007809 | HLP-161-000007809 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007811 | HLP-161-000007813 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007816 | HLP-161-000007825 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007828 | HLP-161-000007832 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007834 | HLP-161-000007837 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007839 | HLP-161-000007841 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007844 | HLP-161-000007847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007850 | HLP-161-000007852 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007855 | HLP-161-000007855 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007857 | HLP-161-000007864 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007867 | HLP-161-000007867 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007870 | HLP-161-000007871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007873 | HLP-161-000007873 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007875 | HLP-161-000007876 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007878 | HLP-161-000007879 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007883 | HLP-161-000007885 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007887 | HLP-161-000007887 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007891 | HLP-161-000007898 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007909 | HLP-161-000007909 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007911 | HLP-161-000007912 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007916 | HLP-161-000007916 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007919 | HLP-161-000007919 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007927 | HLP-161-000007927 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007930 | HLP-161-000007932 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007934 | HLP-161-000007937 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007940 | HLP-161-000007946 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007948 | HLP-161-000007959 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007964 | HLP-161-000007965 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007968 | HLP-161-000007970 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007972 | HLP-161-000007974 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007977 | HLP-161-000007978 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007981 | HLP-161-000007981 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007983 | HLP-161-000007984 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007989 | HLP-161-000007991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007993 | HLP-161-000008006 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008008 | HLP-161-000008011 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008013 | HLP-161-000008018 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008020 | HLP-161-000008020 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008022 | HLP-161-000008032 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008034 | HLP-161-000008045 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008056 | HLP-161-000008057 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008059 | HLP-161-000008061 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008063 | HLP-161-000008063 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008065 | HLP-161-000008065 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008067 | HLP-161-000008075 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008077 | HLP-161-000008089 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008091 | HLP-161-000008091 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008101 | HLP-161-000008101 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008103 | HLP-161-000008107 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008109 | HLP-161-000008112 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008116 | HLP-161-000008120 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008122 | HLP-161-000008124 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008126 | HLP-161-000008132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008136 | HLP-161-000008139 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008141 | HLP-161-000008143 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008145 | HLP-161-000008146 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008149 | HLP-161-000008149 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008151 | HLP-161-000008152 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008154 | HLP-161-000008165 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008167 | HLP-161-000008171 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008173 | HLP-161-000008187 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008189 | HLP-161-000008196 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008198 | HLP-161-000008200 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008202 | HLP-161-000008208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008210 | HLP-161-000008212 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008214 | HLP-161-000008217 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008219 | HLP-161-000008219 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008233 | HLP-161-000008233 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008236 | HLP-161-000008247 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008254 | HLP-161-000008264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008268 | HLP-161-000008268 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008273 | HLP-161-000008275 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008279 | HLP-161-000008286 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008291 | HLP-161-000008292 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008299 | HLP-161-000008300 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008302 | HLP-161-000008302 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008304 | HLP-161-000008305 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008311 | HLP-161-000008312 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008316 | HLP-161-000008328 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008331 | HLP-161-000008331 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008335 | HLP-161-000008336 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008339 | HLP-161-000008339 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008342 | HLP-161-000008343 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008345 | HLP-161-000008356 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008358 | HLP-161-000008359 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008361 | HLP-161-000008364 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008370 | HLP-161-000008372 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008374 | HLP-161-000008408 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008410 | HLP-161-000008418 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008423 | HLP-161-000008439 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008441 | HLP-161-000008443 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008447 | HLP-161-000008447 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008453 | HLP-161-000008461 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008463 | HLP-161-000008468 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008471 | HLP-161-000008474 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008476 | HLP-161-000008478 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008481 | HLP-161-000008481 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008490 | HLP-161-000008491 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008494 | HLP-161-000008496 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008498 | HLP-161-000008504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008509 | HLP-161-000008510 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008512 | HLP-161-000008514 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008516 | HLP-161-000008523 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008525 | HLP-161-000008526 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008529 | HLP-161-000008532 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008538 | HLP-161-000008545 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008548 | HLP-161-000008548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008551 | HLP-161-000008555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008557 | HLP-161-000008573 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008578 | HLP-161-000008582 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008586 | HLP-161-000008589 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008592 | HLP-161-000008592 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008594 | HLP-161-000008594 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008596 | HLP-161-000008600 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008603 | HLP-161-000008607 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008609 | HLP-161-000008611 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008613 | HLP-161-000008622 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008624 | HLP-161-000008628 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008630 | HLP-161-000008637 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008639 | HLP-161-000008639 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008641 | HLP-161-000008641 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008643 | HLP-161-000008649 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008651 | HLP-161-000008652 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008654 | HLP-161-000008654 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008656 | HLP-161-000008657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008659 | HLP-161-000008659 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008661 | HLP-161-000008661 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008663 | HLP-161-000008668 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008670 | HLP-161-000008691 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008693 | HLP-161-000008693 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008701 | HLP-161-000008710 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008712 | HLP-161-000008714 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008721 | HLP-161-000008728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008730 | HLP-161-000008732 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008734 | HLP-161-000008737 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008740 | HLP-161-000008740 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008744 | HLP-161-000008744 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008747 | HLP-161-000008747 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008753 | HLP-161-000008756 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008758 | HLP-161-000008762 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008764 | HLP-161-000008767 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008771 | HLP-161-000008771 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008773 | HLP-161-000008773 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008782 | HLP-161-000008782 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008786 | HLP-161-000008787 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008790 | HLP-161-000008790 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008792 | HLP-161-000008797 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008799 | HLP-161-000008799 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008801 | HLP-161-000008809 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008813 | HLP-161-000008813 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008815 | HLP-161-000008819 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008822 | HLP-161-000008822 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008824 | HLP-161-000008825 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008827 | HLP-161-000008829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008831 | HLP-161-000008831 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008834 | HLP-161-000008835 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008845 | HLP-161-000008845 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008847 | HLP-161-000008847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008850 | HLP-161-000008851 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008859 | HLP-161-000008860 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008862 | HLP-161-000008862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008865 | HLP-161-000008868 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008871 | HLP-161-000008878 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008880 | HLP-161-000008880 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008883 | HLP-161-000008896 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008899 | HLP-161-000008901 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008903 | HLP-161-000008903 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008907 | HLP-161-000008907 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008910 | HLP-161-000008911 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008913 | HLP-161-000008913 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008917 | HLP-161-000008917 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008923 | HLP-161-000008923 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008927 | HLP-161-000008931 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008934 | HLP-161-000008934 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008936 | HLP-161-000008937 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008940 | HLP-161-000008940 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008949 | HLP-161-000008949 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008952 | HLP-161-000008964 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008970 | HLP-161-000008972 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008977 | HLP-161-000008978 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008986 | HLP-161-000008987 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008989 | HLP-161-000008989 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008991 | HLP-161-000008993 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008996 | HLP-161-000009001 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009004 | HLP-161-000009004 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009009 | HLP-161-000009009 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009013 | HLP-161-000009013 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009015 | HLP-161-000009015 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009018 | HLP-161-000009018 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009022 | HLP-161-000009027 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009029 | HLP-161-000009030 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009035 | HLP-161-000009041 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009043 | HLP-161-000009046 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009049 | HLP-161-000009055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009076 | HLP-161-000009091 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009093 | HLP-161-000009094 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009098 | HLP-161-000009107 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009109 | HLP-161-000009112 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009114 | HLP-161-000009115 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009117 | HLP-161-000009119 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009122 | HLP-161-000009122 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009124 | HLP-161-000009132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009134 | HLP-161-000009135 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009139 | HLP-161-000009141 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009143 | HLP-161-000009151 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009156 | HLP-161-000009158 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009161 | HLP-161-000009164 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009166 | HLP-161-000009173 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009175 | HLP-161-000009176 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009180 | HLP-161-000009183 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009185 | HLP-161-000009187 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009189 | HLP-161-000009194 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009196 | HLP-161-000009196 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009199 | HLP-161-000009199 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009201 | HLP-161-000009208 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009223 | HLP-161-000009223 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009229 | HLP-161-000009237 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009239 | HLP-161-000009240 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009243 | HLP-161-000009244 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009247 | HLP-161-000009251 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009253 | HLP-161-000009254 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009257 | HLP-161-000009257 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009260 | HLP-161-000009260 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009262 | HLP-161-000009263 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009265 | HLP-161-000009268 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009271 | HLP-161-000009281 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009284 | HLP-161-000009286 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009289 | HLP-161-000009301 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009303 | HLP-161-000009308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009311 | HLP-161-000009311 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009313 | HLP-161-000009314 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009316 | HLP-161-000009326 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009329 | HLP-161-000009331 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009334 | HLP-161-000009334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009337 | HLP-161-000009337 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009339 | HLP-161-000009347 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009350 | HLP-161-000009354 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009357 | HLP-161-000009357 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009369 | HLP-161-000009369 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009374 | HLP-161-000009378 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009380 | HLP-161-000009380 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009384 | HLP-161-000009407 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009410 | HLP-161-000009411 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009413 | HLP-161-000009418 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009420 | HLP-161-000009421 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009423 | HLP-161-000009423 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009426 | HLP-161-000009426 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009429 | HLP-161-000009433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009438 | HLP-161-000009439 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009441 | HLP-161-000009442 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009448 | HLP-161-000009451 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009453 | HLP-161-000009454 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009459 | HLP-161-000009461 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009463 | HLP-161-000009463 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009465 | HLP-161-000009470 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009473 | HLP-161-000009473 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009475 | HLP-161-000009476 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009484 | HLP-161-000009503 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009505 | HLP-161-000009505 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009508 | HLP-161-000009509 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009513 | HLP-161-000009518 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009520 | HLP-161-000009520 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009523 | HLP-161-000009525 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009527 | HLP-161-000009528 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009531 | HLP-161-000009539 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009541 | HLP-161-000009548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009551 | HLP-161-000009552 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009555 | HLP-161-000009560 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009562 | HLP-161-000009565 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009570 | HLP-161-000009570 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009579 | HLP-161-000009603 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009606 | HLP-161-000009606 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009609 | HLP-161-000009609 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009611 | HLP-161-000009611 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009620 | HLP-161-000009620 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009628 | HLP-161-000009628 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009631 | HLP-161-000009631 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009633 | HLP-161-000009633 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009638 | HLP-161-000009643 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009646 | HLP-161-000009646 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009650 | HLP-161-000009650 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009655 | HLP-161-000009656 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009659 | HLP-161-000009661 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009668 | HLP-161-000009669 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009671 | HLP-161-000009683 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009686 | HLP-161-000009689 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009698 | HLP-161-000009702 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009714 | HLP-161-000009714 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009717 | HLP-161-000009721 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009726 | HLP-161-000009726 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009728 | HLP-161-000009729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009732 | HLP-161-000009733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009735 | HLP-161-000009735 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009737 | HLP-161-000009738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009740 | HLP-161-000009745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009747 | HLP-161-000009748 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009753 | HLP-161-000009753 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009755 | HLP-161-000009755 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009757 | HLP-161-000009757 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009762 | HLP-161-000009768 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009770 | HLP-161-000009776 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009778 | HLP-161-000009780 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009783 | HLP-161-000009787 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009789 | HLP-161-000009790 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009794 | HLP-161-000009796 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009798 | HLP-161-000009798 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009800 | HLP-161-000009804 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009806 | HLP-161-000009806 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009808 | HLP-161-000009808 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009811 | HLP-161-000009811 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009814 | HLP-161-000009824 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009826 | HLP-161-000009826 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009829 | HLP-161-000009829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009833 | HLP-161-000009839 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009841 | HLP-161-000009841 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009844 | HLP-161-000009848 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009850 | HLP-161-000009859 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009866 | HLP-161-000009866 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009874 | HLP-161-000009874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009876 | HLP-161-000009882 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009885 | HLP-161-000009885 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009887 | HLP-161-000009888 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009890 | HLP-161-000009896 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009904 | HLP-161-000009919 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009925 | HLP-161-000009925 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009936 | HLP-161-000009937 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009940 | HLP-161-000009940 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009943 | HLP-161-000009944 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009946 | HLP-161-000009949 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009951 | HLP-161-000009954 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009956 | HLP-161-000009957 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009959 | HLP-161-000009959 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009967 | HLP-161-000009967 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009969 | HLP-161-000009974 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009978 | HLP-161-000009984 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009988 | HLP-161-000009988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009992 | HLP-161-000009994 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009996 | HLP-161-000010004 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010007 | HLP-161-000010010 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010015 | HLP-161-000010015 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010020 | HLP-161-000010021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010023 | HLP-161-000010024 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010027 | HLP-161-000010027 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010029 | HLP-161-000010066 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010068 | HLP-161-000010069 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010081 | HLP-161-000010090 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010092 | HLP-161-000010101 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010103 | HLP-161-000010107 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010109 | HLP-161-000010113 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010116 | HLP-161-000010117 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010119 | HLP-161-000010119 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010121 | HLP-161-000010125 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010127 | HLP-161-000010127 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010129 | HLP-161-000010130 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010132 | HLP-161-000010141 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010143 | HLP-161-000010147 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010149 | HLP-161-000010154 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010157 | HLP-161-000010161 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010166 | HLP-161-000010168 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010170 | HLP-161-000010174 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010177 | HLP-161-000010178 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010181 | HLP-161-000010183 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010185 | HLP-161-000010192 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010194 | HLP-161-000010211 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010214 | HLP-161-000010216 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010218 | HLP-161-000010224 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010226 | HLP-161-000010237 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010243 | HLP-161-000010252 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010254 | HLP-161-000010261 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010263 | HLP-161-000010264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010266 | HLP-161-000010275 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010279 | HLP-161-000010279 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010281 | HLP-161-000010287 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010290 | HLP-161-000010290 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010294 | HLP-161-000010295 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010297 | HLP-161-000010297 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010300 | HLP-161-000010300 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010316 | HLP-161-000010361 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010365 | HLP-161-000010365 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010373 | HLP-161-000010390 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010393 | HLP-161-000010394 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010398 | HLP-161-000010398 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010400 | HLP-161-000010401 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010403 | HLP-161-000010429 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010431 | HLP-161-000010448 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010450 | HLP-161-000010456 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010458 | HLP-161-000010466 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010468 | HLP-161-000010469 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010472 | HLP-161-000010479 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010482 | HLP-161-000010482 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010484 | HLP-161-000010498 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010502 | HLP-161-000010502 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010504 | HLP-161-000010504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010506 | HLP-161-000010511 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010515 | HLP-161-000010519 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010521 | HLP-161-000010537 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010542 | HLP-161-000010558 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010560 | HLP-161-000010584 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010586 | HLP-161-000010599 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010601 | HLP-161-000010606 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010609 | HLP-161-000010622 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010628 | HLP-161-000010629 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010634 | HLP-161-000010635 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010637 | HLP-161-000010643 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010647 | HLP-161-000010657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010660 | HLP-161-000010664 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010667 | HLP-161-000010670 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010672 | HLP-161-000010674 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010677 | HLP-161-000010681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010683 | HLP-161-000010683 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010685 | HLP-161-000010702 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010704 | HLP-161-000010708 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010710 | HLP-161-000010725 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010727 | HLP-161-000010730 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010732 | HLP-161-000010734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010738 | HLP-161-000010744 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010757 | HLP-161-000010759 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010762 | HLP-161-000010764 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010767 | HLP-161-000010769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010773 | HLP-161-000010773 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010779 | HLP-161-000010781 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010784 | HLP-161-000010785 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010787 | HLP-161-000010790 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010792 | HLP-161-000010795 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010797 | HLP-161-000010800 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010802 | HLP-161-000010820 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010826 | HLP-161-000010828 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010831 | HLP-161-000010844 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010868 | HLP-161-000010870 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010872 | HLP-161-000010874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010879 | HLP-161-000010883 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010887 | HLP-161-000011026 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011031 | HLP-161-000011058 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011060 | HLP-161-000011060 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011062 | HLP-161-000011306 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011308 | HLP-161-000011309 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011311 | HLP-161-000011311 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011314 | HLP-161-000011325 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011331 | HLP-161-000011331 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011333 | HLP-161-000011334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011336 | HLP-161-000011336 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011341 | HLP-161-000011345 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011347 | HLP-161-000011348 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011350 | HLP-161-000011350 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011352 | HLP-161-000011353 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011359 | HLP-161-000011359 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011361 | HLP-161-000011362 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011365 | HLP-161-000011366 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011368 | HLP-161-000011368 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011374 | HLP-161-000011377 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011379 | HLP-161-000011379 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011381 | HLP-161-000011381 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011386 | HLP-161-000011389 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011395 | HLP-161-000011400 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011403 | HLP-161-000011405 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011407 | HLP-161-000011408 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011411 | HLP-161-000011412 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011416 | HLP-161-000011420 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011423 | HLP-161-000011425 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011429 | HLP-161-000011429 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011431 | HLP-161-000011431 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011434 | HLP-161-000011446 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011448 | HLP-161-000011448 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011451 | HLP-161-000011453 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011459 | HLP-161-000011464 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011466 | HLP-161-000011466 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011469 | HLP-161-000011497 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011499 | HLP-161-000011499 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011502 | HLP-161-000011504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011507 | HLP-161-000011507 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011510 | HLP-161-000011518 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011521 | HLP-161-000011523 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011527 | HLP-161-000011529 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011531 | HLP-161-000011534 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011536 | HLP-161-000011540 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011543 | HLP-161-000011544 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011546 | HLP-161-000011546 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011549 | HLP-161-000011552 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011555 | HLP-161-000011555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011557 | HLP-161-000011561 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011570 | HLP-161-000011572 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011574 | HLP-161-000011574 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011578 | HLP-161-000011578 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011580 | HLP-161-000011581 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011583 | HLP-161-000011588 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011590 | HLP-161-000011594 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011596 | HLP-161-000011602 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011604 | HLP-161-000011604 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011606 | HLP-161-000011606 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011611 | HLP-161-000011617 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011619 | HLP-161-000011625 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011627 | HLP-161-000011628 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011630 | HLP-161-000011631 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011634 | HLP-161-000011636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011643 | HLP-161-000011647 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011649 | HLP-161-000011649 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011651 | HLP-161-000011651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011653 | HLP-161-000011653 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011656 | HLP-161-000011661 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011663 | HLP-161-000011681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011685 | HLP-161-000011685 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011687 | HLP-161-000011696 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011698 | HLP-161-000011699 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011701 | HLP-161-000011701 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011706 | HLP-161-000011706 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011708 | HLP-161-000011714 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011717 | HLP-161-000011717 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011731 | HLP-161-000011733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011742 | HLP-161-000011745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011747 | HLP-161-000011749 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011751 | HLP-161-000011758 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011760 | HLP-161-000011765 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011770 | HLP-161-000011773 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011778 | HLP-161-000011778 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011780 | HLP-161-000011780 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000001 | HLP-180-000000010 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000012 | HLP-180-000000015 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000017 | HLP-180-000000019 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000021 | HLP-180-000000027 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000029 | HLP-180-000000071 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000073 | HLP-180-000000130 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000132 | HLP-180-000000188 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000190 | HLP-180-000000287 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000289 | HLP-180-000000299 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000301 | HLP-180-000000301 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000303 | HLP-180-000000330 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000332 | HLP-180-000000337 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000339 | HLP-180-000000347 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000349 | HLP-180-000000357 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000359 | HLP-180-000000407 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000410 | HLP-180-000000473 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000475 | HLP-180-000000516 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000518 | HLP-180-000000643 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000645 | HLP-180-000000678 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000680 | HLP-180-000000748 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000750 | HLP-180-000000766 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000768 | HLP-180-000000768 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000770 | HLP-180-000000812 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000814 | HLP-180-000000832 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000836 | HLP-180-000000836 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000839 | HLP-180-000000937 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000947 | HLP-180-000000947 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000961 | HLP-180-000000961 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000987 | HLP-180-000000995 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001045 | HLP-180-000001061 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001063 | HLP-180-000001085 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001087 | HLP-180-000001088 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001091 | HLP-180-000001092 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001094 | HLP-180-000001099 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001101 | HLP-180-000001171 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001173 | HLP-180-000001174 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001190 | HLP-180-000001190 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001194 | HLP-180-000001194 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001196 | HLP-180-000001218 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001220 | HLP-180-000001231 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001233 | HLP-180-000001234 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001236 | HLP-180-000001241 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001243 | HLP-180-000001249 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001255 | HLP-180-000001255 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001257 | HLP-180-000001259 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001262 | HLP-180-000001264 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001267 | HLP-180-000001267 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001269 | HLP-180-000001283 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001285 | HLP-180-000001287 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001289 | HLP-180-000001290 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001293 | HLP-180-000001296 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001303 | HLP-180-000001305 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001308 | HLP-180-000001309 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001311 | HLP-180-000001321 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001323 | HLP-180-000001324 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001326 | HLP-180-000001340 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001342 | HLP-180-000001345 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001348 | HLP-180-000001355 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001357 | HLP-180-000001357 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001359 | HLP-180-000001359 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001361 | HLP-180-000001361 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001363 | HLP-180-000001366 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001370 | HLP-180-000001376 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001378 | HLP-180-000001381 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001383 | HLP-180-000001385 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001388 | HLP-180-000001390 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001392 | HLP-180-000001399 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001401 | HLP-180-000001426 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001428 | HLP-180-000001429 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001431 | HLP-180-000001442 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001444 | HLP-180-000001451 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001453 | HLP-180-000001458 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001460 | HLP-180-000001464 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001466 | HLP-180-000001492 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001494 | HLP-180-000001502 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001504 | HLP-180-000001506 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001512 | HLP-180-000001523 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001525 | HLP-180-000001554 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001559 | HLP-180-000001564 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001566 | HLP-180-000001569 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001574 | HLP-180-000001575 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001583 | HLP-180-000001593 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001595 | HLP-180-000001605 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001607 | HLP-180-000001632 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001634 | HLP-180-000001634 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001636 | HLP-180-000001637 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001639 | HLP-180-000001639 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001644 | HLP-180-000001682 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001685 | HLP-180-000001690 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001692 | HLP-180-000001699 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001701 | HLP-180-000001740 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001744 | HLP-180-000001757 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001759 | HLP-180-000001761 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001763 | HLP-180-000001768 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001770 | HLP-180-000001774 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001778 | HLP-180-000001781 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001784 | HLP-180-000001789 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001793 | HLP-180-000001794 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001806 | HLP-180-000001817 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001819 | HLP-180-000001819 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001821 | HLP-180-000001821 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001825 | HLP-180-000001871 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001890 | HLP-180-000001892 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001895 | HLP-180-000001897 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001902 | HLP-180-000001902 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001904 | HLP-180-000001905 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001907 | HLP-180-000001907 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001909 | HLP-180-000001915 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001917 | HLP-180-000001920 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001922 | HLP-180-000001922 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001924 | HLP-180-000001927 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001930 | HLP-180-000001938 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001942 | HLP-180-000001951 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001958 | HLP-180-000001973 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001975 | HLP-180-000001975 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001977 | HLP-180-000001989 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001991 | HLP-180-000001993 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001998 | HLP-180-000002001 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002003 | HLP-180-000002010 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002013 | HLP-180-000002016 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002018 | HLP-180-000002034 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002058 | HLP-180-000002058 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000002203 | HLP-180-000002204 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002206 | HLP-180-000002213 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002215 | HLP-180-000002233 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002236 | HLP-180-000002241 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002243 | HLP-180-000002243 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002251 | HLP-180-000002261 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002290 | HLP-180-000002299 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002301 | HLP-180-000002302 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000002307 | HLP-180-000002316 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002372 | HLP-180-000002383 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002385 | HLP-180-000002450 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002456 | HLP-180-000002498 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002501 | HLP-180-000002523 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002539 | HLP-180-000002615 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002617 | HLP-180-000002657 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002662 | HLP-180-000002671 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000001 | ILP-003-000000022 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000025 | ILP-003-000000055 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000058 | ILP-003-000000068 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000070 | ILP-003-000000080 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000087 | ILP-003-000000104 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000106 | ILP-003-000000132 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000135 | ILP-003-000000150 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000152 | ILP-003-000000161 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000164 | ILP-003-000000174 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000182 | ILP-003-000000182 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000187 | ILP-003-000000189 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000191 | ILP-003-000000191 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000197 | ILP-003-000000202 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000204 | ILP-003-000000205 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000208 | ILP-003-000000210 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000212 | ILP-003-000000240 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000247 | ILP-003-000000279 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000281 | ILP-003-000000291 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000294 | ILP-003-000000304 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000306 | ILP-003-000000312 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000314 | ILP-003-000000318 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000320 | ILP-003-000000337 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000341 | ILP-003-000000364 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000366 | ILP-003-000000367 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000373 | ILP-003-000000436 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000439 | ILP-003-000000440 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000442 | ILP-003-000000447 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000449 | ILP-003-000000452 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000461 | ILP-003-000000491 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000493 | ILP-003-000000539 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000541 | ILP-003-000000541 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000547 | ILP-003-000000577 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000579 | ILP-003-000000591 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000593 | ILP-003-000000652 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000655 | ILP-003-000000664 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000666 | ILP-003-000000666 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000669 | ILP-003-000000735 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000738 | ILP-003-000000739 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000741 | ILP-003-000000742 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000744 | ILP-003-000000744 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000747 | ILP-003-000000785 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000787 | ILP-003-000000826 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000835 | ILP-003-000000898 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000900 | ILP-003-000000913 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000915 | ILP-003-000000918 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000931 | ILP-003-000000947 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000950 | ILP-003-000000954 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000957 | ILP-003-000000960 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000962 | ILP-003-000000965 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000968 | ILP-003-000000997 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001001 | ILP-003-000001001 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001004 | ILP-003-000001011 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001014 | ILP-003-000001022 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001024 | ILP-003-000001058 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001062 | ILP-003-000001078 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001081 | ILP-003-000001097 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001105 | ILP-003-000001106 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001116 | ILP-003-000001116 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001120 | ILP-003-000001127 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001129 | ILP-003-000001129 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001132 | ILP-003-000001134 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001141 | ILP-003-000001142 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001144 | ILP-003-000001147 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001153 | ILP-003-000001174 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001176 | ILP-003-000001178 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001180 | ILP-003-000001191 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001199 | ILP-003-000001240 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001246 | ILP-003-000001262 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001264 | ILP-003-000001265 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001267 | ILP-003-000001268 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001270 | ILP-003-000001282 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001289 | ILP-003-000001292 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001294 | ILP-003-000001304 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001306 | ILP-003-000001313 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001316 | ILP-003-000001330 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001336 | ILP-003-000001345 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001347 | ILP-003-000001360 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001364 | ILP-003-000001375 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001377 | ILP-003-000001388 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001395 | ILP-003-000001411 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001416 | ILP-003-000001417 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001419 | ILP-003-000001442 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001446 | ILP-003-000001495 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001500 | ILP-003-000001500 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001514 | ILP-003-000001520 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001522 | ILP-003-000001530 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001532 | ILP-003-000001534 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001536 | ILP-003-000001569 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001572 | ILP-003-000001574 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001577 | ILP-003-000001590 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001597 | ILP-003-000001597 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001608 | ILP-003-000001610 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001614 | ILP-003-000001616 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001620 | ILP-003-000001632 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001634 | ILP-003-000001637 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001640 | ILP-003-000001653 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001656 | ILP-003-000001657 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001659 | ILP-003-000001659 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001661 | ILP-003-000001661 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001663 | ILP-003-000001663 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001666 | ILP-003-000001670 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001673 | ILP-003-000001681 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001683 | ILP-003-000001716 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001718 | ILP-003-000001781 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001789 | ILP-003-000001795 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001797 | ILP-003-000001829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001832 | ILP-003-000001832 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001840 | ILP-003-000001863 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001867 | ILP-003-000001867 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001874 | ILP-003-000001874 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001878 | ILP-003-000001879 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001881 | ILP-003-000001901 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001904 | ILP-003-000001909 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001917 | ILP-003-000001926 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001928 | ILP-003-000001933 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001936 | ILP-003-000001941 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001945 | ILP-003-000001946 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001949 | ILP-003-000001958 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001961 | ILP-003-000001977 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001979 | ILP-003-000001979 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001988 | ILP-003-000002032 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002034 | ILP-003-000002041 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002045 | ILP-003-000002047 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002049 | ILP-003-000002067 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002069 | ILP-003-000002085 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002088 | ILP-003-000002102 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002104 | ILP-003-000002105 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002108 | ILP-003-000002108 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002113 | ILP-003-000002117 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002120 | ILP-003-000002126 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002140 | ILP-003-000002142 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002147 | ILP-003-000002149 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002159 | ILP-003-000002167 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002171 | ILP-003-000002179 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002182 | ILP-003-000002217 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002220 | ILP-003-000002220 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002224 | ILP-003-000002226 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002230 | ILP-003-000002233 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002235 | ILP-003-000002252 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002256 | ILP-003-000002259 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002261 | ILP-003-000002271 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002273 | ILP-003-000002274 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002290 | ILP-003-000002307 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002312 | ILP-003-000002320 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002324 | ILP-003-000002327 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002329 | ILP-003-000002329 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002332 | ILP-003-000002339 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002344 | ILP-003-000002344 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002348 | ILP-003-000002369 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002382 | ILP-003-000002384 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002386 | ILP-003-000002402 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002407 | ILP-003-000002411 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002421 | ILP-003-000002426 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002433 | ILP-003-000002434 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002437 | ILP-003-000002442 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002458 | ILP-003-000002497 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002499 | ILP-003-000002499 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002503 | ILP-003-000002523 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002525 | ILP-003-000002537 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002542 | ILP-003-000002544 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002549 | ILP-003-000002551 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002555 | ILP-003-000002555 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002561 | ILP-003-000002563 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002569 | ILP-003-000002573 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002576 | ILP-003-000002598 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002602 | ILP-003-000002626 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002628 | ILP-003-000002639 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002641 | ILP-003-000002652 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002666 | ILP-003-000002699 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002706 | ILP-003-000002706 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002709 | ILP-003-000002711 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002714 | ILP-003-000002714 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002717 | ILP-003-000002717 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002723 | ILP-003-000002733 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002738 | ILP-003-000002755 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002757 | ILP-003-000002778 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002780 | ILP-003-000002792 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002795 | ILP-003-000002797 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002799 | ILP-003-000002816 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002819 | ILP-003-000002819 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002823 | ILP-003-000002829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002832 | ILP-003-000002846 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002848 | ILP-003-000002895 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002897 | ILP-003-000002983 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002985 | ILP-003-000002987 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002989 | ILP-003-000002995 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002999 | ILP-003-000003000 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003004 | ILP-003-000003009 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003014 | ILP-003-000003017 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003020 | ILP-003-000003020 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003025 | ILP-003-000003033 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003035 | ILP-003-000003036 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003038 | ILP-003-000003043 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003047 | ILP-003-000003059 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003062 | ILP-003-000003064 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003066 | ILP-003-000003094 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003099 | ILP-003-000003110 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003112 | ILP-003-000003115 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003117 | ILP-003-000003118 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003120 | ILP-003-000003120 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003128 | ILP-003-000003135 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003137 | ILP-003-000003139 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003141 | ILP-003-000003173 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003178 | ILP-003-000003188 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003190 | ILP-003-000003190 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003192 | ILP-003-000003256 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003260 | ILP-003-000003276 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003282 | ILP-003-000003282 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003285 | ILP-003-000003289 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003293 | ILP-003-000003294 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003298 | ILP-003-000003350 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003353 | ILP-003-000003356 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003363 | ILP-003-000003363 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003365 | ILP-003-000003391 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003401 | ILP-003-000003411 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003415 | ILP-003-000003427 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003433 | ILP-003-000003434 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003439 | ILP-003-000003445 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003447 | ILP-003-000003451 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003453 | ILP-003-000003465 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003471 | ILP-003-000003520 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003524 | ILP-003-000003528 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003530 | ILP-003-000003532 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003536 | ILP-003-000003537 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003540 | ILP-003-000003549 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003553 | ILP-003-000003577 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003583 | ILP-003-000003583 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003587 | ILP-003-000003595 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003602 | ILP-003-000003617 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003619 | ILP-003-000003619 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003622 | ILP-003-000003628 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003633 | ILP-003-000003665 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003667 | ILP-003-000003667 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003669 | ILP-003-000003673 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003678 | ILP-003-000003704 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003714 | ILP-003-000003736 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003739 | ILP-003-000003739 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003741 | ILP-003-000003796 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003798 | ILP-003-000003806 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003808 | ILP-003-000003810 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003812 | ILP-003-000003824 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003826 | ILP-003-000003849 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003863 | ILP-003-000003866 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003872 | ILP-003-000003884 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003893 | ILP-003-000003908 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003910 | ILP-003-000003913 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003918 | ILP-003-000003924 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003933 | ILP-003-000003939 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003942 | ILP-003-000003946 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003951 | ILP-003-000003993 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003995 | ILP-003-000004011 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004013 | ILP-003-000004018 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004020 | ILP-003-000004034 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004039 | ILP-003-000004044 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004047 | ILP-003-000004050 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004071 | ILP-003-000004073 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004075 | ILP-003-000004080 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004089 | ILP-003-000004091 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004097 | ILP-003-000004101 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004105 | ILP-003-000004112 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004115 | ILP-003-000004118 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004123 | ILP-003-000004149 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004151 | ILP-003-000004186 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004196 | ILP-003-000004219 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004222 | ILP-003-000004255 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004259 | ILP-003-000004274 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004276 | ILP-003-000004277 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004281 | ILP-003-000004301 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004304 | ILP-003-000004314 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004316 | ILP-003-000004339 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004349 | ILP-003-000004366 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004391 | ILP-003-000004393 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004397 | ILP-003-000004400 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004404 | ILP-003-000004404 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004417 | ILP-003-000004425 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004437 | ILP-003-000004439 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004443 | ILP-003-000004446 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004448 | ILP-003-000004451 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004453 | ILP-003-000004455 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004461 | ILP-003-000004462 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004471 | ILP-003-000004531 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004535 | ILP-003-000004535 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004547 | ILP-003-000004560 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004563 | ILP-003-000004567 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004570 | ILP-003-000004575 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004578 | ILP-003-000004578 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004581 | ILP-003-000004594 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004598 | ILP-003-000004599 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004601 | ILP-003-000004602 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004605 | ILP-003-000004611 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004613 | ILP-003-000004615 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004617 | ILP-003-000004627 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004631 | ILP-003-000004697 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004700 | ILP-003-000004704 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004721 | ILP-003-000004724 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004735 | ILP-003-000004744 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004747 | ILP-003-000004777 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004782 | ILP-003-000004825 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004827 | ILP-003-000004829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004831 | ILP-003-000004837 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004845 | ILP-003-000004859 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004862 | ILP-003-000004879 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004883 | ILP-003-000004886 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004891 | ILP-003-000004904 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004914 | ILP-003-000004917 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004920 | ILP-003-000004931 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004933 | ILP-003-000004933 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004936 | ILP-003-000004951 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004953 | ILP-003-000004953 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004959 | ILP-003-000004987 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004998 | ILP-003-000005000 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005003 | ILP-003-000005041 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005046 | ILP-003-000005056 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005060 | ILP-003-000005062 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005075 | ILP-003-000005075 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005082 | ILP-003-000005083 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005085 | ILP-003-000005096 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005098 | ILP-003-000005104 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005106 | ILP-003-000005112 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005136 | ILP-003-000005200 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005205 | ILP-003-000005214 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005217 | ILP-003-000005229 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005239 | ILP-003-000005239 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005242 | ILP-003-000005243 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005249 | ILP-003-000005250 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005256 | ILP-003-000005271 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005274 | ILP-003-000005277 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005280 | ILP-003-000005280 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005290 | ILP-003-000005299 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005301 | ILP-003-000005304 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005306 | ILP-003-000005320 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005322 | ILP-003-000005344 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005347 | ILP-003-000005349 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005352 | ILP-003-000005353 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005362 | ILP-003-000005363 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005365 | ILP-003-000005368 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005374 | ILP-003-000005376 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005379 | ILP-003-000005382 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005387 | ILP-003-000005434 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005445 | ILP-003-000005466 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005470 | ILP-003-000005471 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005474 | ILP-003-000005478 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005492 | ILP-003-000005500 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005503 | ILP-003-000005511 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005525 | ILP-003-000005526 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005536 | ILP-003-000005538 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005540 | ILP-003-000005554 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005556 | ILP-003-000005562 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005564 | ILP-003-000005572 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005574 | ILP-003-000005576 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005582 | ILP-003-000005587 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005593 | ILP-003-000005597 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005602 | ILP-003-000005603 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005610 | ILP-003-000005617 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005642 | ILP-003-000005657 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005660 | ILP-003-000005670 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005674 | ILP-003-000005676 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005679 | ILP-003-000005705 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005713 | ILP-003-000005728 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005733 | ILP-003-000005741 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005744 | ILP-003-000005786 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005792 | ILP-003-000005792 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005797 | ILP-003-000005797 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005799 | ILP-003-000005804 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005807 | ILP-003-000005821 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005823 | ILP-003-000005824 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005827 | ILP-003-000005828 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005833 | ILP-003-000005841 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005843 | ILP-003-000005848 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005855 | ILP-003-000005871 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005874 | ILP-003-000005889 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005891 | ILP-003-000005925 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005927 | ILP-003-000005931 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005934 | ILP-003-000005948 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005950 | ILP-003-000005955 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005961 | ILP-003-000005965 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005969 | ILP-003-000005969 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005973 | ILP-003-000005975 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005979 | ILP-003-000005979 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005981 | ILP-003-000005990 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005992 | ILP-003-000005994 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005997 | ILP-003-000006010 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006025 | ILP-003-000006027 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006029 | ILP-003-000006035 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006037 | ILP-003-000006037 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006040 | ILP-003-000006040 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006042 | ILP-003-000006043 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006045 | ILP-003-000006103 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006108 | ILP-003-000006124 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006128 | ILP-003-000006137 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006139 | ILP-003-000006139 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006142 | ILP-003-000006148 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006152 | ILP-003-000006153 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006155 | ILP-003-000006213 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006215 | ILP-003-000006229 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006231 | ILP-003-000006233 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006235 | ILP-003-000006235 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006242 | ILP-003-000006243 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006248 | ILP-003-000006255 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006257 | ILP-003-000006261 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006264 | ILP-003-000006271 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006277 | ILP-003-000006327 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006330 | ILP-003-000006347 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006350 | ILP-003-000006351 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006354 | ILP-003-000006361 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006364 | ILP-003-000006367 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006371 | ILP-003-000006372 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006379 | ILP-003-000006379 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006383 | ILP-003-000006385 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006388 | ILP-003-000006389 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006396 | ILP-003-000006396 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006404 | ILP-003-000006404 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006407 | ILP-003-000006453 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006464 | ILP-003-000006487 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006492 | ILP-003-000006509 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006514 | ILP-003-000006516 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006520 | ILP-003-000006520 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006523 | ILP-003-000006526 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006535 | ILP-003-000006567 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006569 | ILP-003-000006592 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006594 | ILP-003-000006594 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006610 | ILP-003-000006615 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006618 | ILP-003-000006648 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006654 | ILP-003-000006657 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006663 | ILP-003-000006667 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006676 | ILP-003-000006677 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006679 | ILP-003-000006688 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006705 | ILP-003-000006709 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006711 | ILP-003-000006718 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006720 | ILP-003-000006732 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006735 | ILP-003-000006739 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006745 | ILP-003-000006767 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006778 | ILP-003-000006786 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006799 | ILP-003-000006800 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006808 | ILP-003-000006809 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006813 | ILP-003-000006814 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006817 | ILP-003-000006822 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006825 | ILP-003-000006826 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006829 | ILP-003-000006829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006841 | ILP-003-000006842 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006847 | ILP-003-000006877 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006881 | ILP-003-000006884 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006887 | ILP-003-000006891 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006901 | ILP-003-000006912 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006915 | ILP-003-000006927 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006933 | ILP-003-000006965 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006968 | ILP-003-000006974 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006976 | ILP-003-000006981 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006983 | ILP-003-000006985 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006994 | ILP-003-000007002 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007004 | ILP-003-000007020 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007027 | ILP-003-000007077 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007079 | ILP-003-000007163 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007167 | ILP-003-000007197 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007201 | ILP-003-000007206 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007208 | ILP-003-000007225 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007227 | ILP-003-000007246 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007248 | ILP-003-000007268 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007270 | ILP-003-000007304 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007306 | ILP-003-000007306 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007310 | ILP-003-000007335 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007346 | ILP-003-000007356 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007360 | ILP-003-000007363 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007365 | ILP-003-000007377 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007379 | ILP-003-000007386 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007388 | ILP-003-000007394 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007396 | ILP-003-000007415 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007417 | ILP-003-000007457 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007461 | ILP-003-000007465 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007468 | ILP-003-000007511 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007514 | ILP-003-000007515 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007518 | ILP-003-000007520 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007523 | ILP-003-000007530 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007538 | ILP-003-000007574 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007578 | ILP-003-000007598 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007600 | ILP-003-000007603 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007606 | ILP-003-000007607 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007609 | ILP-003-000007614 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007616 | ILP-003-000007618 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007621 | ILP-003-000007633 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007636 | ILP-003-000007679 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007682 | ILP-003-000007714 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007717 | ILP-003-000007723 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007725 | ILP-003-000007730 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007733 | ILP-003-000007774 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007777 | ILP-003-000007783 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007788 | ILP-003-000007790 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007797 | ILP-003-000007804 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007807 | ILP-003-000007820 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007823 | ILP-003-000007828 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007830 | ILP-003-000007847 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007851 | ILP-003-000007854 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007856 | ILP-003-000007868 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007870 | ILP-003-000007872 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007874 | ILP-003-000007917 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007928 | ILP-003-000007937 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007940 | ILP-003-000007943 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007945 | ILP-003-000007954 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007956 | ILP-003-000007977 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007981 | ILP-003-000007999 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008001 | ILP-003-000008018 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008021 | ILP-003-000008022 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008025 | ILP-003-000008028 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008031 | ILP-003-000008072 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008084 | ILP-003-000008087 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008090 | ILP-003-000008107 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008109 | ILP-003-000008112 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008115 | ILP-003-000008118 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008123 | ILP-003-000008129 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008132 | ILP-003-000008146 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008151 | ILP-003-000008160 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008162 | ILP-003-000008216 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008219 | ILP-003-000008219 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008223 | ILP-003-000008223 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008226 | ILP-003-000008247 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008269 | ILP-003-000008282 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008285 | ILP-003-000008295 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008297 | ILP-003-000008299 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008301 | ILP-003-000008311 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008314 | ILP-003-000008318 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008320 | ILP-003-000008321 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008324 | ILP-003-000008354 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008356 | ILP-003-000008398 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008400 | ILP-003-000008424 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008437 | ILP-003-000008455 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008458 | ILP-003-000008481 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008483 | ILP-003-000008483 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008485 | ILP-003-000008487 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008489 | ILP-003-000008490 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008492 | ILP-003-000008529 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008531 | ILP-003-000008580 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008584 | ILP-003-000008590 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008597 | ILP-003-000008602 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008604 | ILP-003-000008606 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008608 | ILP-003-000008648 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008651 | ILP-003-000008659 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008661 | ILP-003-000008661 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008665 | ILP-003-000008665 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008670 | ILP-003-000008719 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008721 | ILP-003-000008733 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008736 | ILP-003-000008754 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008758 | ILP-003-000008761 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008765 | ILP-003-000008815 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008818 | ILP-003-000008824 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008826 | ILP-003-000008826 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008829 | ILP-003-000008829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008831 | ILP-003-000008832 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008836 | ILP-003-000008837 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008839 | ILP-003-000008911 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008913 | ILP-003-000008962 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008964 | ILP-003-000008987 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008990 | ILP-003-000008990 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008992 | ILP-003-000008999 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009006 | ILP-003-000009011 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009014 | ILP-003-000009080 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009083 | ILP-003-000009093 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009100 | ILP-003-000009112 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009114 | ILP-003-000009122 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009125 | ILP-003-000009135 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009140 | ILP-003-000009158 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009161 | ILP-003-000009173 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009177 | ILP-003-000009184 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009189 | ILP-003-000009239 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009241 | ILP-003-000009244 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009247 | ILP-003-000009292 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009295 | ILP-003-000009345 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009348 | ILP-003-000009349 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009351 | ILP-003-000009354 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009356 | ILP-003-000009358 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009360 | ILP-003-000009360 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009362 | ILP-003-000009362 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009365 | ILP-003-000009369 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009373 | ILP-003-000009376 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009378 | ILP-003-000009379 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009381 | ILP-003-000009410 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009413 | ILP-003-000009414 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009417 | ILP-003-000009424 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009426 | ILP-003-000009427 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009431 | ILP-003-000009438 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009440 | ILP-003-000009441 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009444 | ILP-003-000009458 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009462 | ILP-003-000009472 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009474 | ILP-003-000009481 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009485 | ILP-003-000009500 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009502 | ILP-003-000009503 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009505 | ILP-003-000009505 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009507 | ILP-003-000009509 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009511 | ILP-003-000009512 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009516 | ILP-003-000009516 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009520 | ILP-003-000009525 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009531 | ILP-003-000009533 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009535 | ILP-003-000009544 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009546 | ILP-003-000009551 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000001 | ILP-004-000000002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000004 | ILP-004-000000011 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000017 | ILP-004-000000017 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000020 | ILP-004-000000020 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000022 | ILP-004-000000024 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000031 | ILP-004-000000031 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000033 | ILP-004-000000033 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000036 | ILP-004-000000036 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000038 | ILP-004-000000042 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000045 | ILP-004-000000045 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000047 | ILP-004-000000047 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000050 | ILP-004-000000050 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000068 | ILP-004-000000074 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000076 | ILP-004-000000081 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000083 | ILP-004-000000086 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000093 | ILP-004-000000093 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000096 | ILP-004-000000099 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000103 | ILP-004-000000104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000107 | ILP-004-000000107 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000109 | ILP-004-000000109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000112 | ILP-004-000000118 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000127 | ILP-004-000000127 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000129 | ILP-004-000000131 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000134 | ILP-004-000000145 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000147 | ILP-004-000000149 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000151 | ILP-004-000000151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000153 | ILP-004-000000153 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000155 | ILP-004-000000155 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000157 | ILP-004-000000161 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000166 | ILP-004-000000169 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000180 | ILP-004-000000180 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000187 | ILP-004-000000188 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000194 | ILP-004-000000205 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000207 | ILP-004-000000221 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000225 | ILP-004-000000231 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000233 | ILP-004-000000234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000237 | ILP-004-000000240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000242 | ILP-004-000000251 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000253 | ILP-004-000000254 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000256 | ILP-004-000000257 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000261 | ILP-004-000000267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000270 | ILP-004-000000273 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000276 | ILP-004-000000279 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000281 | ILP-004-000000285 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000287 | ILP-004-000000288 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000290 | ILP-004-000000298 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000300 | ILP-004-000000310 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000312 | ILP-004-000000321 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000323 | ILP-004-000000327 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000329 | ILP-004-000000331 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000333 | ILP-004-000000334 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000336 | ILP-004-000000339 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000341 | ILP-004-000000365 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000368 | ILP-004-000000368 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000375 | ILP-004-000000375 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000380 | ILP-004-000000385 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000387 | ILP-004-000000388 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000390 | ILP-004-000000398 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000400 | ILP-004-000000418 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000420 | ILP-004-000000430 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000432 | ILP-004-000000438 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000440 | ILP-004-000000442 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000445 | ILP-004-000000448 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000450 | ILP-004-000000450 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000452 | ILP-004-000000457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000461 | ILP-004-000000461 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000463 | ILP-004-000000472 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000474 | ILP-004-000000474 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000477 | ILP-004-000000477 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000479 | ILP-004-000000479 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000481 | ILP-004-000000481 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000483 | ILP-004-000000483 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000485 | ILP-004-000000486 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000489 | ILP-004-000000496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000499 | ILP-004-000000499 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000502 | ILP-004-000000502 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000504 | ILP-004-000000505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000508 | ILP-004-000000508 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000511 | ILP-004-000000514 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000517 | ILP-004-000000521 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000523 | ILP-004-000000536 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000538 | ILP-004-000000539 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000544 | ILP-004-000000544 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000549 | ILP-004-000000553 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000555 | ILP-004-000000559 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000562 | ILP-004-000000576 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000578 | ILP-004-000000584 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000588 | ILP-004-000000590 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000592 | ILP-004-000000594 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000598 | ILP-004-000000598 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000600 | ILP-004-000000603 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000605 | ILP-004-000000621 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000623 | ILP-004-000000628 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000630 | ILP-004-000000630 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000633 | ILP-004-000000633 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000635 | ILP-004-000000654 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000656 | ILP-004-000000656 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000658 | ILP-004-000000662 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000664 | ILP-004-000000664 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000666 | ILP-004-000000670 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000672 | ILP-004-000000673 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000675 | ILP-004-000000678 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000680 | ILP-004-000000688 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000693 | ILP-004-000000694 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000696 | ILP-004-000000696 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000698 | ILP-004-000000698 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000701 | ILP-004-000000723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000726 | ILP-004-000000727 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000730 | ILP-004-000000734 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000736 | ILP-004-000000747 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000763 | ILP-004-000000770 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000772 | ILP-004-000000776 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000779 | ILP-004-000000779 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000782 | ILP-004-000000782 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000784 | ILP-004-000000784 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000797 | ILP-004-000000797 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000799 | ILP-004-000000799 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000803 | ILP-004-000000803 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000805 | ILP-004-000000814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000817 | ILP-004-000000824 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000827 | ILP-004-000000827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000829 | ILP-004-000000844 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000846 | ILP-004-000000846 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000848 | ILP-004-000000848 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000850 | ILP-004-000000858 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000860 | ILP-004-000000869 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000872 | ILP-004-000000873 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000879 | ILP-004-000000879 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000881 | ILP-004-000000887 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000895 | ILP-004-000000898 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000903 | ILP-004-000000910 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000913 | ILP-004-000000915 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000917 | ILP-004-000000917 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000922 | ILP-004-000000923 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000925 | ILP-004-000000936 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000940 | ILP-004-000000949 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000951 | ILP-004-000000951 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000953 | ILP-004-000000954 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000956 | ILP-004-000000965 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000968 | ILP-004-000000971 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000973 | ILP-004-000000980 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000982 | ILP-004-000000987 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000989 | ILP-004-000001020 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001023 | ILP-004-000001028 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001030 | ILP-004-000001034 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001036 | ILP-004-000001053 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001055 | ILP-004-000001077 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001079 | ILP-004-000001096 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001098 | ILP-004-000001098 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001100 | ILP-004-000001114 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001116 | ILP-004-000001129 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001131 | ILP-004-000001133 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001136 | ILP-004-000001144 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001147 | ILP-004-000001164 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001166 | ILP-004-000001175 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001177 | ILP-004-000001208 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001212 | ILP-004-000001212 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001215 | ILP-004-000001221 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001223 | ILP-004-000001229 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001232 | ILP-004-000001234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001237 | ILP-004-000001252 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001254 | ILP-004-000001272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001274 | ILP-004-000001275 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001277 | ILP-004-000001291 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001293 | ILP-004-000001293 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001295 | ILP-004-000001310 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001312 | ILP-004-000001313 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001316 | ILP-004-000001339 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001341 | ILP-004-000001346 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001348 | ILP-004-000001353 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001355 | ILP-004-000001355 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001357 | ILP-004-000001359 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001363 | ILP-004-000001367 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001370 | ILP-004-000001370 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001372 | ILP-004-000001391 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001393 | ILP-004-000001398 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001400 | ILP-004-000001451 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001453 | ILP-004-000001454 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001458 | ILP-004-000001458 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001460 | ILP-004-000001479 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001481 | ILP-004-000001499 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001501 | ILP-004-000001502 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001504 | ILP-004-000001505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001508 | ILP-004-000001514 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001517 | ILP-004-000001517 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001519 | ILP-004-000001519 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001522 | ILP-004-000001523 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001528 | ILP-004-000001528 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001531 | ILP-004-000001537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001540 | ILP-004-000001542 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001544 | ILP-004-000001546 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001548 | ILP-004-000001551 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001553 | ILP-004-000001553 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001561 | ILP-004-000001561 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001568 | ILP-004-000001569 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001575 | ILP-004-000001575 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001579 | ILP-004-000001587 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001590 | ILP-004-000001595 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001597 | ILP-004-000001602 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001604 | ILP-004-000001605 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001607 | ILP-004-000001609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001611 | ILP-004-000001617 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001623 | ILP-004-000001628 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001630 | ILP-004-000001630 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001632 | ILP-004-000001632 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001634 | ILP-004-000001639 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001642 | ILP-004-000001652 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001657 | ILP-004-000001667 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001669 | ILP-004-000001670 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001686 | ILP-004-000001686 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001688 | ILP-004-000001688 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001690 | ILP-004-000001690 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001695 | ILP-004-000001711 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001715 | ILP-004-000001722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001725 | ILP-004-000001732 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001735 | ILP-004-000001755 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001765 | ILP-004-000001778 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001794 | ILP-004-000001794 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001798 | ILP-004-000001809 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001812 | ILP-004-000001814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001818 | ILP-004-000001818 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001821 | ILP-004-000001823 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001825 | ILP-004-000001827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001832 | ILP-004-000001838 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001840 | ILP-004-000001845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001849 | ILP-004-000001849 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001851 | ILP-004-000001851 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001857 | ILP-004-000001858 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001866 | ILP-004-000001868 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001870 | ILP-004-000001870 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001872 | ILP-004-000001872 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001874 | ILP-004-000001884 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001886 | ILP-004-000001893 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001895 | ILP-004-000001904 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001907 | ILP-004-000001945 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001947 | ILP-004-000001965 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001967 | ILP-004-000001972 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001974 | ILP-004-000001975 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001977 | ILP-004-000001979 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001981 | ILP-004-000001989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001991 | ILP-004-000001995 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001998 | ILP-004-000002001 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002005 | ILP-004-000002015 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002017 | ILP-004-000002019 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002021 | ILP-004-000002021 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002025 | ILP-004-000002027 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002029 | ILP-004-000002038 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002040 | ILP-004-000002043 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002046 | ILP-004-000002046 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002048 | ILP-004-000002059 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002061 | ILP-004-000002065 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002067 | ILP-004-000002069 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002071 | ILP-004-000002072 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002078 | ILP-004-000002107 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002109 | ILP-004-000002122 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002124 | ILP-004-000002126 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002128 | ILP-004-000002128 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002132 | ILP-004-000002134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002136 | ILP-004-000002148 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002156 | ILP-004-000002157 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002159 | ILP-004-000002161 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002163 | ILP-004-000002163 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002166 | ILP-004-000002180 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002183 | ILP-004-000002183 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002185 | ILP-004-000002186 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002188 | ILP-004-000002205 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002207 | ILP-004-000002218 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002224 | ILP-004-000002224 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002227 | ILP-004-000002233 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002235 | ILP-004-000002252 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002254 | ILP-004-000002262 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002264 | ILP-004-000002268 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002270 | ILP-004-000002275 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002277 | ILP-004-000002281 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002283 | ILP-004-000002294 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002296 | ILP-004-000002300 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002303 | ILP-004-000002304 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002306 | ILP-004-000002309 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002311 | ILP-004-000002336 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002338 | ILP-004-000002341 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002343 | ILP-004-000002365 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002367 | ILP-004-000002383 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002385 | ILP-004-000002390 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002392 | ILP-004-000002393 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002395 | ILP-004-000002406 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002408 | ILP-004-000002408 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002410 | ILP-004-000002410 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002413 | ILP-004-000002415 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002418 | ILP-004-000002419 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002426 | ILP-004-000002438 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002440 | ILP-004-000002441 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002443 | ILP-004-000002448 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002452 | ILP-004-000002453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002455 | ILP-004-000002457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002459 | ILP-004-000002460 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002462 | ILP-004-000002463 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002465 | ILP-004-000002476 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002478 | ILP-004-000002485 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002487 | ILP-004-000002495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002497 | ILP-004-000002497 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002500 | ILP-004-000002500 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002502 | ILP-004-000002503 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002506 | ILP-004-000002522 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002524 | ILP-004-000002533 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002535 | ILP-004-000002537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002539 | ILP-004-000002540 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002542 | ILP-004-000002548 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002550 | ILP-004-000002563 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002565 | ILP-004-000002565 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002568 | ILP-004-000002569 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002571 | ILP-004-000002572 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002574 | ILP-004-000002575 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002577 | ILP-004-000002583 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002585 | ILP-004-000002585 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002587 | ILP-004-000002589 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002591 | ILP-004-000002596 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002598 | ILP-004-000002599 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002601 | ILP-004-000002616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002618 | ILP-004-000002621 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002623 | ILP-004-000002632 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002634 | ILP-004-000002637 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002639 | ILP-004-000002639 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002642 | ILP-004-000002648 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002650 | ILP-004-000002656 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002658 | ILP-004-000002665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002667 | ILP-004-000002667 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002671 | ILP-004-000002677 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002680 | ILP-004-000002686 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002688 | ILP-004-000002702 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002704 | ILP-004-000002707 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002712 | ILP-004-000002715 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002718 | ILP-004-000002718 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002722 | ILP-004-000002722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002725 | ILP-004-000002725 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002730 | ILP-004-000002736 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002738 | ILP-004-000002738 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002740 | ILP-004-000002740 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002743 | ILP-004-000002744 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002747 | ILP-004-000002749 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002753 | ILP-004-000002755 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002758 | ILP-004-000002758 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002760 | ILP-004-000002761 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002763 | ILP-004-000002763 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002765 | ILP-004-000002765 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002767 | ILP-004-000002767 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002769 | ILP-004-000002770 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002772 | ILP-004-000002778 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002780 | ILP-004-000002805 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002807 | ILP-004-000002810 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002813 | ILP-004-000002813 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002818 | ILP-004-000002818 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002823 | ILP-004-000002823 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002826 | ILP-004-000002828 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002830 | ILP-004-000002830 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002832 | ILP-004-000002832 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002835 | ILP-004-000002835 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002837 | ILP-004-000002838 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002840 | ILP-004-000002842 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002844 | ILP-004-000002844 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002846 | ILP-004-000002846 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002848 | ILP-004-000002850 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002852 | ILP-004-000002864 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002866 | ILP-004-000002875 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002878 | ILP-004-000002881 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002884 | ILP-004-000002885 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002888 | ILP-004-000002899 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002901 | ILP-004-000002908 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002910 | ILP-004-000002913 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002915 | ILP-004-000002951 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002953 | ILP-004-000002954 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002956 | ILP-004-000002957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002959 | ILP-004-000002968 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002970 | ILP-004-000002977 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002979 | ILP-004-000002981 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002983 | ILP-004-000002989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002993 | ILP-004-000002993 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002995 | ILP-004-000002995 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002999 | ILP-004-000003001 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003003 | ILP-004-000003003 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003027 | ILP-004-000003028 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003031 | ILP-004-000003043 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003045 | ILP-004-000003050 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003052 | ILP-004-000003055 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003058 | ILP-004-000003058 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003063 | ILP-004-000003080 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003082 | ILP-004-000003089 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003091 | ILP-004-000003092 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003094 | ILP-004-000003099 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003101 | ILP-004-000003106 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003108 | ILP-004-000003112 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003114 | ILP-004-000003115 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003118 | ILP-004-000003119 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003124 | ILP-004-000003132 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003134 | ILP-004-000003135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003137 | ILP-004-000003145 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003147 | ILP-004-000003152 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003154 | ILP-004-000003161 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003163 | ILP-004-000003165 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003168 | ILP-004-000003171 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003175 | ILP-004-000003184 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003190 | ILP-004-000003190 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003192 | ILP-004-000003197 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003199 | ILP-004-000003205 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003207 | ILP-004-000003212 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003214 | ILP-004-000003232 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003234 | ILP-004-000003239 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003241 | ILP-004-000003250 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003252 | ILP-004-000003259 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003262 | ILP-004-000003263 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003265 | ILP-004-000003269 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003272 | ILP-004-000003320 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003322 | ILP-004-000003322 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003324 | ILP-004-000003325 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003327 | ILP-004-000003343 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003346 | ILP-004-000003351 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003354 | ILP-004-000003364 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003368 | ILP-004-000003394 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003396 | ILP-004-000003405 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003407 | ILP-004-000003411 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003414 | ILP-004-000003425 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003427 | ILP-004-000003437 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003440 | ILP-004-000003442 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003445 | ILP-004-000003452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003454 | ILP-004-000003454 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003456 | ILP-004-000003471 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003473 | ILP-004-000003477 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003479 | ILP-004-000003484 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003489 | ILP-004-000003489 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003491 | ILP-004-000003491 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003494 | ILP-004-000003495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003498 | ILP-004-000003502 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003505 | ILP-004-000003505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003509 | ILP-004-000003514 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003516 | ILP-004-000003516 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003518 | ILP-004-000003524 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003526 | ILP-004-000003526 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003528 | ILP-004-000003534 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003536 | ILP-004-000003536 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003538 | ILP-004-000003541 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003543 | ILP-004-000003563 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003565 | ILP-004-000003566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003568 | ILP-004-000003596 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003598 | ILP-004-000003598 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003600 | ILP-004-000003600 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003602 | ILP-004-000003602 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003604 | ILP-004-000003609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003612 | ILP-004-000003615 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003617 | ILP-004-000003620 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003622 | ILP-004-000003625 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003627 | ILP-004-000003633 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003636 | ILP-004-000003636 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003638 | ILP-004-000003640 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003642 | ILP-004-000003647 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003649 | ILP-004-000003651 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003653 | ILP-004-000003658 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003660 | ILP-004-000003664 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003667 | ILP-004-000003667 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003670 | ILP-004-000003671 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003674 | ILP-004-000003684 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003687 | ILP-004-000003687 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003690 | ILP-004-000003696 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003698 | ILP-004-000003701 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003703 | ILP-004-000003707 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003709 | ILP-004-000003722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003724 | ILP-004-000003738 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003740 | ILP-004-000003740 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003742 | ILP-004-000003742 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003744 | ILP-004-000003760 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003762 | ILP-004-000003767 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003770 | ILP-004-000003771 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003774 | ILP-004-000003782 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003786 | ILP-004-000003789 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003792 | ILP-004-000003795 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003797 | ILP-004-000003799 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003801 | ILP-004-000003803 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003806 | ILP-004-000003815 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003817 | ILP-004-000003818 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003820 | ILP-004-000003833 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003840 | ILP-004-000003841 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003843 | ILP-004-000003843 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003846 | ILP-004-000003846 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003848 | ILP-004-000003848 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003850 | ILP-004-000003850 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003854 | ILP-004-000003860 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003862 | ILP-004-000003863 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003866 | ILP-004-000003872 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003874 | ILP-004-000003882 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003884 | ILP-004-000003884 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003889 | ILP-004-000003891 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003895 | ILP-004-000003895 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003897 | ILP-004-000003907 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003909 | ILP-004-000003910 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003922 | ILP-004-000003926 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003928 | ILP-004-000003941 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003943 | ILP-004-000003944 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003946 | ILP-004-000003957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003960 | ILP-004-000003970 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003973 | ILP-004-000003973 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003975 | ILP-004-000003991 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003995 | ILP-004-000003995 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003997 | ILP-004-000004001 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004003 | ILP-004-000004007 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004010 | ILP-004-000004065 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004068 | ILP-004-000004070 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004072 | ILP-004-000004073 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004075 | ILP-004-000004094 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004097 | ILP-004-000004097 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004099 | ILP-004-000004099 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004101 | ILP-004-000004104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004109 | ILP-004-000004109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004111 | ILP-004-000004115 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004120 | ILP-004-000004124 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004130 | ILP-004-000004131 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004146 | ILP-004-000004146 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004149 | ILP-004-000004151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004154 | ILP-004-000004166 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004168 | ILP-004-000004168 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004171 | ILP-004-000004172 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004185 | ILP-004-000004185 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004189 | ILP-004-000004193 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004195 | ILP-004-000004195 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004201 | ILP-004-000004208 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004211 | ILP-004-000004211 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004214 | ILP-004-000004219 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004223 | ILP-004-000004225 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004228 | ILP-004-000004229 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004231 | ILP-004-000004233 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004235 | ILP-004-000004239 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004241 | ILP-004-000004257 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004259 | ILP-004-000004259 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004264 | ILP-004-000004264 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004268 | ILP-004-000004270 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004273 | ILP-004-000004285 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004287 | ILP-004-000004287 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004289 | ILP-004-000004289 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004291 | ILP-004-000004297 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004299 | ILP-004-000004333 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004335 | ILP-004-000004352 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004354 | ILP-004-000004361 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004363 | ILP-004-000004381 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004383 | ILP-004-000004386 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004388 | ILP-004-000004389 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004391 | ILP-004-000004397 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004399 | ILP-004-000004399 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004401 | ILP-004-000004402 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004404 | ILP-004-000004406 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004408 | ILP-004-000004420 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004422 | ILP-004-000004422 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004425 | ILP-004-000004425 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004428 | ILP-004-000004436 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004438 | ILP-004-000004452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004454 | ILP-004-000004457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004459 | ILP-004-000004463 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004465 | ILP-004-000004471 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004473 | ILP-004-000004476 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004479 | ILP-004-000004487 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004489 | ILP-004-000004489 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004492 | ILP-004-000004505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004507 | ILP-004-000004508 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004511 | ILP-004-000004517 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004519 | ILP-004-000004522 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004530 | ILP-004-000004534 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004537 | ILP-004-000004537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004539 | ILP-004-000004540 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004542 | ILP-004-000004542 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004546 | ILP-004-000004550 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004552 | ILP-004-000004553 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004559 | ILP-004-000004559 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004562 | ILP-004-000004562 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004564 | ILP-004-000004564 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004571 | ILP-004-000004574 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004582 | ILP-004-000004583 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004586 | ILP-004-000004586 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004589 | ILP-004-000004594 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004597 | ILP-004-000004611 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004613 | ILP-004-000004617 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004619 | ILP-004-000004621 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004623 | ILP-004-000004649 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004651 | ILP-004-000004652 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004654 | ILP-004-000004657 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004659 | ILP-004-000004663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004666 | ILP-004-000004670 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004672 | ILP-004-000004679 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004681 | ILP-004-000004683 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004685 | ILP-004-000004692 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004694 | ILP-004-000004695 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004697 | ILP-004-000004699 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004701 | ILP-004-000004701 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004704 | ILP-004-000004704 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004708 | ILP-004-000004708 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004710 | ILP-004-000004713 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004717 | ILP-004-000004719 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004721 | ILP-004-000004721 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004723 | ILP-004-000004734 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004736 | ILP-004-000004738 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004742 | ILP-004-000004742 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004744 | ILP-004-000004745 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004747 | ILP-004-000004764 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004766 | ILP-004-000004767 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004769 | ILP-004-000004769 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004771 | ILP-004-000004777 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004779 | ILP-004-000004780 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004782 | ILP-004-000004782 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004784 | ILP-004-000004787 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004790 | ILP-004-000004793 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004795 | ILP-004-000004803 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004805 | ILP-004-000004814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004816 | ILP-004-000004816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004818 | ILP-004-000004826 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004828 | ILP-004-000004828 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004830 | ILP-004-000004833 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004838 | ILP-004-000004840 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004842 | ILP-004-000004851 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004853 | ILP-004-000004855 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004857 | ILP-004-000004858 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004860 | ILP-004-000004863 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004867 | ILP-004-000004867 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004869 | ILP-004-000004879 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004882 | ILP-004-000004884 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004886 | ILP-004-000004888 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004890 | ILP-004-000004895 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004897 | ILP-004-000004900 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004902 | ILP-004-000004913 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004916 | ILP-004-000004916 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004918 | ILP-004-000004918 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004920 | ILP-004-000004925 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004927 | ILP-004-000004927 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004931 | ILP-004-000004932 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004934 | ILP-004-000004934 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004936 | ILP-004-000004946 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004948 | ILP-004-000004955 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004957 | ILP-004-000004958 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004961 | ILP-004-000004961 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004964 | ILP-004-000004975 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004977 | ILP-004-000004978 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004980 | ILP-004-000004981 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004983 | ILP-004-000004987 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004989 | ILP-004-000004990 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004994 | ILP-004-000004998 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005000 | ILP-004-000005002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005004 | ILP-004-000005004 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005006 | ILP-004-000005008 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005010 | ILP-004-000005021 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005023 | ILP-004-000005044 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005046 | ILP-004-000005052 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005054 | ILP-004-000005055 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005058 | ILP-004-000005061 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005066 | ILP-004-000005072 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005075 | ILP-004-000005078 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005080 | ILP-004-000005080 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005082 | ILP-004-000005084 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005095 | ILP-004-000005100 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005102 | ILP-004-000005103 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005106 | ILP-004-000005106 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005108 | ILP-004-000005115 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005117 | ILP-004-000005131 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005134 | ILP-004-000005134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005138 | ILP-004-000005142 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005144 | ILP-004-000005156 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005158 | ILP-004-000005170 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005175 | ILP-004-000005177 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005179 | ILP-004-000005179 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005181 | ILP-004-000005188 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005190 | ILP-004-000005192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005194 | ILP-004-000005219 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005223 | ILP-004-000005233 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005235 | ILP-004-000005244 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005246 | ILP-004-000005272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005275 | ILP-004-000005282 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005284 | ILP-004-000005293 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005298 | ILP-004-000005302 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005304 | ILP-004-000005359 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005361 | ILP-004-000005373 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005375 | ILP-004-000005382 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005391 | ILP-004-000005393 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005396 | ILP-004-000005396 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005398 | ILP-004-000005433 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005435 | ILP-004-000005439 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005441 | ILP-004-000005445 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005447 | ILP-004-000005452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005454 | ILP-004-000005456 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005458 | ILP-004-000005470 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005472 | ILP-004-000005473 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005475 | ILP-004-000005484 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005486 | ILP-004-000005491 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005493 | ILP-004-000005495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005497 | ILP-004-000005512 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005516 | ILP-004-000005519 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005521 | ILP-004-000005524 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005527 | ILP-004-000005531 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005533 | ILP-004-000005545 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005547 | ILP-004-000005552 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005554 | ILP-004-000005554 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005556 | ILP-004-000005571 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005573 | ILP-004-000005581 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005583 | ILP-004-000005584 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005587 | ILP-004-000005587 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005590 | ILP-004-000005628 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005630 | ILP-004-000005630 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005632 | ILP-004-000005637 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005639 | ILP-004-000005648 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005650 | ILP-004-000005650 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005653 | ILP-004-000005657 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005659 | ILP-004-000005660 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005662 | ILP-004-000005662 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005664 | ILP-004-000005665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005667 | ILP-004-000005677 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005680 | ILP-004-000005687 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005689 | ILP-004-000005693 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005696 | ILP-004-000005718 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005720 | ILP-004-000005761 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005763 | ILP-004-000005767 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005769 | ILP-004-000005769 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005771 | ILP-004-000005772 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005774 | ILP-004-000005775 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005778 | ILP-004-000005778 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005781 | ILP-004-000005783 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005791 | ILP-004-000005791 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005795 | ILP-004-000005796 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005798 | ILP-004-000005803 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005809 | ILP-004-000005811 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005814 | ILP-004-000005818 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005820 | ILP-004-000005820 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005822 | ILP-004-000005827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005829 | ILP-004-000005832 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005835 | ILP-004-000005838 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005840 | ILP-004-000005856 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005860 | ILP-004-000005860 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005862 | ILP-004-000005863 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005865 | ILP-004-000005877 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005879 | ILP-004-000005879 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005881 | ILP-004-000005913 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005915 | ILP-004-000005936 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005938 | ILP-004-000005944 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005946 | ILP-004-000005949 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005952 | ILP-004-000005953 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005955 | ILP-004-000005975 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005977 | ILP-004-000005977 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005980 | ILP-004-000005983 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005985 | ILP-004-000005990 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005992 | ILP-004-000005993 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005996 | ILP-004-000006003 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006005 | ILP-004-000006011 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006013 | ILP-004-000006017 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006022 | ILP-004-000006041 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006043 | ILP-004-000006049 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006052 | ILP-004-000006059 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006062 | ILP-004-000006065 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006075 | ILP-004-000006076 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006085 | ILP-004-000006086 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006091 | ILP-004-000006094 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006096 | ILP-004-000006103 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006105 | ILP-004-000006105 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006110 | ILP-004-000006152 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006157 | ILP-004-000006158 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006160 | ILP-004-000006160 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006167 | ILP-004-000006176 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006179 | ILP-004-000006181 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006184 | ILP-004-000006186 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006188 | ILP-004-000006189 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006192 | ILP-004-000006192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006194 | ILP-004-000006194 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006197 | ILP-004-000006198 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006200 | ILP-004-000006200 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006203 | ILP-004-000006222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006225 | ILP-004-000006243 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006246 | ILP-004-000006300 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006304 | ILP-004-000006356 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006359 | ILP-004-000006372 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006375 | ILP-004-000006419 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006421 | ILP-004-000006457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006459 | ILP-004-000006462 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006464 | ILP-004-000006483 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006487 | ILP-004-000006491 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006496 | ILP-004-000006496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006500 | ILP-004-000006500 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006502 | ILP-004-000006505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006507 | ILP-004-000006516 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006518 | ILP-004-000006518 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006526 | ILP-004-000006526 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006536 | ILP-004-000006539 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006542 | ILP-004-000006567 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006569 | ILP-004-000006595 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006597 | ILP-004-000006598 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006600 | ILP-004-000006604 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006606 | ILP-004-000006613 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006616 | ILP-004-000006622 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006625 | ILP-004-000006639 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006641 | ILP-004-000006646 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006649 | ILP-004-000006657 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006661 | ILP-004-000006661 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006712 | ILP-004-000006721 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006723 | ILP-004-000006728 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006732 | ILP-004-000006740 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006742 | ILP-004-000006747 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006749 | ILP-004-000006757 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006764 | ILP-004-000006766 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006768 | ILP-004-000006776 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006778 | ILP-004-000006779 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006781 | ILP-004-000006806 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006809 | ILP-004-000006827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006829 | ILP-004-000006854 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006856 | ILP-004-000006871 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006873 | ILP-004-000006883 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006885 | ILP-004-000006935 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006937 | ILP-004-000006941 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006943 | ILP-004-000006947 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006949 | ILP-004-000006989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006994 | ILP-004-000007004 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007008 | ILP-004-000007015 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007026 | ILP-004-000007026 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007028 | ILP-004-000007033 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007035 | ILP-004-000007036 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007038 | ILP-004-000007038 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007040 | ILP-004-000007047 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007049 | ILP-004-000007072 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007074 | ILP-004-000007080 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007082 | ILP-004-000007118 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007124 | ILP-004-000007125 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007127 | ILP-004-000007127 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007136 | ILP-004-000007137 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007139 | ILP-004-000007139 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007142 | ILP-004-000007147 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007149 | ILP-004-000007153 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007156 | ILP-004-000007157 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007159 | ILP-004-000007192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007194 | ILP-004-000007219 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007221 | ILP-004-000007222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007224 | ILP-004-000007224 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007226 | ILP-004-000007240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007242 | ILP-004-000007244 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007247 | ILP-004-000007261 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007264 | ILP-004-000007265 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007268 | ILP-004-000007268 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007270 | ILP-004-000007278 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007281 | ILP-004-000007281 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007283 | ILP-004-000007283 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007286 | ILP-004-000007292 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007296 | ILP-004-000007309 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007311 | ILP-004-000007311 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007313 | ILP-004-000007324 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007326 | ILP-004-000007331 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007335 | ILP-004-000007345 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007348 | ILP-004-000007348 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007352 | ILP-004-000007369 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007372 | ILP-004-000007372 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007375 | ILP-004-000007375 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007379 | ILP-004-000007407 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007410 | ILP-004-000007410 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007414 | ILP-004-000007424 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007431 | ILP-004-000007431 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007434 | ILP-004-000007455 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007458 | ILP-004-000007462 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007464 | ILP-004-000007467 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007469 | ILP-004-000007504 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007506 | ILP-004-000007506 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007510 | ILP-004-000007557 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007559 | ILP-004-000007560 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007563 | ILP-004-000007563 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007567 | ILP-004-000007574 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007577 | ILP-004-000007579 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007581 | ILP-004-000007582 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007584 | ILP-004-000007592 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007594 | ILP-004-000007613 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007615 | ILP-004-000007615 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007617 | ILP-004-000007622 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007624 | ILP-004-000007625 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007627 | ILP-004-000007659 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007661 | ILP-004-000007663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007665 | ILP-004-000007692 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007694 | ILP-004-000007694 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007700 | ILP-004-000007708 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007710 | ILP-004-000007714 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007717 | ILP-004-000007724 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007735 | ILP-004-000007735 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007740 | ILP-004-000007752 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007754 | ILP-004-000007806 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007812 | ILP-004-000007816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007819 | ILP-004-000007827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007833 | ILP-004-000007833 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007835 | ILP-004-000007836 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007838 | ILP-004-000007863 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007869 | ILP-004-000007870 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007873 | ILP-004-000007875 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007877 | ILP-004-000007882 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007887 | ILP-004-000007887 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007898 | ILP-004-000007901 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007904 | ILP-004-000007980 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007984 | ILP-004-000008016 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008018 | ILP-004-000008023 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008028 | ILP-004-000008031 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008033 | ILP-004-000008033 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008038 | ILP-004-000008042 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008044 | ILP-004-000008044 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008049 | ILP-004-000008072 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008074 | ILP-004-000008097 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008099 | ILP-004-000008100 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008103 | ILP-004-000008105 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008108 | ILP-004-000008112 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008114 | ILP-004-000008114 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008116 | ILP-004-000008116 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008118 | ILP-004-000008120 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008122 | ILP-004-000008128 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008130 | ILP-004-000008132 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008135 | ILP-004-000008136 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008138 | ILP-004-000008139 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008141 | ILP-004-000008141 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008145 | ILP-004-000008150 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008152 | ILP-004-000008153 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008159 | ILP-004-000008160 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008162 | ILP-004-000008169 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008171 | ILP-004-000008172 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008174 | ILP-004-000008181 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008183 | ILP-004-000008190 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008192 | ILP-004-000008192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008195 | ILP-004-000008202 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008204 | ILP-004-000008215 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008217 | ILP-004-000008262 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008264 | ILP-004-000008293 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008295 | ILP-004-000008326 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008328 | ILP-004-000008368 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008370 | ILP-004-000008373 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008375 | ILP-004-000008401 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008404 | ILP-004-000008405 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008407 | ILP-004-000008409 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008412 | ILP-004-000008427 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008430 | ILP-004-000008430 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008432 | ILP-004-000008451 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008453 | ILP-004-000008557 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008570 | ILP-004-000008570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008583 | ILP-004-000008583 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008585 | ILP-004-000008585 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008587 | ILP-004-000008587 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008589 | ILP-004-000008600 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008602 | ILP-004-000008603 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008605 | ILP-004-000008606 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008608 | ILP-004-000008608 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008610 | ILP-004-000008611 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008613 | ILP-004-000008613 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008615 | ILP-004-000008616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008619 | ILP-004-000008621 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008625 | ILP-004-000008626 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008628 | ILP-004-000008628 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008630 | ILP-004-000008630 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008632 | ILP-004-000008637 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008639 | ILP-004-000008641 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008643 | ILP-004-000008644 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008647 | ILP-004-000008650 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008653 | ILP-004-000008653 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008656 | ILP-004-000008678 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008684 | ILP-004-000008696 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008698 | ILP-004-000008733 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008735 | ILP-004-000008742 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008748 | ILP-004-000008752 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008754 | ILP-004-000008754 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008756 | ILP-004-000008770 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008773 | ILP-004-000008777 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008781 | ILP-004-000008787 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008796 | ILP-004-000008805 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008807 | ILP-004-000008814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008816 | ILP-004-000008816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008818 | ILP-004-000008832 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008834 | ILP-004-000008844 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008848 | ILP-004-000008848 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008851 | ILP-004-000008851 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008855 | ILP-004-000008865 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008867 | ILP-004-000008874 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008876 | ILP-004-000008877 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008879 | ILP-004-000008879 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008883 | ILP-004-000008897 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008902 | ILP-004-000008905 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008907 | ILP-004-000008908 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008910 | ILP-004-000008913 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008916 | ILP-004-000008938 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008941 | ILP-004-000008954 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008956 | ILP-004-000009008 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009010 | ILP-004-000009010 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009015 | ILP-004-000009031 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009033 | ILP-004-000009035 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009039 | ILP-004-000009097 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009099 | ILP-004-000009104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009106 | ILP-004-000009108 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009110 | ILP-004-000009126 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009128 | ILP-004-000009134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009136 | ILP-004-000009136 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009141 | ILP-004-000009183 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009185 | ILP-004-000009193 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009197 | ILP-004-000009200 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009202 | ILP-004-000009208 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009210 | ILP-004-000009216 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009218 | ILP-004-000009221 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009223 | ILP-004-000009227 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009229 | ILP-004-000009231 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009233 | ILP-004-000009244 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009246 | ILP-004-000009246 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009250 | ILP-004-000009254 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009257 | ILP-004-000009276 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009279 | ILP-004-000009281 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009283 | ILP-004-000009290 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009293 | ILP-004-000009297 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009302 | ILP-004-000009306 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009319 | ILP-004-000009324 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009327 | ILP-004-000009343 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009346 | ILP-004-000009361 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009363 | ILP-004-000009365 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009369 | ILP-004-000009370 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009372 | ILP-004-000009372 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009378 | ILP-004-000009384 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009388 | ILP-004-000009394 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009396 | ILP-004-000009396 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009399 | ILP-004-000009437 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009439 | ILP-004-000009454 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009456 | ILP-004-000009460 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009462 | ILP-004-000009477 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009479 | ILP-004-000009480 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009485 | ILP-004-000009489 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009491 | ILP-004-000009494 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009496 | ILP-004-000009496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009498 | ILP-004-000009502 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009504 | ILP-004-000009543 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009546 | ILP-004-000009591 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009594 | ILP-004-000009609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009611 | ILP-004-000009612 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009616 | ILP-004-000009616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009618 | ILP-004-000009630 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009632 | ILP-004-000009634 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009645 | ILP-004-000009646 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009648 | ILP-004-000009648 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009653 | ILP-004-000009662 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009664 | ILP-004-000009705 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009707 | ILP-004-000009713 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009715 | ILP-004-000009716 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009718 | ILP-004-000009718 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009721 | ILP-004-000009722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009724 | ILP-004-000009730 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009734 | ILP-004-000009741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009745 | ILP-004-000009772 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009774 | ILP-004-000009775 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009779 | ILP-004-000009781 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009783 | ILP-004-000009798 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009814 | ILP-004-000009814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009822 | ILP-004-000009825 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009827 | ILP-004-000009853 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009855 | ILP-004-000009857 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009859 | ILP-004-000009861 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009863 | ILP-004-000009864 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009867 | ILP-004-000009891 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009893 | ILP-004-000009904 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009906 | ILP-004-000009907 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009911 | ILP-004-000009915 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009917 | ILP-004-000009928 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009933 | ILP-004-000009942 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009944 | ILP-004-000009945 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009948 | ILP-004-000009962 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009965 | ILP-004-000009969 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009972 | ILP-004-000009977 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009980 | ILP-004-000009980 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009983 | ILP-004-000009990 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009995 | ILP-004-000009995 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009997 | ILP-004-000009997 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010000 | ILP-004-000010000 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010002 | ILP-004-000010003 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010021 | ILP-004-000010022 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010025 | ILP-004-000010045 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010047 | ILP-004-000010084 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010086 | ILP-004-000010114 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010118 | ILP-004-000010118 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010123 | ILP-004-000010129 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010131 | ILP-004-000010131 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010133 | ILP-004-000010134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010136 | ILP-004-000010141 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010146 | ILP-004-000010148 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010150 | ILP-004-000010152 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010155 | ILP-004-000010155 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010162 | ILP-004-000010162 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010164 | ILP-004-000010164 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010166 | ILP-004-000010172 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010174 | ILP-004-000010174 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010180 | ILP-004-000010183 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010189 | ILP-004-000010196 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010198 | ILP-004-000010208 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010210 | ILP-004-000010210 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010212 | ILP-004-000010217 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010220 | ILP-004-000010221 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010223 | ILP-004-000010234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010236 | ILP-004-000010240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010242 | ILP-004-000010250 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010252 | ILP-004-000010255 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010258 | ILP-004-000010267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010269 | ILP-004-000010270 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010273 | ILP-004-000010276 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010278 | ILP-004-000010279 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000003 | ILP-017-000000003 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000005 | ILP-017-000000010 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000012 | ILP-017-000000013 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 017 | ILP-017-000000015 | ILP-017-000000032 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000041 | ILP-017-000000052 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000054 | ILP-017-000000056 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000058 | ILP-017-000000058 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000060 | ILP-017-000000098 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000100 | ILP-017-000000102 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000104 | ILP-017-000000107 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000109 | ILP-017-000000110 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 017 | ILP-017-000000112 | ILP-017-000000122 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000124 | ILP-017-000000126 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000128 | ILP-017-000000131 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000134 | ILP-017-000000159 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000161 | ILP-017-000000176 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000180 | ILP-017-000000187 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000189 | ILP-017-000000194 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000197 | ILP-017-000000216 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 017 | ILP-017-000000218 | ILP-017-000000237 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 006 | MLP-006-000000001 | MLP-006-000000009 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000012 | MLP-006-000000064 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000066 | MLP-006-000000080 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000082 | MLP-006-000000094 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000096 | MLP-006-000000097 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000100 | MLP-006-000000110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000112 | MLP-006-000000113 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000116 | MLP-006-000000116 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000120 | MLP-006-000000121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000123 | MLP-006-000000124 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000129 | MLP-006-000000130 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000132 | MLP-006-000000141 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000143 | MLP-006-000000145 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000149 | MLP-006-000000149 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000151 | MLP-006-000000157 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000159 | MLP-006-000000167 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000169 | MLP-006-000000169 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000175 | MLP-006-000000177 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000180 | MLP-006-000000180 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000184 | MLP-006-000000184 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000187 | MLP-006-000000187 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000190 | MLP-006-000000192 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000195 | MLP-006-000000199 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000202 | MLP-006-000000203 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000205 | MLP-006-000000207 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000210 | MLP-006-000000218 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000220 | MLP-006-000000220 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000225 | MLP-006-000000225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000227 | MLP-006-000000227 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000229 | MLP-006-000000232 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000234 | MLP-006-000000237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000240 | MLP-006-000000242 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000244 | MLP-006-000000259 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000262 | MLP-006-000000262 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000264 | MLP-006-000000266 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000269 | MLP-006-000000272 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000274 | MLP-006-000000276 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000278 | MLP-006-000000278 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000280 | MLP-006-000000283 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000285 | MLP-006-000000287 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000289 | MLP-006-000000291 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000293 | MLP-006-000000295 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000298 | MLP-006-000000300 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000302 | MLP-006-000000305 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000307 | MLP-006-000000308 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000310 | MLP-006-000000316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000321 | MLP-006-000000323 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000325 | MLP-006-000000331 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000333 | MLP-006-000000334 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000336 | MLP-006-000000336 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000338 | MLP-006-000000342 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000344 | MLP-006-000000345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000360 | MLP-006-000000361 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000363 | MLP-006-000000364 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000367 | MLP-006-000000370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000372 | MLP-006-000000373 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000378 | MLP-006-000000378 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000380 | MLP-006-000000380 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000383 | MLP-006-000000385 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000387 | MLP-006-000000387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000390 | MLP-006-000000390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000392 | MLP-006-000000393 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000396 | MLP-006-000000398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000403 | MLP-006-000000414 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000416 | MLP-006-000000417 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000419 | MLP-006-000000422 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000425 | MLP-006-000000434 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000436 | MLP-006-000000445 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000447 | MLP-006-000000450 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000452 | MLP-006-000000453 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000455 | MLP-006-000000455 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000457 | MLP-006-000000457 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000460 | MLP-006-000000461 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000464 | MLP-006-000000464 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000468 | MLP-006-000000478 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000480 | MLP-006-000000487 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000490 | MLP-006-000000490 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000492 | MLP-006-000000494 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000496 | MLP-006-000000496 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000499 | MLP-006-000000499 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000502 | MLP-006-000000503 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000506 | MLP-006-000000506 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000508 | MLP-006-000000509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000512 | MLP-006-000000525 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000534 | MLP-006-000000534 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000538 | MLP-006-000000539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000543 | MLP-006-000000543 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000545 | MLP-006-000000545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000548 | MLP-006-000000549 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000551 | MLP-006-000000552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000554 | MLP-006-000000555 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000557 | MLP-006-000000562 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000564 | MLP-006-000000566 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000568 | MLP-006-000000571 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000573 | MLP-006-000000573 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000579 | MLP-006-000000581 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000583 | MLP-006-000000584 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000587 | MLP-006-000000588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000590 | MLP-006-000000604 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000606 | MLP-006-000000610 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000613 | MLP-006-000000614 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000619 | MLP-006-000000626 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000628 | MLP-006-000000628 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000630 | MLP-006-000000631 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000633 | MLP-006-000000637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000641 | MLP-006-000000641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000646 | MLP-006-000000647 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000651 | MLP-006-000000652 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000654 | MLP-006-000000654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000656 | MLP-006-000000660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000664 | MLP-006-000000668 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000670 | MLP-006-000000670 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000673 | MLP-006-000000673 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000675 | MLP-006-000000675 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000677 | MLP-006-000000683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000685 | MLP-006-000000691 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000693 | MLP-006-000000693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000695 | MLP-006-000000706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000708 | MLP-006-000000708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000710 | MLP-006-000000714 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000716 | MLP-006-000000718 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000720 | MLP-006-000000722 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000726 | MLP-006-000000731 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000734 | MLP-006-000000737 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000739 | MLP-006-000000743 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000746 | MLP-006-000000748 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000750 | MLP-006-000000751 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000753 | MLP-006-000000753 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000755 | MLP-006-000000755 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000761 | MLP-006-000000761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000765 | MLP-006-000000765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000768 | MLP-006-000000771 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000773 | MLP-006-000000773 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000784 | MLP-006-000000784 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000786 | MLP-006-000000786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000788 | MLP-006-000000788 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000790 | MLP-006-000000791 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000793 | MLP-006-000000795 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000798 | MLP-006-000000802 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000804 | MLP-006-000000819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000821 | MLP-006-000000839 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000841 | MLP-006-000000847 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000849 | MLP-006-000000852 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000854 | MLP-006-000000855 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000857 | MLP-006-000000861 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000864 | MLP-006-000000871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000874 | MLP-006-000000880 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000882 | MLP-006-000000883 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000885 | MLP-006-000000885 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000888 | MLP-006-000000891 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000893 | MLP-006-000000893 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000895 | MLP-006-000000895 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000897 | MLP-006-000000902 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000907 | MLP-006-000000907 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000909 | MLP-006-000000909 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000913 | MLP-006-000000917 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000919 | MLP-006-000000929 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000931 | MLP-006-000000948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000950 | MLP-006-000000953 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000956 | MLP-006-000000960 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000963 | MLP-006-000000964 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000966 | MLP-006-000000966 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000968 | MLP-006-000000976 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000978 | MLP-006-000000978 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000980 | MLP-006-000000981 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000983 | MLP-006-000000984 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000990 | MLP-006-000000991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000993 | MLP-006-000000995 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000997 | MLP-006-000000997 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001000 | MLP-006-000001001 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001003 | MLP-006-000001005 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001007 | MLP-006-000001009 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001011 | MLP-006-000001011 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001014 | MLP-006-000001015 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001017 | MLP-006-000001020 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001023 | MLP-006-000001029 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001032 | MLP-006-000001032 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001034 | MLP-006-000001039 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001041 | MLP-006-000001042 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001045 | MLP-006-000001045 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001047 | MLP-006-000001050 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001052 | MLP-006-000001053 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001055 | MLP-006-000001060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001062 | MLP-006-000001062 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001065 | MLP-006-000001065 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001068 | MLP-006-000001075 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001077 | MLP-006-000001082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001085 | MLP-006-000001089 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001093 | MLP-006-000001096 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001098 | MLP-006-000001098 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001100 | MLP-006-000001103 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001106 | MLP-006-000001106 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001108 | MLP-006-000001110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001113 | MLP-006-000001113 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001115 | MLP-006-000001115 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001117 | MLP-006-000001117 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001119 | MLP-006-000001119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001121 | MLP-006-000001121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001123 | MLP-006-000001127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001129 | MLP-006-000001131 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001134 | MLP-006-000001138 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001142 | MLP-006-000001145 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001147 | MLP-006-000001150 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001152 | MLP-006-000001156 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001158 | MLP-006-000001162 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001164 | MLP-006-000001165 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001167 | MLP-006-000001168 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001170 | MLP-006-000001173 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001176 | MLP-006-000001176 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001178 | MLP-006-000001179 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001181 | MLP-006-000001182 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001186 | MLP-006-000001187 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001189 | MLP-006-000001198 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001202 | MLP-006-000001203 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001205 | MLP-006-000001206 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001208 | MLP-006-000001208 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001210 | MLP-006-000001214 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001218 | MLP-006-000001218 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001226 | MLP-006-000001228 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001233 | MLP-006-000001233 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001235 | MLP-006-000001235 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001238 | MLP-006-000001238 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001241 | MLP-006-000001245 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001247 | MLP-006-000001250 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001253 | MLP-006-000001253 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001259 | MLP-006-000001260 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001262 | MLP-006-000001266 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001272 | MLP-006-000001277 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001281 | MLP-006-000001283 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001285 | MLP-006-000001294 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001296 | MLP-006-000001298 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001301 | MLP-006-000001303 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001306 | MLP-006-000001306 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001308 | MLP-006-000001310 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001312 | MLP-006-000001319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001322 | MLP-006-000001322 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001324 | MLP-006-000001324 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001326 | MLP-006-000001328 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001330 | MLP-006-000001334 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001336 | MLP-006-000001338 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001340 | MLP-006-000001342 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001347 | MLP-006-000001347 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001350 | MLP-006-000001351 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001353 | MLP-006-000001353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001355 | MLP-006-000001359 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001361 | MLP-006-000001366 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001368 | MLP-006-000001371 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001376 | MLP-006-000001378 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001383 | MLP-006-000001389 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001394 | MLP-006-000001398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001401 | MLP-006-000001402 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001404 | MLP-006-000001405 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001408 | MLP-006-000001418 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001422 | MLP-006-000001423 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001425 | MLP-006-000001427 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001429 | MLP-006-000001430 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001432 | MLP-006-000001438 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001440 | MLP-006-000001442 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001444 | MLP-006-000001445 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001447 | MLP-006-000001447 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001449 | MLP-006-000001453 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001455 | MLP-006-000001457 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001462 | MLP-006-000001477 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001479 | MLP-006-000001485 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001487 | MLP-006-000001487 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001489 | MLP-006-000001492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001494 | MLP-006-000001497 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001499 | MLP-006-000001505 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001508 | MLP-006-000001509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001511 | MLP-006-000001513 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001517 | MLP-006-000001517 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001520 | MLP-006-000001521 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001523 | MLP-006-000001527 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001529 | MLP-006-000001531 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001536 | MLP-006-000001536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001541 | MLP-006-000001542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001545 | MLP-006-000001545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001547 | MLP-006-000001550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001552 | MLP-006-000001556 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001560 | MLP-006-000001560 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001562 | MLP-006-000001579 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001583 | MLP-006-000001585 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001587 | MLP-006-000001587 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001589 | MLP-006-000001591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001593 | MLP-006-000001602 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001604 | MLP-006-000001604 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001607 | MLP-006-000001608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001611 | MLP-006-000001611 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001613 | MLP-006-000001617 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001620 | MLP-006-000001627 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001629 | MLP-006-000001629 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001632 | MLP-006-000001636 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001638 | MLP-006-000001638 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001640 | MLP-006-000001640 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001642 | MLP-006-000001642 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001647 | MLP-006-000001649 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001651 | MLP-006-000001653 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001656 | MLP-006-000001665 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001667 | MLP-006-000001667 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001671 | MLP-006-000001672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001674 | MLP-006-000001674 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001676 | MLP-006-000001677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001680 | MLP-006-000001680 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001682 | MLP-006-000001685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001687 | MLP-006-000001688 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001690 | MLP-006-000001690 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001692 | MLP-006-000001696 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001698 | MLP-006-000001698 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001700 | MLP-006-000001702 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001704 | MLP-006-000001706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001708 | MLP-006-000001709 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001711 | MLP-006-000001712 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001714 | MLP-006-000001718 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001721 | MLP-006-000001724 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001727 | MLP-006-000001733 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001735 | MLP-006-000001739 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001741 | MLP-006-000001745 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001747 | MLP-006-000001747 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001749 | MLP-006-000001750 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001754 | MLP-006-000001758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001760 | MLP-006-000001761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001763 | MLP-006-000001765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001767 | MLP-006-000001776 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001778 | MLP-006-000001780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001782 | MLP-006-000001783 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001785 | MLP-006-000001786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001788 | MLP-006-000001793 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001795 | MLP-006-000001799 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001804 | MLP-006-000001813 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001815 | MLP-006-000001817 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001820 | MLP-006-000001821 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001824 | MLP-006-000001825 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001829 | MLP-006-000001844 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001846 | MLP-006-000001848 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001851 | MLP-006-000001852 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001854 | MLP-006-000001856 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001859 | MLP-006-000001860 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001863 | MLP-006-000001863 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001867 | MLP-006-000001869 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001871 | MLP-006-000001873 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001875 | MLP-006-000001876 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001878 | MLP-006-000001879 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001881 | MLP-006-000001884 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001886 | MLP-006-000001890 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001892 | MLP-006-000001896 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001898 | MLP-006-000001902 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001906 | MLP-006-000001908 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001910 | MLP-006-000001912 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001918 | MLP-006-000001920 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001923 | MLP-006-000001937 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001939 | MLP-006-000001940 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001942 | MLP-006-000001942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001944 | MLP-006-000001946 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001948 | MLP-006-000001951 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001953 | MLP-006-000001953 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001956 | MLP-006-000001960 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001962 | MLP-006-000001962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001964 | MLP-006-000001967 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001970 | MLP-006-000001974 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001976 | MLP-006-000001980 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001982 | MLP-006-000001984 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001986 | MLP-006-000001987 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001989 | MLP-006-000001991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001994 | MLP-006-000001998 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002000 | MLP-006-000002001 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002007 | MLP-006-000002014 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002016 | MLP-006-000002017 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002022 | MLP-006-000002025 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002027 | MLP-006-000002030 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002033 | MLP-006-000002036 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002041 | MLP-006-000002042 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002047 | MLP-006-000002047 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002049 | MLP-006-000002049 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002051 | MLP-006-000002052 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002054 | MLP-006-000002054 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002056 | MLP-006-000002057 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002059 | MLP-006-000002060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002062 | MLP-006-000002063 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002066 | MLP-006-000002070 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002072 | MLP-006-000002074 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002079 | MLP-006-000002080 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002082 | MLP-006-000002088 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002090 | MLP-006-000002090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002093 | MLP-006-000002100 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002102 | MLP-006-000002109 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002111 | MLP-006-000002118 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002121 | MLP-006-000002121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002124 | MLP-006-000002130 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002132 | MLP-006-000002134 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002136 | MLP-006-000002138 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002142 | MLP-006-000002154 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002158 | MLP-006-000002160 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002164 | MLP-006-000002165 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002169 | MLP-006-000002169 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002173 | MLP-006-000002173 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002175 | MLP-006-000002175 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002177 | MLP-006-000002186 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002188 | MLP-006-000002189 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002191 | MLP-006-000002197 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002200 | MLP-006-000002206 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002208 | MLP-006-000002211 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002217 | MLP-006-000002221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002223 | MLP-006-000002225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002227 | MLP-006-000002229 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002233 | MLP-006-000002248 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002252 | MLP-006-000002257 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002259 | MLP-006-000002261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002264 | MLP-006-000002264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002266 | MLP-006-000002268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002271 | MLP-006-000002271 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002273 | MLP-006-000002275 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002280 | MLP-006-000002281 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002287 | MLP-006-000002288 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002290 | MLP-006-000002305 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002307 | MLP-006-000002307 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002312 | MLP-006-000002325 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002327 | MLP-006-000002329 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002332 | MLP-006-000002345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002347 | MLP-006-000002347 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002351 | MLP-006-000002353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002355 | MLP-006-000002358 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002364 | MLP-006-000002375 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002377 | MLP-006-000002377 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002388 | MLP-006-000002388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002391 | MLP-006-000002391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002395 | MLP-006-000002395 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002406 | MLP-006-000002406 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002408 | MLP-006-000002408 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002410 | MLP-006-000002411 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002416 | MLP-006-000002416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002418 | MLP-006-000002422 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002424 | MLP-006-000002426 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002428 | MLP-006-000002430 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002433 | MLP-006-000002437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002442 | MLP-006-000002444 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002447 | MLP-006-000002455 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002459 | MLP-006-000002466 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002468 | MLP-006-000002468 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002470 | MLP-006-000002474 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002476 | MLP-006-000002476 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002481 | MLP-006-000002481 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002483 | MLP-006-000002484 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002486 | MLP-006-000002496 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002498 | MLP-006-000002498 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002502 | MLP-006-000002506 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002508 | MLP-006-000002508 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002510 | MLP-006-000002516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002518 | MLP-006-000002524 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002528 | MLP-006-000002530 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002533 | MLP-006-000002538 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002541 | MLP-006-000002541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002543 | MLP-006-000002546 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002548 | MLP-006-000002552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002554 | MLP-006-000002554 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002556 | MLP-006-000002559 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002561 | MLP-006-000002562 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002565 | MLP-006-000002565 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002567 | MLP-006-000002567 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002570 | MLP-006-000002575 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002577 | MLP-006-000002577 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002579 | MLP-006-000002579 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002582 | MLP-006-000002588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002590 | MLP-006-000002590 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002592 | MLP-006-000002592 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002595 | MLP-006-000002598 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002600 | MLP-006-000002603 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002606 | MLP-006-000002609 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002612 | MLP-006-000002620 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002622 | MLP-006-000002627 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002631 | MLP-006-000002632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002634 | MLP-006-000002639 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002641 | MLP-006-000002642 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002646 | MLP-006-000002651 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002653 | MLP-006-000002654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002659 | MLP-006-000002659 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002661 | MLP-006-000002668 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002670 | MLP-006-000002671 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002673 | MLP-006-000002676 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002679 | MLP-006-000002681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002683 | MLP-006-000002684 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002686 | MLP-006-000002686 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002689 | MLP-006-000002692 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002694 | MLP-006-000002695 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002698 | MLP-006-000002700 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002703 | MLP-006-000002703 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002705 | MLP-006-000002706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002708 | MLP-006-000002712 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002714 | MLP-006-000002728 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002731 | MLP-006-000002736 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002738 | MLP-006-000002747 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002749 | MLP-006-000002754 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002760 | MLP-006-000002763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002765 | MLP-006-000002769 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002771 | MLP-006-000002775 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002777 | MLP-006-000002779 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002783 | MLP-006-000002784 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002786 | MLP-006-000002791 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002793 | MLP-006-000002794 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002797 | MLP-006-000002800 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002802 | MLP-006-000002804 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002807 | MLP-006-000002809 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002812 | MLP-006-000002813 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002816 | MLP-006-000002817 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002819 | MLP-006-000002819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002821 | MLP-006-000002824 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002827 | MLP-006-000002827 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002830 | MLP-006-000002830 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002832 | MLP-006-000002849 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002852 | MLP-006-000002853 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002856 | MLP-006-000002863 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002866 | MLP-006-000002868 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002870 | MLP-006-000002871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002873 | MLP-006-000002873 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002877 | MLP-006-000002881 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002886 | MLP-006-000002887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002889 | MLP-006-000002889 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002891 | MLP-006-000002894 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002896 | MLP-006-000002896 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002899 | MLP-006-000002901 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002904 | MLP-006-000002910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002912 | MLP-006-000002913 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002915 | MLP-006-000002915 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002917 | MLP-006-000002919 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002922 | MLP-006-000002924 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002926 | MLP-006-000002935 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002938 | MLP-006-000002941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002944 | MLP-006-000002948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002950 | MLP-006-000002950 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002953 | MLP-006-000002965 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002967 | MLP-006-000002971 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002973 | MLP-006-000002977 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002979 | MLP-006-000002984 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002986 | MLP-006-000002986 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002989 | MLP-006-000002991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002993 | MLP-006-000002993 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002996 | MLP-006-000003001 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003010 | MLP-006-000003012 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003015 | MLP-006-000003015 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003017 | MLP-006-000003018 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003021 | MLP-006-000003022 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003028 | MLP-006-000003028 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003031 | MLP-006-000003032 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003034 | MLP-006-000003038 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003040 | MLP-006-000003041 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003043 | MLP-006-000003049 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003053 | MLP-006-000003057 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003059 | MLP-006-000003060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003065 | MLP-006-000003067 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003071 | MLP-006-000003077 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003085 | MLP-006-000003085 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003089 | MLP-006-000003089 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003091 | MLP-006-000003098 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003106 | MLP-006-000003107 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003109 | MLP-006-000003110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003112 | MLP-006-000003117 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003119 | MLP-006-000003119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003121 | MLP-006-000003147 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003149 | MLP-006-000003152 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003155 | MLP-006-000003161 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003164 | MLP-006-000003165 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003169 | MLP-006-000003186 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003188 | MLP-006-000003188 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003190 | MLP-006-000003193 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003195 | MLP-006-000003198 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003201 | MLP-006-000003208 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003211 | MLP-006-000003212 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003214 | MLP-006-000003214 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003216 | MLP-006-000003216 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003219 | MLP-006-000003227 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003229 | MLP-006-000003233 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003237 | MLP-006-000003238 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003242 | MLP-006-000003246 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003248 | MLP-006-000003250 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003252 | MLP-006-000003261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003263 | MLP-006-000003263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003265 | MLP-006-000003265 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003267 | MLP-006-000003277 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003279 | MLP-006-000003284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003286 | MLP-006-000003293 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003295 | MLP-006-000003298 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003300 | MLP-006-000003301 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003303 | MLP-006-000003305 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003307 | MLP-006-000003307 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003309 | MLP-006-000003316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003318 | MLP-006-000003319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003321 | MLP-006-000003321 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003323 | MLP-006-000003334 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003337 | MLP-006-000003338 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003340 | MLP-006-000003341 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003343 | MLP-006-000003344 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003346 | MLP-006-000003355 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003358 | MLP-006-000003358 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003360 | MLP-006-000003363 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003365 | MLP-006-000003367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003370 | MLP-006-000003370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003372 | MLP-006-000003378 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003380 | MLP-006-000003387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003389 | MLP-006-000003389 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003391 | MLP-006-000003391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003393 | MLP-006-000003394 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003396 | MLP-006-000003397 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003399 | MLP-006-000003405 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003408 | MLP-006-000003423 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003426 | MLP-006-000003426 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003428 | MLP-006-000003432 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003436 | MLP-006-000003436 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003438 | MLP-006-000003444 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003446 | MLP-006-000003451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003453 | MLP-006-000003453 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003455 | MLP-006-000003456 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003461 | MLP-006-000003464 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003466 | MLP-006-000003470 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003472 | MLP-006-000003472 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003474 | MLP-006-000003478 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003480 | MLP-006-000003480 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003484 | MLP-006-000003487 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003489 | MLP-006-000003492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003494 | MLP-006-000003494 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003497 | MLP-006-000003501 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003503 | MLP-006-000003505 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003507 | MLP-006-000003507 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003509 | MLP-006-000003509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003511 | MLP-006-000003511 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003516 | MLP-006-000003516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003518 | MLP-006-000003518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003521 | MLP-006-000003521 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003524 | MLP-006-000003529 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003531 | MLP-006-000003536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003538 | MLP-006-000003542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003544 | MLP-006-000003544 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003546 | MLP-006-000003551 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003553 | MLP-006-000003553 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003555 | MLP-006-000003555 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003558 | MLP-006-000003559 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003561 | MLP-006-000003561 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003565 | MLP-006-000003565 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003567 | MLP-006-000003570 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003572 | MLP-006-000003579 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003582 | MLP-006-000003584 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003586 | MLP-006-000003586 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003588 | MLP-006-000003588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003590 | MLP-006-000003594 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003596 | MLP-006-000003596 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003599 | MLP-006-000003601 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003603 | MLP-006-000003603 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003605 | MLP-006-000003606 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003608 | MLP-006-000003608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003611 | MLP-006-000003612 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003615 | MLP-006-000003615 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003620 | MLP-006-000003620 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003626 | MLP-006-000003626 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003630 | MLP-006-000003630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003632 | MLP-006-000003632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003634 | MLP-006-000003634 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003639 | MLP-006-000003642 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003646 | MLP-006-000003646 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003648 | MLP-006-000003649 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003651 | MLP-006-000003657 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003660 | MLP-006-000003661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003663 | MLP-006-000003671 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003673 | MLP-006-000003676 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003678 | MLP-006-000003679 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003682 | MLP-006-000003682 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003684 | MLP-006-000003685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003687 | MLP-006-000003688 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003690 | MLP-006-000003690 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003692 | MLP-006-000003692 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003694 | MLP-006-000003708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003710 | MLP-006-000003720 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003723 | MLP-006-000003723 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003725 | MLP-006-000003727 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003729 | MLP-006-000003729 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003731 | MLP-006-000003742 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003745 | MLP-006-000003746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003750 | MLP-006-000003758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003760 | MLP-006-000003764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003766 | MLP-006-000003769 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003771 | MLP-006-000003774 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003776 | MLP-006-000003779 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003781 | MLP-006-000003785 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003787 | MLP-006-000003789 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003791 | MLP-006-000003792 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003794 | MLP-006-000003794 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003798 | MLP-006-000003798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003802 | MLP-006-000003803 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003808 | MLP-006-000003808 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003810 | MLP-006-000003810 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003820 | MLP-006-000003823 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003826 | MLP-006-000003829 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003833 | MLP-006-000003835 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003837 | MLP-006-000003838 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003843 | MLP-006-000003844 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003846 | MLP-006-000003851 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003853 | MLP-006-000003853 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003855 | MLP-006-000003862 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003864 | MLP-006-000003866 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003868 | MLP-006-000003869 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003871 | MLP-006-000003871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003874 | MLP-006-000003886 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003888 | MLP-006-000003891 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003893 | MLP-006-000003898 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003900 | MLP-006-000003906 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003908 | MLP-006-000003908 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003912 | MLP-006-000003912 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003914 | MLP-006-000003914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003917 | MLP-006-000003922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003924 | MLP-006-000003926 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003928 | MLP-006-000003931 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003934 | MLP-006-000003937 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003939 | MLP-006-000003939 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003941 | MLP-006-000003941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003943 | MLP-006-000003945 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003949 | MLP-006-000003949 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003951 | MLP-006-000003952 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003957 | MLP-006-000003958 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003961 | MLP-006-000003963 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003966 | MLP-006-000003969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003971 | MLP-006-000003973 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003975 | MLP-006-000003982 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003984 | MLP-006-000003987 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003989 | MLP-006-000003990 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003992 | MLP-006-000003995 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003999 | MLP-006-000003999 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004005 | MLP-006-000004016 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004018 | MLP-006-000004018 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004021 | MLP-006-000004027 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004032 | MLP-006-000004038 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004040 | MLP-006-000004041 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004043 | MLP-006-000004047 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004049 | MLP-006-000004050 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004052 | MLP-006-000004053 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004055 | MLP-006-000004055 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004057 | MLP-006-000004058 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004063 | MLP-006-000004063 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004066 | MLP-006-000004066 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004070 | MLP-006-000004072 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004075 | MLP-006-000004076 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004078 | MLP-006-000004078 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004080 | MLP-006-000004081 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004083 | MLP-006-000004083 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004085 | MLP-006-000004086 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004088 | MLP-006-000004090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004092 | MLP-006-000004092 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004094 | MLP-006-000004100 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004103 | MLP-006-000004104 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004107 | MLP-006-000004107 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004109 | MLP-006-000004109 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004113 | MLP-006-000004114 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004116 | MLP-006-000004116 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004120 | MLP-006-000004127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004129 | MLP-006-000004130 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004132 | MLP-006-000004147 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004153 | MLP-006-000004156 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004158 | MLP-006-000004159 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004161 | MLP-006-000004161 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004163 | MLP-006-000004182 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004184 | MLP-006-000004186 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004188 | MLP-006-000004190 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004192 | MLP-006-000004193 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004195 | MLP-006-000004196 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004198 | MLP-006-000004201 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004203 | MLP-006-000004203 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004205 | MLP-006-000004205 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004207 | MLP-006-000004211 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004216 | MLP-006-000004217 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004221 | MLP-006-000004224 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004226 | MLP-006-000004227 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004229 | MLP-006-000004229 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004231 | MLP-006-000004235 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004237 | MLP-006-000004239 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004242 | MLP-006-000004244 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004246 | MLP-006-000004248 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004250 | MLP-006-000004251 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004254 | MLP-006-000004254 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004256 | MLP-006-000004257 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004261 | MLP-006-000004262 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004265 | MLP-006-000004270 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004272 | MLP-006-000004272 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004276 | MLP-006-000004279 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004281 | MLP-006-000004286 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004289 | MLP-006-000004291 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004293 | MLP-006-000004295 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004298 | MLP-006-000004301 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004303 | MLP-006-000004303 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004306 | MLP-006-000004307 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004309 | MLP-006-000004311 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004314 | MLP-006-000004317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004319 | MLP-006-000004319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004322 | MLP-006-000004326 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004330 | MLP-006-000004331 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004333 | MLP-006-000004336 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004338 | MLP-006-000004341 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004343 | MLP-006-000004346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004350 | MLP-006-000004350 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004352 | MLP-006-000004353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004355 | MLP-006-000004356 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004360 | MLP-006-000004363 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004365 | MLP-006-000004367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004369 | MLP-006-000004370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004374 | MLP-006-000004374 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004376 | MLP-006-000004380 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004382 | MLP-006-000004384 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004388 | MLP-006-000004390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004392 | MLP-006-000004396 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004398 | MLP-006-000004398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004400 | MLP-006-000004400 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004403 | MLP-006-000004408 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004410 | MLP-006-000004416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004421 | MLP-006-000004421 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004425 | MLP-006-000004426 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004430 | MLP-006-000004433 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004435 | MLP-006-000004448 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004457 | MLP-006-000004457 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004460 | MLP-006-000004463 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004467 | MLP-006-000004467 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004470 | MLP-006-000004471 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004474 | MLP-006-000004482 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004487 | MLP-006-000004488 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004491 | MLP-006-000004491 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004493 | MLP-006-000004494 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004496 | MLP-006-000004503 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004511 | MLP-006-000004515 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004517 | MLP-006-000004518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004520 | MLP-006-000004520 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004522 | MLP-006-000004522 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004524 | MLP-006-000004526 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004528 | MLP-006-000004528 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004531 | MLP-006-000004531 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004534 | MLP-006-000004536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004540 | MLP-006-000004540 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004542 | MLP-006-000004542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004546 | MLP-006-000004547 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004550 | MLP-006-000004550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004552 | MLP-006-000004557 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004565 | MLP-006-000004567 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004570 | MLP-006-000004570 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004573 | MLP-006-000004573 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004575 | MLP-006-000004575 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004578 | MLP-006-000004578 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004586 | MLP-006-000004586 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004588 | MLP-006-000004589 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004592 | MLP-006-000004592 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004596 | MLP-006-000004597 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004599 | MLP-006-000004606 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004608 | MLP-006-000004608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004610 | MLP-006-000004611 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004613 | MLP-006-000004615 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004617 | MLP-006-000004617 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004620 | MLP-006-000004620 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004623 | MLP-006-000004623 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004633 | MLP-006-000004633 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004636 | MLP-006-000004637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004639 | MLP-006-000004639 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004641 | MLP-006-000004641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004649 | MLP-006-000004653 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004655 | MLP-006-000004660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004662 | MLP-006-000004663 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004665 | MLP-006-000004676 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004678 | MLP-006-000004680 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004683 | MLP-006-000004687 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004690 | MLP-006-000004690 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004692 | MLP-006-000004694 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004696 | MLP-006-000004699 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004701 | MLP-006-000004705 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004707 | MLP-006-000004708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004711 | MLP-006-000004712 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004714 | MLP-006-000004727 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004729 | MLP-006-000004739 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004741 | MLP-006-000004742 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004746 | MLP-006-000004746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004748 | MLP-006-000004748 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004751 | MLP-006-000004753 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004755 | MLP-006-000004756 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004758 | MLP-006-000004758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004762 | MLP-006-000004762 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004766 | MLP-006-000004770 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004774 | MLP-006-000004774 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004777 | MLP-006-000004777 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004780 | MLP-006-000004780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004782 | MLP-006-000004786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004788 | MLP-006-000004789 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004791 | MLP-006-000004798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004800 | MLP-006-000004804 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004817 | MLP-006-000004817 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004819 | MLP-006-000004825 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004830 | MLP-006-000004840 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004846 | MLP-006-000004846 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004848 | MLP-006-000004849 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004853 | MLP-006-000004853 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004861 | MLP-006-000004861 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004863 | MLP-006-000004870 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004873 | MLP-006-000004890 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004894 | MLP-006-000004895 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004900 | MLP-006-000004900 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004903 | MLP-006-000004903 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004908 | MLP-006-000004909 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004911 | MLP-006-000004917 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004921 | MLP-006-000004922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004926 | MLP-006-000004928 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004935 | MLP-006-000004941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004943 | MLP-006-000004944 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004946 | MLP-006-000004947 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004949 | MLP-006-000004953 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004955 | MLP-006-000004966 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004968 | MLP-006-000004982 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004984 | MLP-006-000004988 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004993 | MLP-006-000004995 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004997 | MLP-006-000004999 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005002 | MLP-006-000005007 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005009 | MLP-006-000005016 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005018 | MLP-006-000005022 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005024 | MLP-006-000005025 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005027 | MLP-006-000005039 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005048 | MLP-006-000005052 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005054 | MLP-006-000005056 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005058 | MLP-006-000005078 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005081 | MLP-006-000005084 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005086 | MLP-006-000005087 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005089 | MLP-006-000005098 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005101 | MLP-006-000005103 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005105 | MLP-006-000005105 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005107 | MLP-006-000005108 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005110 | MLP-006-000005110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005113 | MLP-006-000005113 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005115 | MLP-006-000005116 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005118 | MLP-006-000005120 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005124 | MLP-006-000005127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005129 | MLP-006-000005129 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005133 | MLP-006-000005133 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005135 | MLP-006-000005139 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005141 | MLP-006-000005142 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005144 | MLP-006-000005148 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005150 | MLP-006-000005159 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005161 | MLP-006-000005163 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005166 | MLP-006-000005182 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005184 | MLP-006-000005184 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005186 | MLP-006-000005191 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005194 | MLP-006-000005197 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005199 | MLP-006-000005199 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005202 | MLP-006-000005215 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005217 | MLP-006-000005220 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005222 | MLP-006-000005226 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005232 | MLP-006-000005234 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005236 | MLP-006-000005236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005238 | MLP-006-000005251 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005254 | MLP-006-000005256 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005259 | MLP-006-000005264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005266 | MLP-006-000005267 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005270 | MLP-006-000005270 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005273 | MLP-006-000005279 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005281 | MLP-006-000005281 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005284 | MLP-006-000005284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005288 | MLP-006-000005288 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005290 | MLP-006-000005293 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005295 | MLP-006-000005302 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005304 | MLP-006-000005306 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005310 | MLP-006-000005311 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005313 | MLP-006-000005315 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005318 | MLP-006-000005318 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005320 | MLP-006-000005324 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005326 | MLP-006-000005327 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005329 | MLP-006-000005329 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005331 | MLP-006-000005334 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005339 | MLP-006-000005342 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005345 | MLP-006-000005346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005350 | MLP-006-000005355 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005358 | MLP-006-000005358 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005364 | MLP-006-000005365 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005368 | MLP-006-000005368 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005370 | MLP-006-000005370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005372 | MLP-006-000005377 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005380 | MLP-006-000005380 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005382 | MLP-006-000005382 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005387 | MLP-006-000005387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005389 | MLP-006-000005390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005395 | MLP-006-000005399 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005401 | MLP-006-000005402 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005404 | MLP-006-000005405 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005407 | MLP-006-000005411 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005413 | MLP-006-000005415 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005417 | MLP-006-000005421 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005423 | MLP-006-000005424 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005426 | MLP-006-000005434 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005436 | MLP-006-000005437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005439 | MLP-006-000005448 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005450 | MLP-006-000005451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005453 | MLP-006-000005466 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005469 | MLP-006-000005473 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005475 | MLP-006-000005478 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005484 | MLP-006-000005484 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005486 | MLP-006-000005486 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005489 | MLP-006-000005496 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005498 | MLP-006-000005509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005511 | MLP-006-000005516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005518 | MLP-006-000005518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005521 | MLP-006-000005521 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005524 | MLP-006-000005526 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005530 | MLP-006-000005535 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005539 | MLP-006-000005539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005541 | MLP-006-000005541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005543 | MLP-006-000005557 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005559 | MLP-006-000005560 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005562 | MLP-006-000005563 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005565 | MLP-006-000005566 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005569 | MLP-006-000005574 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005576 | MLP-006-000005579 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005582 | MLP-006-000005582 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005586 | MLP-006-000005586 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005588 | MLP-006-000005588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005591 | MLP-006-000005593 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005595 | MLP-006-000005601 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005604 | MLP-006-000005608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005610 | MLP-006-000005616 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005618 | MLP-006-000005630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005632 | MLP-006-000005637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005639 | MLP-006-000005639 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005642 | MLP-006-000005642 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005644 | MLP-006-000005644 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005647 | MLP-006-000005649 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005652 | MLP-006-000005657 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005659 | MLP-006-000005660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005662 | MLP-006-000005666 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005675 | MLP-006-000005675 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005678 | MLP-006-000005678 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005681 | MLP-006-000005681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005683 | MLP-006-000005683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005685 | MLP-006-000005687 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005689 | MLP-006-000005697 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005700 | MLP-006-000005702 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005705 | MLP-006-000005705 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005708 | MLP-006-000005708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005713 | MLP-006-000005713 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005715 | MLP-006-000005719 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005721 | MLP-006-000005721 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005725 | MLP-006-000005726 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005731 | MLP-006-000005745 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005747 | MLP-006-000005757 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005759 | MLP-006-000005763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005765 | MLP-006-000005765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005772 | MLP-006-000005776 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005778 | MLP-006-000005778 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005780 | MLP-006-000005782 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005784 | MLP-006-000005784 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005787 | MLP-006-000005789 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005791 | MLP-006-000005796 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005798 | MLP-006-000005799 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005802 | MLP-006-000005803 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005805 | MLP-006-000005806 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005808 | MLP-006-000005808 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005811 | MLP-006-000005815 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005817 | MLP-006-000005829 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005831 | MLP-006-000005832 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005834 | MLP-006-000005847 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005849 | MLP-006-000005859 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005861 | MLP-006-000005861 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005864 | MLP-006-000005865 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005867 | MLP-006-000005871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005873 | MLP-006-000005887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005889 | MLP-006-000005894 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005909 | MLP-006-000005918 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005920 | MLP-006-000005922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005924 | MLP-006-000005930 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005935 | MLP-006-000005940 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005942 | MLP-006-000005942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005947 | MLP-006-000005948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005951 | MLP-006-000005956 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005958 | MLP-006-000005958 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005963 | MLP-006-000005963 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005968 | MLP-006-000005969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005972 | MLP-006-000005972 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005975 | MLP-006-000005980 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005987 | MLP-006-000005990 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005992 | MLP-006-000005995 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005999 | MLP-006-000006003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006008 | MLP-006-000006008 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006012 | MLP-006-000006012 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006027 | MLP-006-000006028 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006030 | MLP-006-000006036 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006038 | MLP-006-000006043 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006047 | MLP-006-000006057 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006060 | MLP-006-000006060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006082 | MLP-006-000006088 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006091 | MLP-006-000006098 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006100 | MLP-006-000006110 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006112 | MLP-006-000006112 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006114 | MLP-006-000006114 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006116 | MLP-006-000006126 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006136 | MLP-006-000006143 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006145 | MLP-006-000006148 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006152 | MLP-006-000006157 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006160 | MLP-006-000006166 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006168 | MLP-006-000006169 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006175 | MLP-006-000006180 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006184 | MLP-006-000006189 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006193 | MLP-006-000006195 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006197 | MLP-006-000006204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006206 | MLP-006-000006219 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006221 | MLP-006-000006221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006224 | MLP-006-000006226 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006229 | MLP-006-000006236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006242 | MLP-006-000006243 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006245 | MLP-006-000006247 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006249 | MLP-006-000006255 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006257 | MLP-006-000006260 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006264 | MLP-006-000006265 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006271 | MLP-006-000006273 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006276 | MLP-006-000006276 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006280 | MLP-006-000006280 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006283 | MLP-006-000006297 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006302 | MLP-006-000006304 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006306 | MLP-006-000006308 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006311 | MLP-006-000006311 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006314 | MLP-006-000006316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006318 | MLP-006-000006323 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006325 | MLP-006-000006326 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006329 | MLP-006-000006332 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006335 | MLP-006-000006336 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006338 | MLP-006-000006353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006359 | MLP-006-000006362 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006364 | MLP-006-000006365 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006367 | MLP-006-000006367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006371 | MLP-006-000006371 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006373 | MLP-006-000006384 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006387 | MLP-006-000006387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006389 | MLP-006-000006390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006392 | MLP-006-000006398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006418 | MLP-006-000006420 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006422 | MLP-006-000006423 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006426 | MLP-006-000006428 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006431 | MLP-006-000006436 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006441 | MLP-006-000006444 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006447 | MLP-006-000006447 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006450 | MLP-006-000006450 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006454 | MLP-006-000006454 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006459 | MLP-006-000006459 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006461 | MLP-006-000006467 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006469 | MLP-006-000006469 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006473 | MLP-006-000006475 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006478 | MLP-006-000006479 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006482 | MLP-006-000006483 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006485 | MLP-006-000006487 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006492 | MLP-006-000006493 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006495 | MLP-006-000006500 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006503 | MLP-006-000006505 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006508 | MLP-006-000006515 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006517 | MLP-006-000006524 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006526 | MLP-006-000006528 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006533 | MLP-006-000006534 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006536 | MLP-006-000006536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006538 | MLP-006-000006547 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006549 | MLP-006-000006550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006554 | MLP-006-000006557 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006559 | MLP-006-000006562 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006583 | MLP-006-000006583 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006585 | MLP-006-000006585 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006588 | MLP-006-000006596 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006598 | MLP-006-000006607 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006611 | MLP-006-000006615 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006621 | MLP-006-000006624 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006626 | MLP-006-000006627 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006631 | MLP-006-000006635 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006638 | MLP-006-000006638 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006640 | MLP-006-000006643 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006645 | MLP-006-000006645 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006647 | MLP-006-000006649 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006652 | MLP-006-000006652 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006654 | MLP-006-000006657 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006659 | MLP-006-000006660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006662 | MLP-006-000006662 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006664 | MLP-006-000006666 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006671 | MLP-006-000006672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006674 | MLP-006-000006683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006686 | MLP-006-000006693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006695 | MLP-006-000006700 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006702 | MLP-006-000006706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006708 | MLP-006-000006714 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006717 | MLP-006-000006729 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006731 | MLP-006-000006740 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006743 | MLP-006-000006746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006749 | MLP-006-000006751 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006759 | MLP-006-000006761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006764 | MLP-006-000006771 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006776 | MLP-006-000006778 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006780 | MLP-006-000006780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006782 | MLP-006-000006784 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006787 | MLP-006-000006788 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006791 | MLP-006-000006791 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006793 | MLP-006-000006793 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006797 | MLP-006-000006797 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006802 | MLP-006-000006802 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006807 | MLP-006-000006830 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006833 | MLP-006-000006840 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006843 | MLP-006-000006845 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006848 | MLP-006-000006849 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006852 | MLP-006-000006854 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006858 | MLP-006-000006859 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006862 | MLP-006-000006864 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006866 | MLP-006-000006878 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006882 | MLP-006-000006882 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006884 | MLP-006-000006885 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006887 | MLP-006-000006906 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006911 | MLP-006-000006914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006917 | MLP-006-000006917 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006919 | MLP-006-000006919 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006922 | MLP-006-000006922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006925 | MLP-006-000006925 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006927 | MLP-006-000006928 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006935 | MLP-006-000006940 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006942 | MLP-006-000006943 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006946 | MLP-006-000006946 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006948 | MLP-006-000006948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006951 | MLP-006-000006951 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006953 | MLP-006-000006955 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006958 | MLP-006-000006959 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006962 | MLP-006-000006962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006965 | MLP-006-000006965 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006967 | MLP-006-000006967 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006969 | MLP-006-000006969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006972 | MLP-006-000006976 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006978 | MLP-006-000006984 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006987 | MLP-006-000006987 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006992 | MLP-006-000006992 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006994 | MLP-006-000006994 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006999 | MLP-006-000006999 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007002 | MLP-006-000007002 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007004 | MLP-006-000007004 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007009 | MLP-006-000007010 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007013 | MLP-006-000007015 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007017 | MLP-006-000007027 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007029 | MLP-006-000007031 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007033 | MLP-006-000007037 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007040 | MLP-006-000007042 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007044 | MLP-006-000007046 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007048 | MLP-006-000007057 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007059 | MLP-006-000007067 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007074 | MLP-006-000007075 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007079 | MLP-006-000007080 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007082 | MLP-006-000007087 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007089 | MLP-006-000007090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007093 | MLP-006-000007093 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007095 | MLP-006-000007096 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007103 | MLP-006-000007107 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007119 | MLP-006-000007119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007122 | MLP-006-000007127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007129 | MLP-006-000007131 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007133 | MLP-006-000007136 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007138 | MLP-006-000007140 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007142 | MLP-006-000007152 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007154 | MLP-006-000007154 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007163 | MLP-006-000007164 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007166 | MLP-006-000007178 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007182 | MLP-006-000007184 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007186 | MLP-006-000007193 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007195 | MLP-006-000007200 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007204 | MLP-006-000007204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007207 | MLP-006-000007210 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007212 | MLP-006-000007212 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007215 | MLP-006-000007225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007232 | MLP-006-000007236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007238 | MLP-006-000007244 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007246 | MLP-006-000007252 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007254 | MLP-006-000007259 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007261 | MLP-006-000007263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007265 | MLP-006-000007276 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007279 | MLP-006-000007280 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007285 | MLP-006-000007286 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007290 | MLP-006-000007292 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007295 | MLP-006-000007295 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007297 | MLP-006-000007299 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007301 | MLP-006-000007312 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007317 | MLP-006-000007321 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007323 | MLP-006-000007331 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007333 | MLP-006-000007333 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007335 | MLP-006-000007335 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007339 | MLP-006-000007340 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007342 | MLP-006-000007342 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007351 | MLP-006-000007353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007360 | MLP-006-000007363 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007365 | MLP-006-000007379 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007381 | MLP-006-000007384 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007386 | MLP-006-000007387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007389 | MLP-006-000007391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007394 | MLP-006-000007394 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007396 | MLP-006-000007396 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007399 | MLP-006-000007416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007418 | MLP-006-000007437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007440 | MLP-006-000007442 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007444 | MLP-006-000007444 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007446 | MLP-006-000007446 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007450 | MLP-006-000007451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007455 | MLP-006-000007456 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007466 | MLP-006-000007466 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007473 | MLP-006-000007479 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007481 | MLP-006-000007484 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007489 | MLP-006-000007492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007494 | MLP-006-000007500 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007502 | MLP-006-000007510 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007512 | MLP-006-000007512 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007517 | MLP-006-000007518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007520 | MLP-006-000007533 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007535 | MLP-006-000007536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007538 | MLP-006-000007538 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007540 | MLP-006-000007541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007546 | MLP-006-000007547 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007549 | MLP-006-000007552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007554 | MLP-006-000007556 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007559 | MLP-006-000007573 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007579 | MLP-006-000007581 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007585 | MLP-006-000007585 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007589 | MLP-006-000007590 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007592 | MLP-006-000007592 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007596 | MLP-006-000007596 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007598 | MLP-006-000007613 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007615 | MLP-006-000007616 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007618 | MLP-006-000007622 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007624 | MLP-006-000007624 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007629 | MLP-006-000007632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007635 | MLP-006-000007635 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007637 | MLP-006-000007637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007639 | MLP-006-000007639 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007642 | MLP-006-000007646 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007651 | MLP-006-000007652 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007655 | MLP-006-000007672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007675 | MLP-006-000007676 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007678 | MLP-006-000007681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007687 | MLP-006-000007687 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007693 | MLP-006-000007695 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007697 | MLP-006-000007698 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007700 | MLP-006-000007701 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007704 | MLP-006-000007705 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007707 | MLP-006-000007707 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007709 | MLP-006-000007714 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007719 | MLP-006-000007720 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007724 | MLP-006-000007728 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007730 | MLP-006-000007733 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007738 | MLP-006-000007738 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007740 | MLP-006-000007741 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007744 | MLP-006-000007746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007763 | MLP-006-000007773 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007775 | MLP-006-000007780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007782 | MLP-006-000007786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007794 | MLP-006-000007795 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007797 | MLP-006-000007798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007801 | MLP-006-000007809 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007813 | MLP-006-000007813 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007815 | MLP-006-000007821 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007823 | MLP-006-000007823 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007825 | MLP-006-000007827 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007829 | MLP-006-000007829 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007832 | MLP-006-000007838 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007841 | MLP-006-000007841 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007843 | MLP-006-000007843 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007862 | MLP-006-000007862 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007866 | MLP-006-000007874 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007878 | MLP-006-000007879 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007891 | MLP-006-000007895 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007898 | MLP-006-000007898 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007900 | MLP-006-000007900 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007904 | MLP-006-000007904 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007908 | MLP-006-000007910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007913 | MLP-006-000007913 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007915 | MLP-006-000007916 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007918 | MLP-006-000007921 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007923 | MLP-006-000007923 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007925 | MLP-006-000007925 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007930 | MLP-006-000007932 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007942 | MLP-006-000007942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007944 | MLP-006-000007944 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007946 | MLP-006-000007949 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007951 | MLP-006-000007952 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007956 | MLP-006-000007958 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007963 | MLP-006-000007968 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007972 | MLP-006-000007972 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007974 | MLP-006-000007974 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007980 | MLP-006-000007982 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007984 | MLP-006-000007985 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007987 | MLP-006-000007987 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007989 | MLP-006-000007989 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007991 | MLP-006-000008000 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008005 | MLP-006-000008009 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008011 | MLP-006-000008017 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008023 | MLP-006-000008026 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008028 | MLP-006-000008037 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008039 | MLP-006-000008049 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008051 | MLP-006-000008068 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008070 | MLP-006-000008070 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008074 | MLP-006-000008082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008087 | MLP-006-000008087 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008089 | MLP-006-000008089 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008091 | MLP-006-000008091 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008093 | MLP-006-000008096 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008099 | MLP-006-000008102 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008109 | MLP-006-000008109 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008112 | MLP-006-000008119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008122 | MLP-006-000008122 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008124 | MLP-006-000008124 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008126 | MLP-006-000008126 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008128 | MLP-006-000008128 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008130 | MLP-006-000008131 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008136 | MLP-006-000008144 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008146 | MLP-006-000008146 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008149 | MLP-006-000008149 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008151 | MLP-006-000008153 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008157 | MLP-006-000008159 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008164 | MLP-006-000008169 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008173 | MLP-006-000008173 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008175 | MLP-006-000008193 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008195 | MLP-006-000008196 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008198 | MLP-006-000008202 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008204 | MLP-006-000008207 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008209 | MLP-006-000008209 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008211 | MLP-006-000008211 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008213 | MLP-006-000008213 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008215 | MLP-006-000008215 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008219 | MLP-006-000008220 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008222 | MLP-006-000008225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008227 | MLP-006-000008230 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008233 | MLP-006-000008239 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008242 | MLP-006-000008242 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008249 | MLP-006-000008251 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008253 | MLP-006-000008256 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008259 | MLP-006-000008264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008266 | MLP-006-000008270 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008272 | MLP-006-000008273 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008275 | MLP-006-000008284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008286 | MLP-006-000008286 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008290 | MLP-006-000008290 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008294 | MLP-006-000008295 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008298 | MLP-006-000008298 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008300 | MLP-006-000008309 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008313 | MLP-006-000008313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008316 | MLP-006-000008316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008319 | MLP-006-000008319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008322 | MLP-006-000008322 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008324 | MLP-006-000008325 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008328 | MLP-006-000008328 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008330 | MLP-006-000008337 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008341 | MLP-006-000008345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008353 | MLP-006-000008353 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008359 | MLP-006-000008365 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008370 | MLP-006-000008390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008392 | MLP-006-000008394 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008397 | MLP-006-000008400 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008402 | MLP-006-000008411 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008417 | MLP-006-000008423 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008426 | MLP-006-000008426 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008431 | MLP-006-000008434 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008436 | MLP-006-000008436 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008438 | MLP-006-000008442 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008444 | MLP-006-000008446 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008448 | MLP-006-000008450 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008452 | MLP-006-000008454 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008459 | MLP-006-000008463 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008468 | MLP-006-000008468 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008471 | MLP-006-000008472 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008474 | MLP-006-000008474 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008480 | MLP-006-000008487 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008489 | MLP-006-000008489 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008491 | MLP-006-000008491 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008493 | MLP-006-000008493 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008497 | MLP-006-000008497 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008504 | MLP-006-000008506 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008508 | MLP-006-000008508 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008510 | MLP-006-000008510 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008512 | MLP-006-000008517 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008520 | MLP-006-000008527 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008530 | MLP-006-000008530 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008532 | MLP-006-000008538 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008542 | MLP-006-000008545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008548 | MLP-006-000008550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008552 | MLP-006-000008552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008557 | MLP-006-000008557 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008559 | MLP-006-000008561 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008570 | MLP-006-000008572 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008575 | MLP-006-000008576 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008578 | MLP-006-000008578 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008580 | MLP-006-000008583 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008585 | MLP-006-000008603 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008605 | MLP-006-000008606 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008608 | MLP-006-000008608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008610 | MLP-006-000008620 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008623 | MLP-006-000008626 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008628 | MLP-006-000008630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008632 | MLP-006-000008632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008634 | MLP-006-000008638 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008642 | MLP-006-000008646 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008648 | MLP-006-000008648 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008650 | MLP-006-000008651 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008658 | MLP-006-000008660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008662 | MLP-006-000008663 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008665 | MLP-006-000008677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008679 | MLP-006-000008679 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008681 | MLP-006-000008683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008686 | MLP-006-000008686 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008691 | MLP-006-000008693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008695 | MLP-006-000008697 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008699 | MLP-006-000008699 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008701 | MLP-006-000008701 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008704 | MLP-006-000008708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008711 | MLP-006-000008711 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008716 | MLP-006-000008718 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008720 | MLP-006-000008720 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008725 | MLP-006-000008726 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008729 | MLP-006-000008729 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008732 | MLP-006-000008736 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008740 | MLP-006-000008741 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008744 | MLP-006-000008744 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008746 | MLP-006-000008746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008750 | MLP-006-000008758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008760 | MLP-006-000008761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008765 | MLP-006-000008765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008767 | MLP-006-000008768 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008770 | MLP-006-000008775 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008778 | MLP-006-000008779 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008781 | MLP-006-000008783 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008788 | MLP-006-000008794 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008796 | MLP-006-000008798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008800 | MLP-006-000008819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008821 | MLP-006-000008833 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008838 | MLP-006-000008844 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008846 | MLP-006-000008846 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008849 | MLP-006-000008852 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008854 | MLP-006-000008854 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008857 | MLP-006-000008860 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008862 | MLP-006-000008871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008873 | MLP-006-000008873 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008878 | MLP-006-000008879 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008885 | MLP-006-000008885 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008887 | MLP-006-000008887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008889 | MLP-006-000008889 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008891 | MLP-006-000008893 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008895 | MLP-006-000008897 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008899 | MLP-006-000008910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008912 | MLP-006-000008913 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008915 | MLP-006-000008918 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008921 | MLP-006-000008923 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008925 | MLP-006-000008929 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008936 | MLP-006-000008940 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008943 | MLP-006-000008943 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008949 | MLP-006-000008949 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008955 | MLP-006-000008959 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008962 | MLP-006-000008966 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008968 | MLP-006-000008968 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008970 | MLP-006-000008970 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008973 | MLP-006-000008985 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008987 | MLP-006-000008996 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008998 | MLP-006-000009000 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009002 | MLP-006-000009003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009006 | MLP-006-000009006 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009010 | MLP-006-000009012 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009014 | MLP-006-000009014 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009016 | MLP-006-000009028 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009036 | MLP-006-000009038 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009043 | MLP-006-000009054 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009056 | MLP-006-000009060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009065 | MLP-006-000009068 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009071 | MLP-006-000009071 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009073 | MLP-006-000009082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009085 | MLP-006-000009085 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009087 | MLP-006-000009090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009093 | MLP-006-000009093 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009095 | MLP-006-000009096 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009098 | MLP-006-000009107 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009113 | MLP-006-000009122 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009128 | MLP-006-000009138 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009140 | MLP-006-000009140 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009142 | MLP-006-000009145 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009147 | MLP-006-000009147 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009158 | MLP-006-000009161 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009163 | MLP-006-000009167 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009169 | MLP-006-000009170 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009172 | MLP-006-000009175 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009177 | MLP-006-000009177 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009179 | MLP-006-000009181 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009197 | MLP-006-000009198 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009201 | MLP-006-000009201 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009203 | MLP-006-000009205 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009211 | MLP-006-000009213 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009217 | MLP-006-000009217 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009219 | MLP-006-000009224 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009230 | MLP-006-000009232 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009238 | MLP-006-000009239 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009241 | MLP-006-000009242 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009246 | MLP-006-000009261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009264 | MLP-006-000009268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009270 | MLP-006-000009277 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009288 | MLP-006-000009296 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009298 | MLP-006-000009298 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009302 | MLP-006-000009309 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009311 | MLP-006-000009311 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009313 | MLP-006-000009313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009316 | MLP-006-000009316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009320 | MLP-006-000009323 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009325 | MLP-006-000009325 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009328 | MLP-006-000009330 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009332 | MLP-006-000009339 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009341 | MLP-006-000009345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009347 | MLP-006-000009348 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009352 | MLP-006-000009358 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009361 | MLP-006-000009370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009372 | MLP-006-000009376 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009378 | MLP-006-000009378 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009392 | MLP-006-000009396 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009399 | MLP-006-000009404 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009406 | MLP-006-000009406 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009410 | MLP-006-000009412 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009414 | MLP-006-000009416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009418 | MLP-006-000009421 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009423 | MLP-006-000009424 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009426 | MLP-006-000009426 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009430 | MLP-006-000009431 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009434 | MLP-006-000009434 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009436 | MLP-006-000009436 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009438 | MLP-006-000009438 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009483 | MLP-006-000009483 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009485 | MLP-006-000009485 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009493 | MLP-006-000009496 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009500 | MLP-006-000009501 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009506 | MLP-006-000009519 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009521 | MLP-006-000009521 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009523 | MLP-006-000009525 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009533 | MLP-006-000009536 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009538 | MLP-006-000009541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009545 | MLP-006-000009549 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009551 | MLP-006-000009552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009555 | MLP-006-000009556 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009562 | MLP-006-000009563 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009566 | MLP-006-000009566 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009568 | MLP-006-000009568 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009571 | MLP-006-000009573 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009578 | MLP-006-000009580 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009588 | MLP-006-000009588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009590 | MLP-006-000009590 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009596 | MLP-006-000009596 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009598 | MLP-006-000009599 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009601 | MLP-006-000009602 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009604 | MLP-006-000009604 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009616 | MLP-006-000009624 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009630 | MLP-006-000009632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009638 | MLP-006-000009641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009644 | MLP-006-000009644 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009655 | MLP-006-000009655 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009658 | MLP-006-000009658 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009661 | MLP-006-000009663 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009666 | MLP-006-000009666 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009668 | MLP-006-000009668 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009670 | MLP-006-000009674 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009677 | MLP-006-000009681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009683 | MLP-006-000009684 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009688 | MLP-006-000009690 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009697 | MLP-006-000009698 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009702 | MLP-006-000009709 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009719 | MLP-006-000009719 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009726 | MLP-006-000009726 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009730 | MLP-006-000009733 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009736 | MLP-006-000009737 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009739 | MLP-006-000009739 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009741 | MLP-006-000009741 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009746 | MLP-006-000009758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009760 | MLP-006-000009761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009763 | MLP-006-000009763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009766 | MLP-006-000009768 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009770 | MLP-006-000009770 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009772 | MLP-006-000009772 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009799 | MLP-006-000009805 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009808 | MLP-006-000009808 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009810 | MLP-006-000009813 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009816 | MLP-006-000009819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009821 | MLP-006-000009835 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009837 | MLP-006-000009841 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009844 | MLP-006-000009846 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009859 | MLP-006-000009860 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009866 | MLP-006-000009868 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009881 | MLP-006-000009884 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009896 | MLP-006-000009904 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009906 | MLP-006-000009906 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009909 | MLP-006-000009910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009913 | MLP-006-000009917 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009924 | MLP-006-000009928 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009930 | MLP-006-000009935 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009945 | MLP-006-000009945 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009951 | MLP-006-000009951 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009958 | MLP-006-000009959 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009963 | MLP-006-000009963 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009965 | MLP-006-000009968 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009970 | MLP-006-000009974 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009987 | MLP-006-000009989 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009991 | MLP-006-000009995 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009997 | MLP-006-000009997 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010006 | MLP-006-000010008 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010011 | MLP-006-000010011 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010015 | MLP-006-000010015 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010018 | MLP-006-000010020 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010022 | MLP-006-000010023 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010025 | MLP-006-000010030 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010033 | MLP-006-000010033 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010036 | MLP-006-000010037 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010047 | MLP-006-000010047 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010049 | MLP-006-000010055 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010060 | MLP-006-000010070 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010072 | MLP-006-000010072 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010082 | MLP-006-000010082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010087 | MLP-006-000010093 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010095 | MLP-006-000010095 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010097 | MLP-006-000010097 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010101 | MLP-006-000010101 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010103 | MLP-006-000010103 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010105 | MLP-006-000010105 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010108 | MLP-006-000010117 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010123 | MLP-006-000010126 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010128 | MLP-006-000010130 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010137 | MLP-006-000010138 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010140 | MLP-006-000010144 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010146 | MLP-006-000010146 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010150 | MLP-006-000010150 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010153 | MLP-006-000010156 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010159 | MLP-006-000010160 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010163 | MLP-006-000010164 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010169 | MLP-006-000010170 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010172 | MLP-006-000010172 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010174 | MLP-006-000010175 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010177 | MLP-006-000010179 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010182 | MLP-006-000010184 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010186 | MLP-006-000010188 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010191 | MLP-006-000010191 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010194 | MLP-006-000010197 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010199 | MLP-006-000010202 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010205 | MLP-006-000010213 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010215 | MLP-006-000010216 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010218 | MLP-006-000010220 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010223 | MLP-006-000010225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010227 | MLP-006-000010230 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010237 | MLP-006-000010237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010239 | MLP-006-000010242 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010244 | MLP-006-000010246 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010251 | MLP-006-000010255 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010257 | MLP-006-000010257 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010259 | MLP-006-000010259 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010262 | MLP-006-000010263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010265 | MLP-006-000010265 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010269 | MLP-006-000010276 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010278 | MLP-006-000010279 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010283 | MLP-006-000010284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010287 | MLP-006-000010288 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010291 | MLP-006-000010296 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010299 | MLP-006-000010309 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010311 | MLP-006-000010313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010315 | MLP-006-000010315 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010317 | MLP-006-000010317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010319 | MLP-006-000010327 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010329 | MLP-006-000010330 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010336 | MLP-006-000010346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010350 | MLP-006-000010362 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010366 | MLP-006-000010367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010370 | MLP-006-000010370 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010373 | MLP-006-000010374 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010376 | MLP-006-000010377 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010380 | MLP-006-000010381 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010384 | MLP-006-000010385 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010387 | MLP-006-000010387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010397 | MLP-006-000010398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010400 | MLP-006-000010400 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010403 | MLP-006-000010413 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010415 | MLP-006-000010420 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010428 | MLP-006-000010429 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010433 | MLP-006-000010437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010439 | MLP-006-000010439 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010441 | MLP-006-000010441 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010443 | MLP-006-000010446 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010457 | MLP-006-000010460 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010462 | MLP-006-000010463 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010466 | MLP-006-000010466 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010469 | MLP-006-000010469 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010472 | MLP-006-000010472 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010475 | MLP-006-000010477 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010482 | MLP-006-000010485 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010490 | MLP-006-000010490 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010496 | MLP-006-000010499 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010503 | MLP-006-000010509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010512 | MLP-006-000010512 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010514 | MLP-006-000010532 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010535 | MLP-006-000010535 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010537 | MLP-006-000010538 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010541 | MLP-006-000010541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010543 | MLP-006-000010543 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010545 | MLP-006-000010545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010547 | MLP-006-000010547 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010549 | MLP-006-000010549 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010551 | MLP-006-000010559 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010563 | MLP-006-000010563 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010566 | MLP-006-000010566 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010568 | MLP-006-000010571 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010573 | MLP-006-000010575 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010606 | MLP-006-000010607 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010609 | MLP-006-000010616 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010619 | MLP-006-000010622 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010624 | MLP-006-000010626 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010631 | MLP-006-000010631 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010650 | MLP-006-000010658 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010660 | MLP-006-000010665 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010667 | MLP-006-000010667 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010671 | MLP-006-000010675 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010678 | MLP-006-000010678 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010680 | MLP-006-000010683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010685 | MLP-006-000010685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010687 | MLP-006-000010695 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010698 | MLP-006-000010698 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010712 | MLP-006-000010717 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010722 | MLP-006-000010725 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010727 | MLP-006-000010727 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010737 | MLP-006-000010748 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010751 | MLP-006-000010756 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010758 | MLP-006-000010759 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010761 | MLP-006-000010761 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010764 | MLP-006-000010764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010766 | MLP-006-000010768 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010770 | MLP-006-000010770 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010773 | MLP-006-000010779 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010781 | MLP-006-000010788 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010790 | MLP-006-000010790 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010794 | MLP-006-000010796 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010798 | MLP-006-000010798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010800 | MLP-006-000010808 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010810 | MLP-006-000010810 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010813 | MLP-006-000010813 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010815 | MLP-006-000010817 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010821 | MLP-006-000010826 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010828 | MLP-006-000010830 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010834 | MLP-006-000010835 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010837 | MLP-006-000010837 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010847 | MLP-006-000010854 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010856 | MLP-006-000010856 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010858 | MLP-006-000010865 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010867 | MLP-006-000010869 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010871 | MLP-006-000010871 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010873 | MLP-006-000010879 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010883 | MLP-006-000010883 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010887 | MLP-006-000010887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010890 | MLP-006-000010899 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010902 | MLP-006-000010903 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010908 | MLP-006-000010915 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010917 | MLP-006-000010918 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010920 | MLP-006-000010924 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010927 | MLP-006-000010929 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010932 | MLP-006-000010933 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010937 | MLP-006-000010937 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010940 | MLP-006-000010942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000001 | MLP-008-000000006 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000008 | MLP-008-000000012 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000014 | MLP-008-000000018 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000021 | MLP-008-000000025 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000028 | MLP-008-000000071 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000074 | MLP-008-000000080 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000083 | MLP-008-000000094 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000096 | MLP-008-000000098 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000101 | MLP-008-000000106 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000108 | MLP-008-000000153 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000155 | MLP-008-000000183 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000187 | MLP-008-000000218 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000220 | MLP-008-000000273 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000275 | MLP-008-000000308 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000312 | MLP-008-000000351 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000353 | MLP-008-000000378 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000386 | MLP-008-000000423 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000425 | MLP-008-000000460 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000462 | MLP-008-000000464 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000470 | MLP-008-000000499 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000502 | MLP-008-000000502 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000504 | MLP-008-000000512 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000514 | MLP-008-000000520 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000522 | MLP-008-000000538 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000540 | MLP-008-000000552 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000554 | MLP-008-000000557 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000559 | MLP-008-000000570 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000573 | MLP-008-000000578 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000580 | MLP-008-000000587 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000589 | MLP-008-000000592 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000594 | MLP-008-000000594 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000597 | MLP-008-000000615 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000617 | MLP-008-000000620 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000623 | MLP-008-000000629 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000631 | MLP-008-000000646 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000648 | MLP-008-000000648 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000650 | MLP-008-000000660 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000662 | MLP-008-000000666 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000669 | MLP-008-000000672 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000675 | MLP-008-000000676 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000678 | MLP-008-000000692 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000695 | MLP-008-000000699 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000701 | MLP-008-000000704 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000706 | MLP-008-000000723 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000725 | MLP-008-000000725 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000727 | MLP-008-000000727 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000729 | MLP-008-000000734 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000737 | MLP-008-000000751 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000754 | MLP-008-000000754 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000756 | MLP-008-000000756 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000760 | MLP-008-000000760 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000762 | MLP-008-000000765 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000767 | MLP-008-000000771 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000773 | MLP-008-000000784 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000786 | MLP-008-000000786 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000788 | MLP-008-000000797 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000799 | MLP-008-000000799 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000801 | MLP-008-000000803 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000805 | MLP-008-000000808 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000810 | MLP-008-000000815 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000817 | MLP-008-000000818 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000821 | MLP-008-000000821 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000823 | MLP-008-000000823 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000827 | MLP-008-000000827 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000831 | MLP-008-000000840 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000842 | MLP-008-000000844 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000848 | MLP-008-000000850 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000852 | MLP-008-000000863 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000866 | MLP-008-000000873 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000876 | MLP-008-000000878 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000880 | MLP-008-000000881 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000884 | MLP-008-000000884 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000888 | MLP-008-000000893 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000895 | MLP-008-000000897 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000900 | MLP-008-000000903 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000906 | MLP-008-000000908 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000910 | MLP-008-000000910 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000912 | MLP-008-000000912 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000917 | MLP-008-000000917 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000921 | MLP-008-000000921 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000924 | MLP-008-000000926 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000931 | MLP-008-000000935 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000937 | MLP-008-000000937 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000939 | MLP-008-000000942 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000945 | MLP-008-000000952 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000954 | MLP-008-000000956 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000958 | MLP-008-000001201 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001203 | MLP-008-000001204 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001206 | MLP-008-000001208 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001210 | MLP-008-000001210 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001217 | MLP-008-000001218 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001222 | MLP-008-000001223 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001226 | MLP-008-000001232 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001237 | MLP-008-000001237 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001239 | MLP-008-000001239 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001246 | MLP-008-000001246 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001254 | MLP-008-000001255 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001257 | MLP-008-000001262 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001265 | MLP-008-000001265 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001267 | MLP-008-000001267 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001269 | MLP-008-000001270 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001272 | MLP-008-000001284 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001286 | MLP-008-000001286 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001288 | MLP-008-000001288 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001290 | MLP-008-000001294 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001301 | MLP-008-000001301 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001303 | MLP-008-000001303 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001305 | MLP-008-000001305 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001307 | MLP-008-000001309 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001311 | MLP-008-000001314 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001318 | MLP-008-000001320 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001322 | MLP-008-000001323 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001329 | MLP-008-000001330 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001333 | MLP-008-000001337 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001340 | MLP-008-000001342 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001344 | MLP-008-000001347 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001357 | MLP-008-000001359 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001361 | MLP-008-000001362 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001364 | MLP-008-000001364 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001366 | MLP-008-000001368 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001372 | MLP-008-000001375 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001380 | MLP-008-000001382 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001384 | MLP-008-000001386 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001388 | MLP-008-000001394 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001399 | MLP-008-000001400 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001403 | MLP-008-000001403 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001405 | MLP-008-000001408 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001415 | MLP-008-000001417 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001423 | MLP-008-000001427 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001430 | MLP-008-000001432 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001434 | MLP-008-000001434 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001436 | MLP-008-000001437 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001440 | MLP-008-000001440 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001442 | MLP-008-000001444 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001446 | MLP-008-000001446 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001448 | MLP-008-000001451 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001456 | MLP-008-000001463 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001465 | MLP-008-000001465 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001467 | MLP-008-000001470 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001472 | MLP-008-000001473 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001475 | MLP-008-000001476 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001481 | MLP-008-000001481 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001483 | MLP-008-000001483 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001485 | MLP-008-000001485 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001487 | MLP-008-000001501 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001503 | MLP-008-000001504 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001514 | MLP-008-000001516 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001518 | MLP-008-000001519 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001521 | MLP-008-000001526 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001528 | MLP-008-000001530 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001532 | MLP-008-000001538 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001541 | MLP-008-000001541 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001543 | MLP-008-000001544 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001548 | MLP-008-000001553 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001555 | MLP-008-000001558 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001560 | MLP-008-000001564 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001567 | MLP-008-000001567 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001571 | MLP-008-000001573 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001575 | MLP-008-000001575 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001578 | MLP-008-000001578 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001582 | MLP-008-000001582 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001592 | MLP-008-000001592 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001594 | MLP-008-000001595 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001598 | MLP-008-000001603 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001605 | MLP-008-000001613 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001615 | MLP-008-000001618 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001620 | MLP-008-000001627 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001630 | MLP-008-000001638 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001640 | MLP-008-000001640 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001642 | MLP-008-000001643 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001646 | MLP-008-000001648 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001651 | MLP-008-000001651 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001653 | MLP-008-000001653 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001657 | MLP-008-000001669 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001671 | MLP-008-000001671 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001673 | MLP-008-000001686 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001689 | MLP-008-000001690 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001692 | MLP-008-000001692 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001694 | MLP-008-000001696 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001698 | MLP-008-000001698 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001700 | MLP-008-000001702 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001708 | MLP-008-000001709 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001711 | MLP-008-000001712 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001714 | MLP-008-000001716 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001722 | MLP-008-000001723 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001726 | MLP-008-000001726 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001728 | MLP-008-000001730 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001733 | MLP-008-000001736 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001739 | MLP-008-000001744 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001751 | MLP-008-000001751 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001753 | MLP-008-000001753 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001755 | MLP-008-000001758 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001762 | MLP-008-000001762 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001764 | MLP-008-000001766 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001769 | MLP-008-000001771 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001778 | MLP-008-000001778 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001781 | MLP-008-000001781 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001783 | MLP-008-000001784 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001793 | MLP-008-000001794 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001796 | MLP-008-000001847 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001849 | MLP-008-000001860 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001862 | MLP-008-000001866 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001868 | MLP-008-000001872 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001875 | MLP-008-000001880 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001882 | MLP-008-000001884 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001886 | MLP-008-000001887 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001890 | MLP-008-000001890 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001892 | MLP-008-000001894 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001897 | MLP-008-000001897 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001899 | MLP-008-000001899 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001901 | MLP-008-000001901 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001904 | MLP-008-000001905 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001907 | MLP-008-000001909 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001915 | MLP-008-000001919 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001923 | MLP-008-000001923 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001926 | MLP-008-000001926 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001928 | MLP-008-000001932 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001934 | MLP-008-000001952 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001954 | MLP-008-000001954 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001956 | MLP-008-000001968 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001970 | MLP-008-000001971 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001973 | MLP-008-000001973 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001975 | MLP-008-000001975 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001977 | MLP-008-000001979 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001981 | MLP-008-000001981 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001985 | MLP-008-000001985 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001987 | MLP-008-000001990 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001992 | MLP-008-000001993 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001995 | MLP-008-000001996 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001998 | MLP-008-000002000 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002003 | MLP-008-000002003 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002007 | MLP-008-000002007 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002009 | MLP-008-000002009 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002015 | MLP-008-000002015 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002018 | MLP-008-000002018 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002020 | MLP-008-000002028 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002031 | MLP-008-000002032 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002034 | MLP-008-000002034 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002038 | MLP-008-000002096 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002098 | MLP-008-000002106 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002108 | MLP-008-000002108 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002110 | MLP-008-000002110 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002113 | MLP-008-000002119 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002121 | MLP-008-000002177 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002179 | MLP-008-000002179 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002181 | MLP-008-000002194 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002196 | MLP-008-000002205 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002207 | MLP-008-000002207 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002209 | MLP-008-000002209 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002211 | MLP-008-000002220 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002223 | MLP-008-000002223 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002230 | MLP-008-000002231 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002237 | MLP-008-000002237 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002239 | MLP-008-000002239 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002242 | MLP-008-000002242 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002245 | MLP-008-000002247 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002249 | MLP-008-000002253 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002257 | MLP-008-000002257 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002260 | MLP-008-000002260 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002266 | MLP-008-000002398 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002400 | MLP-008-000002421 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002423 | MLP-008-000002423 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002425 | MLP-008-000002445 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002449 | MLP-008-000002453 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002455 | MLP-008-000002455 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002468 | MLP-008-000002484 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002491 | MLP-008-000002491 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002496 | MLP-008-000002511 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002513 | MLP-008-000002537 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002539 | MLP-008-000002592 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002594 | MLP-008-000002603 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002608 | MLP-008-000002622 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002625 | MLP-008-000002629 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002631 | MLP-008-000002639 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002641 | MLP-008-000002642 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002648 | MLP-008-000002680 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002696 | MLP-008-000002696 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002699 | MLP-008-000002725 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002731 | MLP-008-000002761 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002763 | MLP-008-000002765 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002770 | MLP-008-000002770 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002772 | MLP-008-000002812 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002814 | MLP-008-000002819 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002821 | MLP-008-000002825 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002829 | MLP-008-000002833 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002835 | MLP-008-000002839 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002842 | MLP-008-000002855 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002859 | MLP-008-000002863 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002865 | MLP-008-000002867 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002871 | MLP-008-000002878 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002880 | MLP-008-000002882 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002884 | MLP-008-000002884 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002887 | MLP-008-000002888 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002891 | MLP-008-000002893 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002900 | MLP-008-000002908 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002910 | MLP-008-000002926 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002928 | MLP-008-000002941 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002944 | MLP-008-000002972 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002975 | MLP-008-000002980 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002984 | MLP-008-000002984 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002987 | MLP-008-000002987 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002989 | MLP-008-000002989 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003002 | MLP-008-000003003 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003005 | MLP-008-000003005 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003007 | MLP-008-000003009 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003011 | MLP-008-000003013 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003015 | MLP-008-000003017 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003019 | MLP-008-000003019 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003024 | MLP-008-000003039 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003042 | MLP-008-000003042 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003046 | MLP-008-000003047 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003049 | MLP-008-000003049 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003051 | MLP-008-000003054 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003057 | MLP-008-000003060 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003063 | MLP-008-000003099 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003101 | MLP-008-000003115 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003117 | MLP-008-000003119 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003122 | MLP-008-000003128 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003131 | MLP-008-000003135 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003139 | MLP-008-000003146 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003149 | MLP-008-000003151 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003154 | MLP-008-000003154 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003156 | MLP-008-000003171 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003173 | MLP-008-000003173 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003175 | MLP-008-000003190 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003192 | MLP-008-000003199 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003203 | MLP-008-000003213 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003235 | MLP-008-000003235 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003239 | MLP-008-000003241 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003243 | MLP-008-000003243 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003249 | MLP-008-000003250 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003252 | MLP-008-000003255 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003257 | MLP-008-000003274 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003279 | MLP-008-000003281 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003286 | MLP-008-000003289 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003299 | MLP-008-000003299 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003301 | MLP-008-000003307 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003309 | MLP-008-000003319 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003321 | MLP-008-000003322 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003335 | MLP-008-000003335 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003339 | MLP-008-000003341 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003346 | MLP-008-000003351 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003353 | MLP-008-000003353 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003355 | MLP-008-000003355 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003358 | MLP-008-000003358 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003373 | MLP-008-000003375 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003381 | MLP-008-000003399 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003401 | MLP-008-000003401 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003403 | MLP-008-000003403 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003405 | MLP-008-000003405 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003407 | MLP-008-000003409 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003413 | MLP-008-000003419 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003422 | MLP-008-000003422 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003424 | MLP-008-000003424 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003426 | MLP-008-000003426 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003428 | MLP-008-000003429 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003434 | MLP-008-000003435 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003437 | MLP-008-000003438 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003444 | MLP-008-000003444 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003450 | MLP-008-000003450 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003452 | MLP-008-000003452 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003470 | MLP-008-000003482 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003485 | MLP-008-000003487 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003493 | MLP-008-000003495 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003497 | MLP-008-000003498 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003501 | MLP-008-000003502 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003504 | MLP-008-000003508 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003510 | MLP-008-000003510 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003517 | MLP-008-000003519 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003521 | MLP-008-000003521 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003523 | MLP-008-000003523 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003529 | MLP-008-000003529 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003531 | MLP-008-000003531 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003534 | MLP-008-000003537 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003540 | MLP-008-000003541 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003548 | MLP-008-000003551 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003553 | MLP-008-000003556 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003558 | MLP-008-000003566 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003571 | MLP-008-000003571 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003573 | MLP-008-000003574 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003578 | MLP-008-000003580 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003587 | MLP-008-000003587 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003590 | MLP-008-000003590 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003592 | MLP-008-000003592 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003598 | MLP-008-000003601 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003603 | MLP-008-000003603 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003616 | MLP-008-000003616 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003619 | MLP-008-000003620 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003625 | MLP-008-000003625 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003627 | MLP-008-000003644 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003653 | MLP-008-000003654 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003662 | MLP-008-000003672 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003675 | MLP-008-000003678 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003686 | MLP-008-000003688 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003690 | MLP-008-000003690 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003692 | MLP-008-000003692 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003694 | MLP-008-000003711 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003746 | MLP-008-000003750 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003754 | MLP-008-000003756 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003764 | MLP-008-000003769 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003772 | MLP-008-000003801 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003803 | MLP-008-000003815 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003826 | MLP-008-000003826 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003828 | MLP-008-000003829 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003831 | MLP-008-000003831 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003841 | MLP-008-000003844 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003847 | MLP-008-000003883 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003890 | MLP-008-000003904 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003906 | MLP-008-000003906 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003908 | MLP-008-000003908 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003910 | MLP-008-000003911 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003913 | MLP-008-000003915 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003918 | MLP-008-000003918 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003920 | MLP-008-000003920 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003923 | MLP-008-000003923 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003925 | MLP-008-000003926 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003928 | MLP-008-000003928 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003931 | MLP-008-000003957 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003959 | MLP-008-000003965 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003969 | MLP-008-000003987 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003989 | MLP-008-000003990 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003992 | MLP-008-000003998 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004000 | MLP-008-000004005 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004007 | MLP-008-000004010 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004013 | MLP-008-000004026 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004028 | MLP-008-000004030 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004034 | MLP-008-000004034 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004036 | MLP-008-000004038 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004044 | MLP-008-000004047 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004060 | MLP-008-000004061 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004063 | MLP-008-000004065 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004088 | MLP-008-000004100 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004102 | MLP-008-000004105 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004112 | MLP-008-000004112 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004114 | MLP-008-000004114 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004140 | MLP-008-000004145 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004147 | MLP-008-000004148 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004151 | MLP-008-000004151 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004157 | MLP-008-000004160 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004166 | MLP-008-000004167 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004170 | MLP-008-000004170 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004172 | MLP-008-000004179 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004181 | MLP-008-000004190 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004195 | MLP-008-000004195 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004203 | MLP-008-000004204 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004212 | MLP-008-000004214 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004224 | MLP-008-000004225 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004228 | MLP-008-000004228 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004230 | MLP-008-000004230 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004235 | MLP-008-000004235 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004237 | MLP-008-000004238 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004241 | MLP-008-000004241 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004244 | MLP-008-000004245 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004247 | MLP-008-000004251 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004253 | MLP-008-000004253 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004256 | MLP-008-000004282 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004285 | MLP-008-000004285 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004287 | MLP-008-000004287 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004291 | MLP-008-000004292 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004294 | MLP-008-000004294 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004298 | MLP-008-000004298 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004305 | MLP-008-000004305 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004307 | MLP-008-000004307 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004311 | MLP-008-000004318 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004323 | MLP-008-000004323 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004326 | MLP-008-000004326 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004328 | MLP-008-000004330 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004332 | MLP-008-000004348 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004352 | MLP-008-000004352 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004355 | MLP-008-000004356 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004362 | MLP-008-000004364 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004372 | MLP-008-000004372 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004376 | MLP-008-000004378 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004382 | MLP-008-000004383 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004385 | MLP-008-000004398 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004400 | MLP-008-000004402 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004406 | MLP-008-000004406 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004410 | MLP-008-000004410 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004412 | MLP-008-000004412 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004416 | MLP-008-000004416 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004418 | MLP-008-000004418 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004420 | MLP-008-000004420 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004423 | MLP-008-000004425 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004427 | MLP-008-000004427 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004430 | MLP-008-000004430 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004434 | MLP-008-000004438 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004440 | MLP-008-000004443 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004448 | MLP-008-000004448 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004453 | MLP-008-000004455 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004462 | MLP-008-000004464 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004471 | MLP-008-000004472 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004477 | MLP-008-000004489 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004491 | MLP-008-000004494 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004499 | MLP-008-000004501 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004503 | MLP-008-000004510 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004512 | MLP-008-000004517 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004519 | MLP-008-000004519 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004521 | MLP-008-000004521 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004525 | MLP-008-000004528 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004530 | MLP-008-000004532 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004536 | MLP-008-000004537 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004542 | MLP-008-000004543 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004545 | MLP-008-000004551 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004554 | MLP-008-000004562 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004565 | MLP-008-000004576 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004579 | MLP-008-000004579 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004583 | MLP-008-000004587 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004589 | MLP-008-000004596 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004599 | MLP-008-000004601 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004603 | MLP-008-000004603 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004608 | MLP-008-000004609 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004613 | MLP-008-000004615 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004617 | MLP-008-000004624 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004626 | MLP-008-000004629 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004631 | MLP-008-000004631 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004637 | MLP-008-000004637 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004639 | MLP-008-000004639 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004641 | MLP-008-000004644 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004646 | MLP-008-000004648 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004650 | MLP-008-000004654 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004658 | MLP-008-000004668 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004670 | MLP-008-000004671 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004673 | MLP-008-000004677 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004679 | MLP-008-000004680 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004697 | MLP-008-000004698 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004700 | MLP-008-000004700 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004702 | MLP-008-000004702 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004705 | MLP-008-000004707 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004715 | MLP-008-000004718 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004722 | MLP-008-000004722 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004726 | MLP-008-000004728 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004730 | MLP-008-000004743 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004748 | MLP-008-000004749 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004752 | MLP-008-000004752 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004768 | MLP-008-000004769 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004776 | MLP-008-000004780 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004791 | MLP-008-000004793 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004800 | MLP-008-000004814 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004846 | MLP-008-000004853 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004855 | MLP-008-000004859 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004861 | MLP-008-000004931 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004933 | MLP-008-000004953 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004957 | MLP-008-000004957 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004959 | MLP-008-000004959 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004968 | MLP-008-000004969 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004976 | MLP-008-000004976 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004981 | MLP-008-000004990 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004992 | MLP-008-000004993 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004996 | MLP-008-000005009 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005018 | MLP-008-000005018 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005021 | MLP-008-000005021 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005024 | MLP-008-000005029 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005039 | MLP-008-000005045 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005047 | MLP-008-000005052 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005056 | MLP-008-000005056 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005060 | MLP-008-000005060 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005065 | MLP-008-000005071 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005074 | MLP-008-000005075 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005080 | MLP-008-000005092 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005094 | MLP-008-000005107 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005111 | MLP-008-000005111 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005114 | MLP-008-000005114 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005118 | MLP-008-000005133 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005135 | MLP-008-000005144 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005146 | MLP-008-000005156 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005161 | MLP-008-000005168 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005171 | MLP-008-000005173 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005180 | MLP-008-000005184 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005187 | MLP-008-000005207 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005209 | MLP-008-000005209 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005211 | MLP-008-000005211 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005213 | MLP-008-000005213 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005216 | MLP-008-000005216 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005218 | MLP-008-000005218 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005220 | MLP-008-000005259 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005265 | MLP-008-000005270 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005272 | MLP-008-000005292 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005307 | MLP-008-000005308 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005321 | MLP-008-000005325 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005329 | MLP-008-000005338 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005360 | MLP-008-000005363 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005366 | MLP-008-000005366 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005370 | MLP-008-000005374 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005378 | MLP-008-000005380 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005382 | MLP-008-000005382 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005386 | MLP-008-000005387 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005389 | MLP-008-000005399 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005401 | MLP-008-000005406 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005410 | MLP-008-000005410 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005416 | MLP-008-000005416 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005418 | MLP-008-000005423 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005425 | MLP-008-000005437 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005440 | MLP-008-000005444 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005446 | MLP-008-000005448 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005450 | MLP-008-000005457 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005460 | MLP-008-000005462 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005464 | MLP-008-000005474 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005476 | MLP-008-000005497 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005503 | MLP-008-000005503 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005505 | MLP-008-000005516 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 036 | OLP-036-000000001 | OLP-036-000000011 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000013 | OLP-036-000000018 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000021 | OLP-036-000000042 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000044 | OLP-036-000000044 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000046 | OLP-036-000000051 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000053 | OLP-036-000000061 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000064 | OLP-036-000000072 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000001 | OLP-037-000000004 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000006 | OLP-037-000000007 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000009 | OLP-037-000000013 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000015 | OLP-037-000000027 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000029 | OLP-037-000000034 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000036 | OLP-037-000000049 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000051 | OLP-037-000000054 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000056 | OLP-037-000000058 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000060 | OLP-037-000000060 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000063 | OLP-037-000000064 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000066 | OLP-037-000000074 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000077 | OLP-037-000000087 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000089 | OLP-037-000000096 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000099 | OLP-037-000000105 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000108 | OLP-037-000000133 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000135 | OLP-037-000000137 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000139 | OLP-037-000000139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000141 | OLP-037-000000141 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000143 | OLP-037-000000157 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000159 | OLP-037-000000169 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000171 | OLP-037-000000171 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000174 | OLP-037-000000178 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000180 | OLP-037-000000180 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000182 | OLP-037-000000184 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000186 | OLP-037-000000194 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000196 | OLP-037-000000201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000203 | OLP-037-000000214 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000217 | OLP-037-000000218 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000220 | OLP-037-000000227 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000229 | OLP-037-000000231 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000234 | OLP-037-000000236 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000238 | OLP-037-000000238 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000240 | OLP-037-000000289 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000291 | OLP-037-000000292 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000295 | OLP-037-000000296 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000298 | OLP-037-000000298 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000300 | OLP-037-000000300 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000302 | OLP-037-000000319 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000321 | OLP-037-000000321 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000323 | OLP-037-000000340 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000342 | OLP-037-000000348 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000350 | OLP-037-000000352 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000354 | OLP-037-000000360 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000362 | OLP-037-000000369 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000371 | OLP-037-000000379 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000381 | OLP-037-000000383 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000385 | OLP-037-000000397 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000399 | OLP-037-000000401 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000404 | OLP-037-000000414 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000417 | OLP-037-000000423 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000426 | OLP-037-000000429 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000434 | OLP-037-000000445 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000447 | OLP-037-000000448 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000450 | OLP-037-000000450 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000456 | OLP-037-000000456 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000460 | OLP-037-000000462 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000464 | OLP-037-000000464 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000466 | OLP-037-000000470 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000472 | OLP-037-000000472 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000474 | OLP-037-000000475 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000479 | OLP-037-000000485 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000487 | OLP-037-000000501 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000504 | OLP-037-000000504 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000517 | OLP-037-000000517 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000523 | OLP-037-000000523 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000530 | OLP-037-000000546 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000548 | OLP-037-000000557 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000559 | OLP-037-000000562 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000565 | OLP-037-000000566 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000568 | OLP-037-000000575 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000577 | OLP-037-000000577 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000579 | OLP-037-000000594 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000596 | OLP-037-000000596 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000598 | OLP-037-000000604 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000610 | OLP-037-000000612 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000615 | OLP-037-000000618 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000620 | OLP-037-000000633 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000635 | OLP-037-000000635 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000637 | OLP-037-000000639 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000641 | OLP-037-000000664 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000666 | OLP-037-000000671 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000674 | OLP-037-000000681 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000683 | OLP-037-000000691 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000693 | OLP-037-000000696 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000700 | OLP-037-000000703 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000705 | OLP-037-000000705 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000707 | OLP-037-000000710 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000712 | OLP-037-000000712 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000715 | OLP-037-000000717 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000720 | OLP-037-000000721 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000724 | OLP-037-000000724 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000727 | OLP-037-000000728 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000733 | OLP-037-000000734 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000737 | OLP-037-000000743 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000748 | OLP-037-000000765 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000767 | OLP-037-000000786 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000788 | OLP-037-000000795 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000797 | OLP-037-000000817 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000819 | OLP-037-000000819 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000821 | OLP-037-000000821 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000823 | OLP-037-000000840 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000842 | OLP-037-000000843 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000845 | OLP-037-000000847 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000849 | OLP-037-000000849 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000851 | OLP-037-000000858 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000860 | OLP-037-000000868 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000870 | OLP-037-000000883 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000887 | OLP-037-000000897 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000905 | OLP-037-000000906 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000909 | OLP-037-000000938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000940 | OLP-037-000000943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000945 | OLP-037-000000947 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000949 | OLP-037-000000952 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000954 | OLP-037-000000958 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000960 | OLP-037-000000964 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000969 | OLP-037-000000969 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000972 | OLP-037-000000972 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000976 | OLP-037-000000976 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000980 | OLP-037-000000980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000982 | OLP-037-000000982 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000986 | OLP-037-000000986 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000988 | OLP-037-000000990 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001001 | OLP-037-000001002 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001004 | OLP-037-000001009 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001011 | OLP-037-000001028 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001030 | OLP-037-000001043 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001045 | OLP-037-000001052 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001054 | OLP-037-000001054 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001056 | OLP-037-000001067 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001069 | OLP-037-000001071 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001073 | OLP-037-000001099 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001101 | OLP-037-000001113 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001116 | OLP-037-000001130 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001132 | OLP-037-000001142 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001144 | OLP-037-000001144 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001146 | OLP-037-000001147 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001149 | OLP-037-000001150 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001152 | OLP-037-000001156 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001158 | OLP-037-000001173 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001175 | OLP-037-000001175 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001177 | OLP-037-000001179 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001182 | OLP-037-000001182 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001185 | OLP-037-000001189 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001191 | OLP-037-000001191 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001193 | OLP-037-000001197 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001200 | OLP-037-000001205 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001207 | OLP-037-000001209 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001212 | OLP-037-000001212 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001214 | OLP-037-000001222 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001224 | OLP-037-000001228 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001230 | OLP-037-000001240 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001242 | OLP-037-000001243 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001245 | OLP-037-000001247 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001251 | OLP-037-000001257 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001261 | OLP-037-000001294 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001298 | OLP-037-000001301 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001303 | OLP-037-000001312 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001314 | OLP-037-000001315 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001317 | OLP-037-000001318 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001320 | OLP-037-000001348 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001350 | OLP-037-000001357 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001359 | OLP-037-000001362 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001366 | OLP-037-000001375 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001378 | OLP-037-000001379 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001381 | OLP-037-000001402 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001404 | OLP-037-000001406 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001408 | OLP-037-000001415 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001417 | OLP-037-000001429 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001431 | OLP-037-000001435 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001437 | OLP-037-000001449 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001451 | OLP-037-000001465 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001467 | OLP-037-000001468 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001471 | OLP-037-000001475 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001477 | OLP-037-000001480 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001482 | OLP-037-000001483 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001485 | OLP-037-000001519 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001521 | OLP-037-000001528 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001530 | OLP-037-000001531 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001535 | OLP-037-000001555 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001557 | OLP-037-000001564 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001566 | OLP-037-000001569 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001571 | OLP-037-000001593 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001596 | OLP-037-000001597 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001601 | OLP-037-000001602 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001605 | OLP-037-000001609 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001611 | OLP-037-000001613 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001615 | OLP-037-000001627 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001629 | OLP-037-000001630 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001633 | OLP-037-000001637 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001639 | OLP-037-000001641 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001643 | OLP-037-000001645 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001647 | OLP-037-000001692 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001694 | OLP-037-000001696 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001698 | OLP-037-000001720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001727 | OLP-037-000001736 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001739 | OLP-037-000001748 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001750 | OLP-037-000001786 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001788 | OLP-037-000001801 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001805 | OLP-037-000001820 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001822 | OLP-037-000001848 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001850 | OLP-037-000001877 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001879 | OLP-037-000001880 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001882 | OLP-037-000001883 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001885 | OLP-037-000001887 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001890 | OLP-037-000001894 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001896 | OLP-037-000001896 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001898 | OLP-037-000001899 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001902 | OLP-037-000001904 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001906 | OLP-037-000001913 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001916 | OLP-037-000001917 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001919 | OLP-037-000001923 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001925 | OLP-037-000001943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001945 | OLP-037-000001946 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001948 | OLP-037-000001950 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001952 | OLP-037-000001952 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001957 | OLP-037-000001959 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001961 | OLP-037-000001965 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001967 | OLP-037-000001973 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001975 | OLP-037-000001975 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001977 | OLP-037-000001977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001979 | OLP-037-000001990 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001992 | OLP-037-000001998 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002001 | OLP-037-000002001 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002003 | OLP-037-000002003 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002005 | OLP-037-000002029 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002031 | OLP-037-000002040 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002042 | OLP-037-000002043 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002045 | OLP-037-000002048 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002052 | OLP-037-000002055 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002057 | OLP-037-000002058 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002061 | OLP-037-000002066 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002068 | OLP-037-000002073 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002075 | OLP-037-000002078 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002080 | OLP-037-000002080 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002082 | OLP-037-000002095 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002097 | OLP-037-000002100 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002102 | OLP-037-000002106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002108 | OLP-037-000002118 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002120 | OLP-037-000002122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002128 | OLP-037-000002131 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002133 | OLP-037-000002133 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002135 | OLP-037-000002140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002142 | OLP-037-000002152 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002154 | OLP-037-000002154 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002156 | OLP-037-000002159 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002161 | OLP-037-000002166 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002168 | OLP-037-000002171 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002173 | OLP-037-000002173 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002175 | OLP-037-000002180 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002182 | OLP-037-000002182 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002185 | OLP-037-000002192 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002194 | OLP-037-000002200 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002202 | OLP-037-000002202 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002204 | OLP-037-000002204 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002206 | OLP-037-000002211 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002215 | OLP-037-000002215 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002218 | OLP-037-000002219 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002221 | OLP-037-000002221 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002224 | OLP-037-000002227 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002229 | OLP-037-000002229 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002231 | OLP-037-000002231 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002233 | OLP-037-000002234 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002236 | OLP-037-000002236 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002238 | OLP-037-000002238 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002241 | OLP-037-000002241 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002243 | OLP-037-000002248 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002251 | OLP-037-000002252 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002254 | OLP-037-000002261 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002264 | OLP-037-000002267 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002269 | OLP-037-000002279 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002281 | OLP-037-000002284 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002286 | OLP-037-000002287 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002289 | OLP-037-000002289 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002291 | OLP-037-000002296 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002298 | OLP-037-000002298 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002300 | OLP-037-000002303 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002305 | OLP-037-000002313 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002315 | OLP-037-000002330 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002332 | OLP-037-000002338 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002340 | OLP-037-000002354 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002356 | OLP-037-000002366 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002368 | OLP-037-000002377 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002379 | OLP-037-000002389 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002391 | OLP-037-000002408 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002410 | OLP-037-000002410 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002412 | OLP-037-000002416 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002419 | OLP-037-000002434 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002436 | OLP-037-000002455 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002457 | OLP-037-000002523 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002525 | OLP-037-000002530 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002532 | OLP-037-000002538 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002540 | OLP-037-000002566 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002569 | OLP-037-000002583 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002585 | OLP-037-000002603 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002607 | OLP-037-000002607 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002610 | OLP-037-000002616 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002618 | OLP-037-000002622 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002628 | OLP-037-000002629 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002631 | OLP-037-000002633 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002646 | OLP-037-000002647 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002650 | OLP-037-000002652 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002654 | OLP-037-000002655 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002657 | OLP-037-000002668 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002670 | OLP-037-000002670 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002672 | OLP-037-000002672 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002679 | OLP-037-000002679 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002682 | OLP-037-000002682 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002684 | OLP-037-000002693 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002695 | OLP-037-000002710 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002716 | OLP-037-000002732 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002734 | OLP-037-000002734 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002736 | OLP-037-000002736 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002739 | OLP-037-000002750 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002752 | OLP-037-000002754 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002756 | OLP-037-000002769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002771 | OLP-037-000002771 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002774 | OLP-037-000002781 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002784 | OLP-037-000002787 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002789 | OLP-037-000002792 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002794 | OLP-037-000002794 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002796 | OLP-037-000002799 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002801 | OLP-037-000002802 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002804 | OLP-037-000002807 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002810 | OLP-037-000002811 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002813 | OLP-037-000002813 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002815 | OLP-037-000002815 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002817 | OLP-037-000002821 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002827 | OLP-037-000002827 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002829 | OLP-037-000002830 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002833 | OLP-037-000002833 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002836 | OLP-037-000002836 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002840 | OLP-037-000002842 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002844 | OLP-037-000002847 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002849 | OLP-037-000002851 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002853 | OLP-037-000002862 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002864 | OLP-037-000002870 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002872 | OLP-037-000002872 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002874 | OLP-037-000002874 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002877 | OLP-037-000002880 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002882 | OLP-037-000002896 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002899 | OLP-037-000002904 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002906 | OLP-037-000002911 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002913 | OLP-037-000002923 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002925 | OLP-037-000002949 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002951 | OLP-037-000002964 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002966 | OLP-037-000002975 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002977 | OLP-037-000002977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002979 | OLP-037-000002987 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002989 | OLP-037-000002989 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002991 | OLP-037-000002997 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002999 | OLP-037-000003005 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003009 | OLP-037-000003017 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003019 | OLP-037-000003036 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003038 | OLP-037-000003072 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003074 | OLP-037-000003081 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003083 | OLP-037-000003101 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003103 | OLP-037-000003105 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003107 | OLP-037-000003113 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003115 | OLP-037-000003121 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003123 | OLP-037-000003124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003127 | OLP-037-000003131 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003133 | OLP-037-000003133 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003135 | OLP-037-000003135 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003138 | OLP-037-000003139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003141 | OLP-037-000003153 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003155 | OLP-037-000003155 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003159 | OLP-037-000003176 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003178 | OLP-037-000003182 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003184 | OLP-037-000003184 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003186 | OLP-037-000003187 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003190 | OLP-037-000003190 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003193 | OLP-037-000003193 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003196 | OLP-037-000003196 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003199 | OLP-037-000003201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003203 | OLP-037-000003207 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003209 | OLP-037-000003231 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003233 | OLP-037-000003238 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003242 | OLP-037-000003245 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003247 | OLP-037-000003252 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003254 | OLP-037-000003269 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003271 | OLP-037-000003276 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003278 | OLP-037-000003285 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003288 | OLP-037-000003291 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003293 | OLP-037-000003293 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003295 | OLP-037-000003296 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003298 | OLP-037-000003298 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003300 | OLP-037-000003304 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003306 | OLP-037-000003307 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003310 | OLP-037-000003315 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003317 | OLP-037-000003321 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003325 | OLP-037-000003328 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003330 | OLP-037-000003337 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003340 | OLP-037-000003351 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003353 | OLP-037-000003353 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003356 | OLP-037-000003358 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003360 | OLP-037-000003360 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003362 | OLP-037-000003363 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003365 | OLP-037-000003371 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003374 | OLP-037-000003376 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003378 | OLP-037-000003382 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003384 | OLP-037-000003388 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003390 | OLP-037-000003399 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003401 | OLP-037-000003418 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003421 | OLP-037-000003431 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003433 | OLP-037-000003450 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003453 | OLP-037-000003496 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003498 | OLP-037-000003500 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003502 | OLP-037-000003590 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003592 | OLP-037-000003594 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003596 | OLP-037-000003597 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003600 | OLP-037-000003602 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003604 | OLP-037-000003607 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003609 | OLP-037-000003636 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003638 | OLP-037-000003640 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003643 | OLP-037-000003643 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003649 | OLP-037-000003654 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003667 | OLP-037-000003667 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003669 | OLP-037-000003669 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003672 | OLP-037-000003676 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003678 | OLP-037-000003686 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003688 | OLP-037-000003690 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003692 | OLP-037-000003694 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003697 | OLP-037-000003702 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003706 | OLP-037-000003710 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003714 | OLP-037-000003717 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003719 | OLP-037-000003720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003722 | OLP-037-000003724 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003726 | OLP-037-000003728 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003730 | OLP-037-000003731 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003733 | OLP-037-000003733 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003736 | OLP-037-000003738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003740 | OLP-037-000003743 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003747 | OLP-037-000003749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003751 | OLP-037-000003762 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003764 | OLP-037-000003768 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003770 | OLP-037-000003770 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003772 | OLP-037-000003772 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003774 | OLP-037-000003777 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003779 | OLP-037-000003779 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003781 | OLP-037-000003782 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003784 | OLP-037-000003789 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003793 | OLP-037-000003803 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003805 | OLP-037-000003805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003807 | OLP-037-000003822 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003824 | OLP-037-000003824 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003826 | OLP-037-000003831 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003833 | OLP-037-000003839 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003841 | OLP-037-000003842 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003845 | OLP-037-000003861 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003863 | OLP-037-000003882 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003884 | OLP-037-000003893 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003896 | OLP-037-000003897 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003899 | OLP-037-000003908 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003910 | OLP-037-000003924 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003928 | OLP-037-000003929 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003932 | OLP-037-000003934 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003936 | OLP-037-000003941 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003944 | OLP-037-000003946 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003948 | OLP-037-000003959 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003961 | OLP-037-000003965 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003967 | OLP-037-000003970 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003972 | OLP-037-000004011 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004014 | OLP-037-000004014 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004016 | OLP-037-000004016 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004018 | OLP-037-000004020 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004022 | OLP-037-000004022 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004025 | OLP-037-000004025 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004027 | OLP-037-000004043 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004045 | OLP-037-000004045 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004047 | OLP-037-000004049 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004051 | OLP-037-000004053 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004055 | OLP-037-000004063 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004065 | OLP-037-000004073 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004075 | OLP-037-000004079 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004082 | OLP-037-000004083 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004085 | OLP-037-000004087 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004089 | OLP-037-000004097 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004099 | OLP-037-000004103 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004105 | OLP-037-000004109 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004111 | OLP-037-000004113 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004115 | OLP-037-000004115 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004117 | OLP-037-000004120 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004122 | OLP-037-000004122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004124 | OLP-037-000004124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004126 | OLP-037-000004127 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004129 | OLP-037-000004150 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004152 | OLP-037-000004153 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004155 | OLP-037-000004171 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004173 | OLP-037-000004174 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004176 | OLP-037-000004185 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004187 | OLP-037-000004187 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004189 | OLP-037-000004203 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004205 | OLP-037-000004205 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004207 | OLP-037-000004207 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004210 | OLP-037-000004218 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004222 | OLP-037-000004223 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004225 | OLP-037-000004236 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004238 | OLP-037-000004250 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004252 | OLP-037-000004252 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004254 | OLP-037-000004263 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004265 | OLP-037-000004300 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004302 | OLP-037-000004320 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004322 | OLP-037-000004329 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004331 | OLP-037-000004337 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004339 | OLP-037-000004339 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004342 | OLP-037-000004346 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004348 | OLP-037-000004349 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004351 | OLP-037-000004357 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004359 | OLP-037-000004371 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004373 | OLP-037-000004380 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004383 | OLP-037-000004397 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004399 | OLP-037-000004444 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004446 | OLP-037-000004447 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004449 | OLP-037-000004460 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004462 | OLP-037-000004469 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004471 | OLP-037-000004474 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004479 | OLP-037-000004482 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004484 | OLP-037-000004485 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004491 | OLP-037-000004515 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004517 | OLP-037-000004524 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004526 | OLP-037-000004529 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004532 | OLP-037-000004537 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004539 | OLP-037-000004545 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004548 | OLP-037-000004548 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004550 | OLP-037-000004550 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004552 | OLP-037-000004570 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004572 | OLP-037-000004575 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004577 | OLP-037-000004583 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004585 | OLP-037-000004710 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004713 | OLP-037-000004727 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004729 | OLP-037-000004729 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004732 | OLP-037-000004738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004740 | OLP-037-000004741 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004743 | OLP-037-000004758 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004760 | OLP-037-000004761 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004764 | OLP-037-000004796 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004798 | OLP-037-000004803 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004806 | OLP-037-000004806 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004808 | OLP-037-000004826 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004828 | OLP-037-000004858 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004872 | OLP-037-000004882 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004884 | OLP-037-000004884 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004887 | OLP-037-000004888 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004890 | OLP-037-000004910 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004922 | OLP-037-000004927 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004929 | OLP-037-000004951 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004953 | OLP-037-000004953 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004955 | OLP-037-000004964 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004966 | OLP-037-000004972 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004974 | OLP-037-000004978 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004980 | OLP-037-000004980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004982 | OLP-037-000004982 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004984 | OLP-037-000004988 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004991 | OLP-037-000005005 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005007 | OLP-037-000005011 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005013 | OLP-037-000005019 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005021 | OLP-037-000005028 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005031 | OLP-037-000005034 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005036 | OLP-037-000005061 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005064 | OLP-037-000005086 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005088 | OLP-037-000005092 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005095 | OLP-037-000005103 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005105 | OLP-037-000005105 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005108 | OLP-037-000005109 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005112 | OLP-037-000005113 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005116 | OLP-037-000005122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005124 | OLP-037-000005124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005134 | OLP-037-000005137 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005139 | OLP-037-000005141 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005143 | OLP-037-000005151 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005153 | OLP-037-000005159 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005162 | OLP-037-000005168 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005171 | OLP-037-000005200 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005202 | OLP-037-000005215 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005217 | OLP-037-000005224 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005226 | OLP-037-000005234 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005236 | OLP-037-000005255 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005257 | OLP-037-000005266 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005268 | OLP-037-000005279 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005281 | OLP-037-000005281 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005283 | OLP-037-000005283 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005285 | OLP-037-000005314 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005316 | OLP-037-000005317 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005319 | OLP-037-000005325 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005327 | OLP-037-000005333 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005335 | OLP-037-000005336 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005338 | OLP-037-000005344 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005346 | OLP-037-000005349 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005351 | OLP-037-000005356 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005358 | OLP-037-000005365 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005367 | OLP-037-000005367 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005369 | OLP-037-000005369 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005371 | OLP-037-000005383 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005385 | OLP-037-000005432 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005434 | OLP-037-000005483 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005486 | OLP-037-000005496 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005498 | OLP-037-000005501 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005503 | OLP-037-000005520 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005522 | OLP-037-000005533 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005535 | OLP-037-000005542 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005544 | OLP-037-000005553 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005555 | OLP-037-000005555 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005557 | OLP-037-000005557 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005560 | OLP-037-000005560 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005577 | OLP-037-000005578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005583 | OLP-037-000005583 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005587 | OLP-037-000005587 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005594 | OLP-037-000005594 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005597 | OLP-037-000005598 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005601 | OLP-037-000005603 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005608 | OLP-037-000005646 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005648 | OLP-037-000005683 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005686 | OLP-037-000005719 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005721 | OLP-037-000005726 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005729 | OLP-037-000005739 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005741 | OLP-037-000005742 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005744 | OLP-037-000005754 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005756 | OLP-037-000005765 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005767 | OLP-037-000005781 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005785 | OLP-037-000005811 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005813 | OLP-037-000005825 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005827 | OLP-037-000005828 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005830 | OLP-037-000005835 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005838 | OLP-037-000005850 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005853 | OLP-037-000005855 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005857 | OLP-037-000005860 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005863 | OLP-037-000005865 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005867 | OLP-037-000005873 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005875 | OLP-037-000005875 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005878 | OLP-037-000005881 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005883 | OLP-037-000005889 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005892 | OLP-037-000005893 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005895 | OLP-037-000005902 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005904 | OLP-037-000005904 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005906 | OLP-037-000005906 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005910 | OLP-037-000005916 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005918 | OLP-037-000005922 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005925 | OLP-037-000005926 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005928 | OLP-037-000005928 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005931 | OLP-037-000005931 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005934 | OLP-037-000005935 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005937 | OLP-037-000005937 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005939 | OLP-037-000005939 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005942 | OLP-037-000005942 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005944 | OLP-037-000005948 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005950 | OLP-037-000005950 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005952 | OLP-037-000005953 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005955 | OLP-037-000005955 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005957 | OLP-037-000005958 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005962 | OLP-037-000005972 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005974 | OLP-037-000005976 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005981 | OLP-037-000005983 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005986 | OLP-037-000005990 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005992 | OLP-037-000006020 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006022 | OLP-037-000006034 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006036 | OLP-037-000006038 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006040 | OLP-037-000006052 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006054 | OLP-037-000006055 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006057 | OLP-037-000006068 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006071 | OLP-037-000006083 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006085 | OLP-037-000006087 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006090 | OLP-037-000006092 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006095 | OLP-037-000006095 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006097 | OLP-037-000006098 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006100 | OLP-037-000006135 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006137 | OLP-037-000006137 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006139 | OLP-037-000006145 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006147 | OLP-037-000006148 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006150 | OLP-037-000006153 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006159 | OLP-037-000006162 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006165 | OLP-037-000006176 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006180 | OLP-037-000006180 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006182 | OLP-037-000006182 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006184 | OLP-037-000006192 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006195 | OLP-037-000006195 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006197 | OLP-037-000006197 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006199 | OLP-037-000006201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006203 | OLP-037-000006204 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006208 | OLP-037-000006213 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006216 | OLP-037-000006216 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006218 | OLP-037-000006219 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006221 | OLP-037-000006221 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006223 | OLP-037-000006241 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006243 | OLP-037-000006250 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006252 | OLP-037-000006253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006257 | OLP-037-000006266 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006268 | OLP-037-000006276 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006283 | OLP-037-000006292 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006294 | OLP-037-000006295 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006298 | OLP-037-000006298 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006301 | OLP-037-000006301 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006303 | OLP-037-000006311 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006313 | OLP-037-000006318 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006321 | OLP-037-000006321 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006323 | OLP-037-000006332 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006335 | OLP-037-000006338 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006340 | OLP-037-000006347 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006349 | OLP-037-000006355 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006357 | OLP-037-000006360 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006362 | OLP-037-000006411 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006413 | OLP-037-000006420 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006422 | OLP-037-000006426 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006432 | OLP-037-000006433 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006436 | OLP-037-000006437 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006441 | OLP-037-000006447 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006450 | OLP-037-000006452 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006466 | OLP-037-000006486 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006494 | OLP-037-000006495 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006503 | OLP-037-000006506 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006508 | OLP-037-000006512 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006517 | OLP-037-000006523 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006529 | OLP-037-000006529 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006531 | OLP-037-000006533 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006536 | OLP-037-000006546 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006548 | OLP-037-000006555 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006560 | OLP-037-000006578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006580 | OLP-037-000006581 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006596 | OLP-037-000006596 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006602 | OLP-037-000006602 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006604 | OLP-037-000006613 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006615 | OLP-037-000006625 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006627 | OLP-037-000006630 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006632 | OLP-037-000006638 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006640 | OLP-037-000006640 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006642 | OLP-037-000006643 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006646 | OLP-037-000006648 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006650 | OLP-037-000006658 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006660 | OLP-037-000006663 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006665 | OLP-037-000006684 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006686 | OLP-037-000006690 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006692 | OLP-037-000006693 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006695 | OLP-037-000006701 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006703 | OLP-037-000006709 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006712 | OLP-037-000006714 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006716 | OLP-037-000006716 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006718 | OLP-037-000006720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006722 | OLP-037-000006722 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006724 | OLP-037-000006728 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006731 | OLP-037-000006743 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006746 | OLP-037-000006748 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006750 | OLP-037-000006752 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006754 | OLP-037-000006754 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006761 | OLP-037-000006767 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006769 | OLP-037-000006772 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006774 | OLP-037-000006774 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006776 | OLP-037-000006778 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006781 | OLP-037-000006804 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006806 | OLP-037-000006823 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006829 | OLP-037-000006838 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006840 | OLP-037-000006840 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006845 | OLP-037-000006846 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006848 | OLP-037-000006848 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006850 | OLP-037-000006852 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006859 | OLP-037-000006859 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006861 | OLP-037-000006861 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006863 | OLP-037-000006864 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006872 | OLP-037-000006892 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006894 | OLP-037-000006894 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006899 | OLP-037-000006900 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006914 | OLP-037-000006915 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006917 | OLP-037-000006923 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006929 | OLP-037-000006929 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006931 | OLP-037-000006932 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006934 | OLP-037-000006942 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006948 | OLP-037-000006948 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006951 | OLP-037-000006951 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006953 | OLP-037-000006957 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006959 | OLP-037-000006965 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006971 | OLP-037-000006973 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006975 | OLP-037-000006977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006979 | OLP-037-000006982 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006985 | OLP-037-000006990 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006994 | OLP-037-000006994 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006996 | OLP-037-000007008 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007010 | OLP-037-000007010 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007018 | OLP-037-000007023 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007025 | OLP-037-000007025 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007027 | OLP-037-000007027 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007030 | OLP-037-000007032 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007035 | OLP-037-000007037 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007039 | OLP-037-000007044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007046 | OLP-037-000007048 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007052 | OLP-037-000007052 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007055 | OLP-037-000007059 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007061 | OLP-037-000007061 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007064 | OLP-037-000007073 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007075 | OLP-037-000007088 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007090 | OLP-037-000007091 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007095 | OLP-037-000007105 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007113 | OLP-037-000007121 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007125 | OLP-037-000007131 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007134 | OLP-037-000007135 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007138 | OLP-037-000007139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007141 | OLP-037-000007141 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007143 | OLP-037-000007143 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007145 | OLP-037-000007145 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007147 | OLP-037-000007147 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007149 | OLP-037-000007149 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007151 | OLP-037-000007160 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007163 | OLP-037-000007169 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007179 | OLP-037-000007179 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007183 | OLP-037-000007188 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007190 | OLP-037-000007192 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007194 | OLP-037-000007197 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007199 | OLP-037-000007204 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007207 | OLP-037-000007224 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007226 | OLP-037-000007226 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007228 | OLP-037-000007228 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007230 | OLP-037-000007253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007256 | OLP-037-000007272 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007274 | OLP-037-000007277 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007281 | OLP-037-000007285 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007288 | OLP-037-000007299 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007301 | OLP-037-000007316 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007318 | OLP-037-000007323 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007325 | OLP-037-000007325 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007328 | OLP-037-000007332 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007334 | OLP-037-000007338 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007340 | OLP-037-000007340 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007343 | OLP-037-000007343 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007345 | OLP-037-000007345 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007348 | OLP-037-000007348 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007350 | OLP-037-000007350 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007354 | OLP-037-000007354 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007357 | OLP-037-000007361 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007363 | OLP-037-000007364 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007370 | OLP-037-000007370 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007375 | OLP-037-000007376 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007379 | OLP-037-000007381 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007383 | OLP-037-000007394 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007396 | OLP-037-000007398 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007404 | OLP-037-000007425 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007428 | OLP-037-000007430 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007433 | OLP-037-000007436 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007438 | OLP-037-000007455 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007459 | OLP-037-000007459 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007461 | OLP-037-000007474 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007476 | OLP-037-000007482 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007484 | OLP-037-000007498 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007500 | OLP-037-000007502 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007504 | OLP-037-000007505 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007508 | OLP-037-000007508 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007510 | OLP-037-000007514 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007516 | OLP-037-000007517 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007519 | OLP-037-000007525 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007528 | OLP-037-000007528 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007532 | OLP-037-000007534 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007536 | OLP-037-000007554 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007557 | OLP-037-000007569 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007571 | OLP-037-000007578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007580 | OLP-037-000007581 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007583 | OLP-037-000007586 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007588 | OLP-037-000007590 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007592 | OLP-037-000007608 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007610 | OLP-037-000007611 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007618 | OLP-037-000007625 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007627 | OLP-037-000007636 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007640 | OLP-037-000007646 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007649 | OLP-037-000007666 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007668 | OLP-037-000007668 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007673 | OLP-037-000007693 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007695 | OLP-037-000007699 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007703 | OLP-037-000007707 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007710 | OLP-037-000007710 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007712 | OLP-037-000007718 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007720 | OLP-037-000007720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007722 | OLP-037-000007722 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007725 | OLP-037-000007726 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007728 | OLP-037-000007769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007771 | OLP-037-000007775 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007786 | OLP-037-000007805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007808 | OLP-037-000007808 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007810 | OLP-037-000007810 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007812 | OLP-037-000007812 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007814 | OLP-037-000007814 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007819 | OLP-037-000007819 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007835 | OLP-037-000007836 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007838 | OLP-037-000007886 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007889 | OLP-037-000007891 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007894 | OLP-037-000007917 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007919 | OLP-037-000007930 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007932 | OLP-037-000007937 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007939 | OLP-037-000007939 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007941 | OLP-037-000007953 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007955 | OLP-037-000008013 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008016 | OLP-037-000008020 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008022 | OLP-037-000008030 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008032 | OLP-037-000008035 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008037 | OLP-037-000008044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008046 | OLP-037-000008046 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008050 | OLP-037-000008050 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008052 | OLP-037-000008053 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008058 | OLP-037-000008059 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008061 | OLP-037-000008065 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008068 | OLP-037-000008068 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008070 | OLP-037-000008080 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008083 | OLP-037-000008088 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008090 | OLP-037-000008094 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008097 | OLP-037-000008101 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008107 | OLP-037-000008108 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008110 | OLP-037-000008110 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008112 | OLP-037-000008118 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008122 | OLP-037-000008131 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008133 | OLP-037-000008135 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008139 | OLP-037-000008139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008141 | OLP-037-000008143 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008145 | OLP-037-000008145 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008148 | OLP-037-000008155 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008158 | OLP-037-000008162 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008164 | OLP-037-000008178 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008181 | OLP-037-000008181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008184 | OLP-037-000008192 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008195 | OLP-037-000008234 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008236 | OLP-037-000008238 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008241 | OLP-037-000008251 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008254 | OLP-037-000008254 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008256 | OLP-037-000008296 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008298 | OLP-037-000008329 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008332 | OLP-037-000008346 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008348 | OLP-037-000008357 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008360 | OLP-037-000008360 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008363 | OLP-037-000008363 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008367 | OLP-037-000008383 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008385 | OLP-037-000008407 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008410 | OLP-037-000008417 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008421 | OLP-037-000008487 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008490 | OLP-037-000008501 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008505 | OLP-037-000008512 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008514 | OLP-037-000008575 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008577 | OLP-037-000008578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008580 | OLP-037-000008639 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008641 | OLP-037-000008641 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008643 | OLP-037-000008643 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008646 | OLP-037-000008646 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008648 | OLP-037-000008654 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008661 | OLP-037-000008661 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008663 | OLP-037-000008666 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008668 | OLP-037-000008672 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008674 | OLP-037-000008676 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008678 | OLP-037-000008678 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008680 | OLP-037-000008680 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008683 | OLP-037-000008687 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008689 | OLP-037-000008695 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008697 | OLP-037-000008714 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008716 | OLP-037-000008731 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008738 | OLP-037-000008738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008741 | OLP-037-000008741 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008747 | OLP-037-000008747 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008749 | OLP-037-000008749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008751 | OLP-037-000008751 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008757 | OLP-037-000008757 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008782 | OLP-037-000008783 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008785 | OLP-037-000008792 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008797 | OLP-037-000008814 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008816 | OLP-037-000008820 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008822 | OLP-037-000008836 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008838 | OLP-037-000008840 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008842 | OLP-037-000008845 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008856 | OLP-037-000008859 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008861 | OLP-037-000008867 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008869 | OLP-037-000008872 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008878 | OLP-037-000008892 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008894 | OLP-037-000008894 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008896 | OLP-037-000008898 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008900 | OLP-037-000008914 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008916 | OLP-037-000008923 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008929 | OLP-037-000008932 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008934 | OLP-037-000008939 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008941 | OLP-037-000008944 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008946 | OLP-037-000008977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008982 | OLP-037-000008993 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008995 | OLP-037-000009003 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009005 | OLP-037-000009028 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009037 | OLP-037-000009044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009047 | OLP-037-000009081 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009083 | OLP-037-000009122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009125 | OLP-037-000009136 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009138 | OLP-037-000009138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009140 | OLP-037-000009140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009144 | OLP-037-000009147 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009150 | OLP-037-000009151 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009158 | OLP-037-000009158 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009160 | OLP-037-000009160 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009162 | OLP-037-000009165 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009167 | OLP-037-000009171 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009174 | OLP-037-000009174 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009178 | OLP-037-000009185 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009189 | OLP-037-000009193 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009199 | OLP-037-000009240 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009242 | OLP-037-000009246 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009248 | OLP-037-000009250 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009256 | OLP-037-000009256 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009261 | OLP-037-000009262 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009264 | OLP-037-000009284 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009287 | OLP-037-000009298 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009300 | OLP-037-000009308 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009312 | OLP-037-000009317 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009319 | OLP-037-000009352 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009356 | OLP-037-000009363 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009369 | OLP-037-000009370 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009372 | OLP-037-000009372 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009374 | OLP-037-000009422 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009425 | OLP-037-000009432 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009435 | OLP-037-000009435 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009441 | OLP-037-000009444 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009446 | OLP-037-000009457 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009460 | OLP-037-000009461 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009463 | OLP-037-000009467 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009470 | OLP-037-000009475 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009477 | OLP-037-000009482 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009484 | OLP-037-000009485 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009489 | OLP-037-000009495 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009500 | OLP-037-000009522 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009524 | OLP-037-000009542 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009545 | OLP-037-000009545 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009548 | OLP-037-000009567 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009572 | OLP-037-000009578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009580 | OLP-037-000009595 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009598 | OLP-037-000009612 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009618 | OLP-037-000009618 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009620 | OLP-037-000009623 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009632 | OLP-037-000009640 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009642 | OLP-037-000009652 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009654 | OLP-037-000009663 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009665 | OLP-037-000009665 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009673 | OLP-037-000009673 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009676 | OLP-037-000009683 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009685 | OLP-037-000009685 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009687 | OLP-037-000009690 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009698 | OLP-037-000009698 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009705 | OLP-037-000009706 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009709 | OLP-037-000009720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009722 | OLP-037-000009723 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009725 | OLP-037-000009725 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009727 | OLP-037-000009733 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009735 | OLP-037-000009740 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009746 | OLP-037-000009749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009751 | OLP-037-000009756 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009758 | OLP-037-000009759 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009761 | OLP-037-000009769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009771 | OLP-037-000009773 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009784 | OLP-037-000009806 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009809 | OLP-037-000009809 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009811 | OLP-037-000009845 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009847 | OLP-037-000009847 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009851 | OLP-037-000009852 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009855 | OLP-037-000009855 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009859 | OLP-037-000009886 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009888 | OLP-037-000009888 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009893 | OLP-037-000009896 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009904 | OLP-037-000009913 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009916 | OLP-037-000009920 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009926 | OLP-037-000009926 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009929 | OLP-037-000009938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009942 | OLP-037-000009942 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009945 | OLP-037-000009945 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009951 | OLP-037-000009954 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009960 | OLP-037-000009962 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009973 | OLP-037-000009973 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009975 | OLP-037-000009975 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009980 | OLP-037-000009980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010007 | OLP-037-000010007 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010020 | OLP-037-000010021 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010026 | OLP-037-000010062 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010076 | OLP-037-000010087 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010089 | OLP-037-000010091 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010122 | OLP-037-000010122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010125 | OLP-037-000010125 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010127 | OLP-037-000010127 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010129 | OLP-037-000010129 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010148 | OLP-037-000010160 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010162 | OLP-037-000010166 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010168 | OLP-037-000010179 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010182 | OLP-037-000010183 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010187 | OLP-037-000010197 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010201 | OLP-037-000010221 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010223 | OLP-037-000010223 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010225 | OLP-037-000010234 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010236 | OLP-037-000010249 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010254 | OLP-037-000010254 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010256 | OLP-037-000010256 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010259 | OLP-037-000010263 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010267 | OLP-037-000010275 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010277 | OLP-037-000010303 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010307 | OLP-037-000010311 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010341 | OLP-037-000010341 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010346 | OLP-037-000010346 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010365 | OLP-037-000010371 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010374 | OLP-037-000010374 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010376 | OLP-037-000010376 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010379 | OLP-037-000010383 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010385 | OLP-037-000010389 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010391 | OLP-037-000010396 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010398 | OLP-037-000010407 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010413 | OLP-037-000010416 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010423 | OLP-037-000010433 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010435 | OLP-037-000010446 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010455 | OLP-037-000010459 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010461 | OLP-037-000010461 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010463 | OLP-037-000010464 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010466 | OLP-037-000010470 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010473 | OLP-037-000010480 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010482 | OLP-037-000010492 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010494 | OLP-037-000010526 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010528 | OLP-037-000010528 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010553 | OLP-037-000010553 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010558 | OLP-037-000010577 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010580 | OLP-037-000010588 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010590 | OLP-037-000010595 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010597 | OLP-037-000010608 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010610 | OLP-037-000010620 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010626 | OLP-037-000010638 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010654 | OLP-037-000010654 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010656 | OLP-037-000010656 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010666 | OLP-037-000010666 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010668 | OLP-037-000010668 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010682 | OLP-037-000010682 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010712 | OLP-037-000010712 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010715 | OLP-037-000010724 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010736 | OLP-037-000010736 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010738 | OLP-037-000010738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010750 | OLP-037-000010751 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010753 | OLP-037-000010754 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010756 | OLP-037-000010756 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010770 | OLP-037-000010770 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010772 | OLP-037-000010772 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010774 | OLP-037-000010775 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010778 | OLP-037-000010778 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010780 | OLP-037-000010781 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010784 | OLP-037-000010785 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010789 | OLP-037-000010798 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010801 | OLP-037-000010805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010807 | OLP-037-000010807 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010809 | OLP-037-000010817 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010820 | OLP-037-000010820 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010823 | OLP-037-000010828 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010830 | OLP-037-000010831 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010833 | OLP-037-000010835 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010839 | OLP-037-000010839 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010845 | OLP-037-000010853 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010857 | OLP-037-000010858 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010866 | OLP-037-000010866 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010877 | OLP-037-000010878 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010883 | OLP-037-000010883 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010885 | OLP-037-000010896 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010898 | OLP-037-000010899 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010903 | OLP-037-000010903 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010906 | OLP-037-000010919 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010924 | OLP-037-000010926 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010928 | OLP-037-000010933 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010935 | OLP-037-000010943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010945 | OLP-037-000010951 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010969 | OLP-037-000010970 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010972 | OLP-037-000010972 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010978 | OLP-037-000010980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010985 | OLP-037-000010985 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010987 | OLP-037-000010996 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010999 | OLP-037-000011013 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011015 | OLP-037-000011033 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011035 | OLP-037-000011057 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011059 | OLP-037-000011061 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011063 | OLP-037-000011069 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011071 | OLP-037-000011104 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011107 | OLP-037-000011107 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011110 | OLP-037-000011110 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011115 | OLP-037-000011119 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011123 | OLP-037-000011133 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011135 | OLP-037-000011141 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011143 | OLP-037-000011149 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011152 | OLP-037-000011152 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011155 | OLP-037-000011158 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011160 | OLP-037-000011181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011183 | OLP-037-000011187 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011207 | OLP-037-000011208 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011210 | OLP-037-000011222 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011224 | OLP-037-000011238 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011240 | OLP-037-000011246 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011248 | OLP-037-000011248 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011250 | OLP-037-000011250 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011252 | OLP-037-000011253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011256 | OLP-037-000011256 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011259 | OLP-037-000011266 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011268 | OLP-037-000011279 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011282 | OLP-037-000011283 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011285 | OLP-037-000011285 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011287 | OLP-037-000011287 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011291 | OLP-037-000011302 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011304 | OLP-037-000011304 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011306 | OLP-037-000011306 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011309 | OLP-037-000011310 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011312 | OLP-037-000011324 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011326 | OLP-037-000011344 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011346 | OLP-037-000011352 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011355 | OLP-037-000011357 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011359 | OLP-037-000011363 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011365 | OLP-037-000011365 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011367 | OLP-037-000011370 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011372 | OLP-037-000011373 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011375 | OLP-037-000011379 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011383 | OLP-037-000011384 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011387 | OLP-037-000011387 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011389 | OLP-037-000011391 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011394 | OLP-037-000011407 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011410 | OLP-037-000011412 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011416 | OLP-037-000011417 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011419 | OLP-037-000011425 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011427 | OLP-037-000011427 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011432 | OLP-037-000011443 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011446 | OLP-037-000011451 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011454 | OLP-037-000011454 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011456 | OLP-037-000011458 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011461 | OLP-037-000011462 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011465 | OLP-037-000011466 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011468 | OLP-037-000011469 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011471 | OLP-037-000011477 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011479 | OLP-037-000011487 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011489 | OLP-037-000011525 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011527 | OLP-037-000011533 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011535 | OLP-037-000011536 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011538 | OLP-037-000011541 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011543 | OLP-037-000011560 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011562 | OLP-037-000011569 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011571 | OLP-037-000011599 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011601 | OLP-037-000011602 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011604 | OLP-037-000011604 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011606 | OLP-037-000011623 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011629 | OLP-037-000011632 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011634 | OLP-037-000011642 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011647 | OLP-037-000011665 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011667 | OLP-037-000011673 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011675 | OLP-037-000011690 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011692 | OLP-037-000011706 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011708 | OLP-037-000011732 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011734 | OLP-037-000011734 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011736 | OLP-037-000011741 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011743 | OLP-037-000011762 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011765 | OLP-037-000011769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011771 | OLP-037-000011772 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011774 | OLP-037-000011774 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011776 | OLP-037-000011805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011807 | OLP-037-000011807 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011809 | OLP-037-000011809 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011811 | OLP-037-000011819 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011821 | OLP-037-000011852 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011854 | OLP-037-000011855 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011857 | OLP-037-000011857 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011859 | OLP-037-000011863 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011865 | OLP-037-000011865 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011870 | OLP-037-000011870 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011875 | OLP-037-000011897 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011899 | OLP-037-000011925 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011928 | OLP-037-000011929 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011935 | OLP-037-000011938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011940 | OLP-037-000011953 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011955 | OLP-037-000011977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011979 | OLP-037-000011979 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011981 | OLP-037-000011982 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011984 | OLP-037-000011987 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011998 | OLP-037-000012001 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012003 | OLP-037-000012012 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012014 | OLP-037-000012093 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012095 | OLP-037-000012100 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012103 | OLP-037-000012103 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012105 | OLP-037-000012105 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012107 | OLP-037-000012109 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012112 | OLP-037-000012117 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012120 | OLP-037-000012138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012140 | OLP-037-000012140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012145 | OLP-037-000012180 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012182 | OLP-037-000012201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012204 | OLP-037-000012209 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012213 | OLP-037-000012213 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012216 | OLP-037-000012216 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012218 | OLP-037-000012244 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012248 | OLP-037-000012268 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012273 | OLP-037-000012273 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012275 | OLP-037-000012276 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012278 | OLP-037-000012297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012300 | OLP-037-000012328 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012332 | OLP-037-000012332 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012334 | OLP-037-000012336 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012338 | OLP-037-000012338 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012344 | OLP-037-000012375 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012377 | OLP-037-000012382 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012386 | OLP-037-000012386 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012388 | OLP-037-000012390 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012392 | OLP-037-000012400 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012403 | OLP-037-000012405 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012407 | OLP-037-000012409 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012414 | OLP-037-000012415 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012419 | OLP-037-000012428 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012431 | OLP-037-000012431 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012438 | OLP-037-000012455 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012457 | OLP-037-000012458 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012469 | OLP-037-000012476 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012479 | OLP-037-000012504 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012506 | OLP-037-000012529 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012532 | OLP-037-000012555 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012557 | OLP-037-000012572 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012575 | OLP-037-000012592 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012597 | OLP-037-000012611 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012613 | OLP-037-000012618 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012620 | OLP-037-000012621 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012624 | OLP-037-000012629 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012631 | OLP-037-000012633 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012638 | OLP-037-000012644 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012649 | OLP-037-000012656 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012658 | OLP-037-000012662 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012664 | OLP-037-000012672 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012676 | OLP-037-000012676 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012678 | OLP-037-000012679 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012684 | OLP-037-000012687 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012692 | OLP-037-000012697 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012716 | OLP-037-000012742 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012744 | OLP-037-000012745 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012747 | OLP-037-000012748 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012750 | OLP-037-000012754 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012757 | OLP-037-000012757 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012760 | OLP-037-000012761 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012763 | OLP-037-000012766 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012768 | OLP-037-000012768 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012770 | OLP-037-000012773 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012775 | OLP-037-000012777 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012779 | OLP-037-000012793 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012796 | OLP-037-000012813 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012815 | OLP-037-000012815 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012817 | OLP-037-000012817 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012819 | OLP-037-000012823 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012825 | OLP-037-000012825 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012827 | OLP-037-000012849 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012852 | OLP-037-000012906 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012908 | OLP-037-000012908 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012912 | OLP-037-000012913 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012919 | OLP-037-000012920 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012926 | OLP-037-000012929 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012935 | OLP-037-000012938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012946 | OLP-037-000012947 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012957 | OLP-037-000012962 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012965 | OLP-037-000012969 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012972 | OLP-037-000012975 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012979 | OLP-037-000012981 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012983 | OLP-037-000012983 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012985 | OLP-037-000012985 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012987 | OLP-037-000012987 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012989 | OLP-037-000012990 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012992 | OLP-037-000012997 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000013000 | OLP-037-000013007 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000013009 | OLP-037-000013051 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000001 | OLP-039-000000031 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000033 | OLP-039-000000036 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000038 | OLP-039-000000041 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000043 | OLP-039-000000043 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000046 | OLP-039-000000055 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000057 | OLP-039-000000057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000059 | OLP-039-000000059 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000061 | OLP-039-000000074 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000076 | OLP-039-000000083 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000085 | OLP-039-000000085 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000087 | OLP-039-000000089 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000091 | OLP-039-000000103 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000106 | OLP-039-000000111 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000113 | OLP-039-000000120 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000122 | OLP-039-000000150 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000152 | OLP-039-000000157 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000159 | OLP-039-000000164 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000166 | OLP-039-000000180 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000183 | OLP-039-000000185 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000187 | OLP-039-000000196 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000199 | OLP-039-000000199 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000203 | OLP-039-000000218 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000226 | OLP-039-000000227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000229 | OLP-039-000000229 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000232 | OLP-039-000000234 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000236 | OLP-039-000000238 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000240 | OLP-039-000000245 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000249 | OLP-039-000000251 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000254 | OLP-039-000000254 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000262 | OLP-039-000000266 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000271 | OLP-039-000000274 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000276 | OLP-039-000000277 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000279 | OLP-039-000000285 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000287 | OLP-039-000000289 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000291 | OLP-039-000000292 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000295 | OLP-039-000000297 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000300 | OLP-039-000000300 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000302 | OLP-039-000000302 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000304 | OLP-039-000000306 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000308 | OLP-039-000000308 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000311 | OLP-039-000000317 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000319 | OLP-039-000000320 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000322 | OLP-039-000000327 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000329 | OLP-039-000000330 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000332 | OLP-039-000000336 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000339 | OLP-039-000000355 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000358 | OLP-039-000000360 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000362 | OLP-039-000000367 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000370 | OLP-039-000000370 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000373 | OLP-039-000000374 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000376 | OLP-039-000000376 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000378 | OLP-039-000000382 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000385 | OLP-039-000000388 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000392 | OLP-039-000000392 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000394 | OLP-039-000000394 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000397 | OLP-039-000000398 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000405 | OLP-039-000000405 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000407 | OLP-039-000000407 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000410 | OLP-039-000000410 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000420 | OLP-039-000000421 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000424 | OLP-039-000000428 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000433 | OLP-039-000000433 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000435 | OLP-039-000000438 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000443 | OLP-039-000000443 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000445 | OLP-039-000000448 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000450 | OLP-039-000000454 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000459 | OLP-039-000000460 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000462 | OLP-039-000000462 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000464 | OLP-039-000000464 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000466 | OLP-039-000000469 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000471 | OLP-039-000000472 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000474 | OLP-039-000000477 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000479 | OLP-039-000000484 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000486 | OLP-039-000000486 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000488 | OLP-039-000000492 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000494 | OLP-039-000000497 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000500 | OLP-039-000000514 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000516 | OLP-039-000000517 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000519 | OLP-039-000000522 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000526 | OLP-039-000000531 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000533 | OLP-039-000000537 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000539 | OLP-039-000000542 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000544 | OLP-039-000000544 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000546 | OLP-039-000000547 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000549 | OLP-039-000000558 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000560 | OLP-039-000000560 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000562 | OLP-039-000000564 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000567 | OLP-039-000000567 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000569 | OLP-039-000000569 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000571 | OLP-039-000000572 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000574 | OLP-039-000000574 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000577 | OLP-039-000000578 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000580 | OLP-039-000000581 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000583 | OLP-039-000000597 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000599 | OLP-039-000000599 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000601 | OLP-039-000000611 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000613 | OLP-039-000000620 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000622 | OLP-039-000000626 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000634 | OLP-039-000000646 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000648 | OLP-039-000000649 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000651 | OLP-039-000000651 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000654 | OLP-039-000000665 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000667 | OLP-039-000000676 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000678 | OLP-039-000000701 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000704 | OLP-039-000000705 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000707 | OLP-039-000000711 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000713 | OLP-039-000000723 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000725 | OLP-039-000000735 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000737 | OLP-039-000000738 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000740 | OLP-039-000000745 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000747 | OLP-039-000000759 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000761 | OLP-039-000000767 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000770 | OLP-039-000000776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000778 | OLP-039-000000778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000780 | OLP-039-000000780 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000782 | OLP-039-000000792 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000794 | OLP-039-000000795 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000797 | OLP-039-000000798 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000800 | OLP-039-000000804 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000806 | OLP-039-000000813 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000815 | OLP-039-000000817 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000819 | OLP-039-000000825 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000828 | OLP-039-000000828 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000830 | OLP-039-000000831 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000834 | OLP-039-000000834 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000836 | OLP-039-000000836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000838 | OLP-039-000000851 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000855 | OLP-039-000000855 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000857 | OLP-039-000000857 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000860 | OLP-039-000000878 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000880 | OLP-039-000000880 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000882 | OLP-039-000000884 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000886 | OLP-039-000000898 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000901 | OLP-039-000000923 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000925 | OLP-039-000000944 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000946 | OLP-039-000000954 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000956 | OLP-039-000000956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000959 | OLP-039-000000978 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000980 | OLP-039-000000986 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000988 | OLP-039-000000991 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000993 | OLP-039-000000994 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000997 | OLP-039-000000997 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000999 | OLP-039-000001006 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001008 | OLP-039-000001010 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001012 | OLP-039-000001026 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001028 | OLP-039-000001039 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001041 | OLP-039-000001044 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001046 | OLP-039-000001046 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001048 | OLP-039-000001056 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001058 | OLP-039-000001063 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001065 | OLP-039-000001092 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001094 | OLP-039-000001100 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001102 | OLP-039-000001104 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001106 | OLP-039-000001106 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001108 | OLP-039-000001117 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001119 | OLP-039-000001124 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001126 | OLP-039-000001129 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001131 | OLP-039-000001137 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001139 | OLP-039-000001144 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001146 | OLP-039-000001150 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001152 | OLP-039-000001173 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001175 | OLP-039-000001176 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001178 | OLP-039-000001180 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001187 | OLP-039-000001187 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001189 | OLP-039-000001191 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001196 | OLP-039-000001214 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001216 | OLP-039-000001219 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001222 | OLP-039-000001223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001225 | OLP-039-000001230 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001232 | OLP-039-000001250 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001252 | OLP-039-000001260 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001262 | OLP-039-000001279 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001281 | OLP-039-000001286 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001288 | OLP-039-000001292 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001295 | OLP-039-000001303 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001305 | OLP-039-000001305 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001307 | OLP-039-000001307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001309 | OLP-039-000001323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001325 | OLP-039-000001332 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001335 | OLP-039-000001374 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001376 | OLP-039-000001376 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001378 | OLP-039-000001379 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001381 | OLP-039-000001397 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001399 | OLP-039-000001400 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001402 | OLP-039-000001409 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001412 | OLP-039-000001412 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001415 | OLP-039-000001415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001417 | OLP-039-000001418 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001421 | OLP-039-000001421 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001423 | OLP-039-000001429 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001433 | OLP-039-000001436 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001438 | OLP-039-000001438 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001440 | OLP-039-000001442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001444 | OLP-039-000001444 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001447 | OLP-039-000001447 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001449 | OLP-039-000001452 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001454 | OLP-039-000001460 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001462 | OLP-039-000001462 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001464 | OLP-039-000001464 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001466 | OLP-039-000001469 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001471 | OLP-039-000001471 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001473 | OLP-039-000001473 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001475 | OLP-039-000001486 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001488 | OLP-039-000001493 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001495 | OLP-039-000001516 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001518 | OLP-039-000001518 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001521 | OLP-039-000001524 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001526 | OLP-039-000001528 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001531 | OLP-039-000001540 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001542 | OLP-039-000001555 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001557 | OLP-039-000001570 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001572 | OLP-039-000001594 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001599 | OLP-039-000001603 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001605 | OLP-039-000001607 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001609 | OLP-039-000001629 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001631 | OLP-039-000001658 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001660 | OLP-039-000001674 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001676 | OLP-039-000001680 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001682 | OLP-039-000001691 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001694 | OLP-039-000001698 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001700 | OLP-039-000001702 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001704 | OLP-039-000001720 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001722 | OLP-039-000001723 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001725 | OLP-039-000001747 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001750 | OLP-039-000001776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001778 | OLP-039-000001779 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001781 | OLP-039-000001782 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001784 | OLP-039-000001785 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001790 | OLP-039-000001792 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001794 | OLP-039-000001797 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001799 | OLP-039-000001811 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001814 | OLP-039-000001814 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001817 | OLP-039-000001821 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001824 | OLP-039-000001832 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001835 | OLP-039-000001835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001837 | OLP-039-000001849 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001851 | OLP-039-000001851 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001853 | OLP-039-000001853 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001855 | OLP-039-000001856 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001858 | OLP-039-000001861 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001867 | OLP-039-000001867 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001869 | OLP-039-000001870 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001873 | OLP-039-000001873 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001875 | OLP-039-000001879 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001882 | OLP-039-000001887 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001889 | OLP-039-000001891 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001894 | OLP-039-000001896 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001898 | OLP-039-000001901 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001903 | OLP-039-000001911 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001913 | OLP-039-000001951 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001953 | OLP-039-000001955 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001957 | OLP-039-000001958 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001960 | OLP-039-000001961 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001964 | OLP-039-000001966 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001969 | OLP-039-000001969 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001971 | OLP-039-000001971 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001976 | OLP-039-000001977 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001979 | OLP-039-000001979 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001981 | OLP-039-000001990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001994 | OLP-039-000001994 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001996 | OLP-039-000002057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002060 | OLP-039-000002064 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002066 | OLP-039-000002072 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002074 | OLP-039-000002074 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002077 | OLP-039-000002079 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002081 | OLP-039-000002082 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002084 | OLP-039-000002100 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002102 | OLP-039-000002103 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002105 | OLP-039-000002125 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002127 | OLP-039-000002129 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002132 | OLP-039-000002133 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002135 | OLP-039-000002135 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002137 | OLP-039-000002138 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002140 | OLP-039-000002140 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002142 | OLP-039-000002155 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002157 | OLP-039-000002169 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002171 | OLP-039-000002175 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002177 | OLP-039-000002180 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002182 | OLP-039-000002182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002184 | OLP-039-000002195 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002197 | OLP-039-000002202 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002204 | OLP-039-000002208 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002210 | OLP-039-000002229 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002231 | OLP-039-000002234 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002237 | OLP-039-000002240 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002242 | OLP-039-000002249 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002251 | OLP-039-000002257 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002259 | OLP-039-000002262 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002264 | OLP-039-000002283 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002285 | OLP-039-000002307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002309 | OLP-039-000002312 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002314 | OLP-039-000002322 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002324 | OLP-039-000002324 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002326 | OLP-039-000002327 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002329 | OLP-039-000002329 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002331 | OLP-039-000002331 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002333 | OLP-039-000002341 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002344 | OLP-039-000002364 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002366 | OLP-039-000002372 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002374 | OLP-039-000002378 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002380 | OLP-039-000002386 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002389 | OLP-039-000002390 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002392 | OLP-039-000002394 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002396 | OLP-039-000002417 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002420 | OLP-039-000002422 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002424 | OLP-039-000002424 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002426 | OLP-039-000002426 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002428 | OLP-039-000002431 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002433 | OLP-039-000002434 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002436 | OLP-039-000002439 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002441 | OLP-039-000002443 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002445 | OLP-039-000002453 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002455 | OLP-039-000002464 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002466 | OLP-039-000002490 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002492 | OLP-039-000002493 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002495 | OLP-039-000002495 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002497 | OLP-039-000002497 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002501 | OLP-039-000002503 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002505 | OLP-039-000002511 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002513 | OLP-039-000002518 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002520 | OLP-039-000002522 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002524 | OLP-039-000002524 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002526 | OLP-039-000002526 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002528 | OLP-039-000002545 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002547 | OLP-039-000002553 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002555 | OLP-039-000002563 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002565 | OLP-039-000002570 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002572 | OLP-039-000002586 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002588 | OLP-039-000002588 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002590 | OLP-039-000002590 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002592 | OLP-039-000002598 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002602 | OLP-039-000002607 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002610 | OLP-039-000002615 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002619 | OLP-039-000002620 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002622 | OLP-039-000002625 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002627 | OLP-039-000002629 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002631 | OLP-039-000002632 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002634 | OLP-039-000002639 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002641 | OLP-039-000002645 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002647 | OLP-039-000002650 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002652 | OLP-039-000002669 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002671 | OLP-039-000002680 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002682 | OLP-039-000002682 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002685 | OLP-039-000002685 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002689 | OLP-039-000002691 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002694 | OLP-039-000002711 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002713 | OLP-039-000002726 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002728 | OLP-039-000002741 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002743 | OLP-039-000002766 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002768 | OLP-039-000002774 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002776 | OLP-039-000002776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002779 | OLP-039-000002786 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002788 | OLP-039-000002797 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002799 | OLP-039-000002800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002802 | OLP-039-000002823 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002826 | OLP-039-000002826 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002829 | OLP-039-000002832 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002834 | OLP-039-000002834 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002837 | OLP-039-000002850 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002852 | OLP-039-000002855 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002857 | OLP-039-000002861 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002863 | OLP-039-000002876 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002878 | OLP-039-000002886 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002888 | OLP-039-000002890 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002892 | OLP-039-000002901 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002903 | OLP-039-000002905 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002909 | OLP-039-000002909 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002911 | OLP-039-000002928 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002930 | OLP-039-000002933 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002935 | OLP-039-000002938 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002941 | OLP-039-000002943 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002945 | OLP-039-000002945 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002948 | OLP-039-000002974 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002976 | OLP-039-000002993 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002995 | OLP-039-000002995 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002997 | OLP-039-000003003 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003005 | OLP-039-000003009 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003011 | OLP-039-000003014 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003016 | OLP-039-000003017 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003019 | OLP-039-000003021 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003023 | OLP-039-000003042 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003044 | OLP-039-000003044 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003046 | OLP-039-000003093 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003095 | OLP-039-000003099 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003101 | OLP-039-000003154 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003156 | OLP-039-000003168 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003170 | OLP-039-000003175 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003179 | OLP-039-000003179 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003181 | OLP-039-000003183 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003185 | OLP-039-000003185 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003188 | OLP-039-000003213 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003215 | OLP-039-000003215 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003217 | OLP-039-000003220 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003222 | OLP-039-000003223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003226 | OLP-039-000003227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003229 | OLP-039-000003231 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003233 | OLP-039-000003245 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003249 | OLP-039-000003249 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003252 | OLP-039-000003259 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003261 | OLP-039-000003271 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003273 | OLP-039-000003277 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003279 | OLP-039-000003289 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003291 | OLP-039-000003298 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003301 | OLP-039-000003303 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003306 | OLP-039-000003308 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003310 | OLP-039-000003310 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003312 | OLP-039-000003312 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003314 | OLP-039-000003314 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003316 | OLP-039-000003321 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003323 | OLP-039-000003323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003326 | OLP-039-000003336 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003339 | OLP-039-000003346 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003349 | OLP-039-000003356 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003358 | OLP-039-000003359 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003361 | OLP-039-000003364 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003366 | OLP-039-000003368 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003370 | OLP-039-000003411 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003413 | OLP-039-000003417 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003420 | OLP-039-000003424 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003426 | OLP-039-000003457 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003459 | OLP-039-000003470 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003472 | OLP-039-000003502 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003504 | OLP-039-000003504 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003506 | OLP-039-000003506 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003510 | OLP-039-000003553 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003555 | OLP-039-000003555 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003557 | OLP-039-000003560 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003562 | OLP-039-000003564 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003566 | OLP-039-000003572 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003575 | OLP-039-000003580 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003582 | OLP-039-000003582 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003584 | OLP-039-000003592 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003597 | OLP-039-000003609 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003612 | OLP-039-000003617 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003622 | OLP-039-000003628 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003630 | OLP-039-000003631 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003633 | OLP-039-000003633 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003635 | OLP-039-000003637 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003639 | OLP-039-000003639 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003642 | OLP-039-000003664 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003667 | OLP-039-000003681 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003683 | OLP-039-000003689 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003691 | OLP-039-000003696 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003698 | OLP-039-000003699 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003701 | OLP-039-000003715 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003717 | OLP-039-000003724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003726 | OLP-039-000003732 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003734 | OLP-039-000003747 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003749 | OLP-039-000003756 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003758 | OLP-039-000003759 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003761 | OLP-039-000003763 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003765 | OLP-039-000003774 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003776 | OLP-039-000003777 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003779 | OLP-039-000003780 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003782 | OLP-039-000003792 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003794 | OLP-039-000003795 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003797 | OLP-039-000003797 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003799 | OLP-039-000003804 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003806 | OLP-039-000003806 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003808 | OLP-039-000003816 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003818 | OLP-039-000003820 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003822 | OLP-039-000003829 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003831 | OLP-039-000003831 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003833 | OLP-039-000003865 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003868 | OLP-039-000003878 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003880 | OLP-039-000003884 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003886 | OLP-039-000003895 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003898 | OLP-039-000003906 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003908 | OLP-039-000003908 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003912 | OLP-039-000003917 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003919 | OLP-039-000003922 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003924 | OLP-039-000003927 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003929 | OLP-039-000003930 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003932 | OLP-039-000003941 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003943 | OLP-039-000003947 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003949 | OLP-039-000003960 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003962 | OLP-039-000003962 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003964 | OLP-039-000003972 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003975 | OLP-039-000003976 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003978 | OLP-039-000003980 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003985 | OLP-039-000003988 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003991 | OLP-039-000004005 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004007 | OLP-039-000004007 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004009 | OLP-039-000004009 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004011 | OLP-039-000004012 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004014 | OLP-039-000004016 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004018 | OLP-039-000004023 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004025 | OLP-039-000004027 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004030 | OLP-039-000004031 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004034 | OLP-039-000004034 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004036 | OLP-039-000004042 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004045 | OLP-039-000004052 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004054 | OLP-039-000004057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004059 | OLP-039-000004061 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004063 | OLP-039-000004079 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004081 | OLP-039-000004095 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004097 | OLP-039-000004112 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004115 | OLP-039-000004122 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004124 | OLP-039-000004125 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004128 | OLP-039-000004128 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004130 | OLP-039-000004132 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004134 | OLP-039-000004146 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004148 | OLP-039-000004151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004153 | OLP-039-000004157 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004159 | OLP-039-000004165 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004167 | OLP-039-000004167 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004169 | OLP-039-000004172 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004174 | OLP-039-000004177 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004179 | OLP-039-000004196 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004198 | OLP-039-000004201 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004204 | OLP-039-000004214 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004218 | OLP-039-000004218 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004220 | OLP-039-000004222 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004224 | OLP-039-000004226 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004228 | OLP-039-000004231 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004234 | OLP-039-000004239 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004241 | OLP-039-000004243 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004245 | OLP-039-000004249 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004251 | OLP-039-000004254 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004259 | OLP-039-000004259 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004262 | OLP-039-000004264 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004271 | OLP-039-000004271 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004280 | OLP-039-000004281 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004283 | OLP-039-000004285 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004287 | OLP-039-000004289 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004292 | OLP-039-000004294 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004296 | OLP-039-000004306 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004308 | OLP-039-000004313 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004315 | OLP-039-000004320 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004325 | OLP-039-000004330 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004332 | OLP-039-000004336 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004338 | OLP-039-000004355 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004357 | OLP-039-000004361 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004363 | OLP-039-000004364 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004366 | OLP-039-000004368 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004370 | OLP-039-000004370 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004372 | OLP-039-000004374 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004379 | OLP-039-000004379 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004381 | OLP-039-000004381 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004384 | OLP-039-000004394 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004397 | OLP-039-000004399 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004401 | OLP-039-000004403 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004407 | OLP-039-000004409 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004412 | OLP-039-000004414 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004422 | OLP-039-000004425 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004427 | OLP-039-000004432 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004434 | OLP-039-000004440 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004442 | OLP-039-000004442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004444 | OLP-039-000004444 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004447 | OLP-039-000004448 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004450 | OLP-039-000004450 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004452 | OLP-039-000004452 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004454 | OLP-039-000004464 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004466 | OLP-039-000004467 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004469 | OLP-039-000004476 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004478 | OLP-039-000004482 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004486 | OLP-039-000004492 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004500 | OLP-039-000004501 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004503 | OLP-039-000004504 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004506 | OLP-039-000004506 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004508 | OLP-039-000004508 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004510 | OLP-039-000004515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004521 | OLP-039-000004527 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004529 | OLP-039-000004530 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004532 | OLP-039-000004539 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004541 | OLP-039-000004541 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004546 | OLP-039-000004546 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004548 | OLP-039-000004550 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004555 | OLP-039-000004563 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004567 | OLP-039-000004567 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004569 | OLP-039-000004570 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004574 | OLP-039-000004580 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004582 | OLP-039-000004582 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004584 | OLP-039-000004589 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004591 | OLP-039-000004592 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004595 | OLP-039-000004595 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004598 | OLP-039-000004598 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004603 | OLP-039-000004606 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004609 | OLP-039-000004614 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004616 | OLP-039-000004617 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004619 | OLP-039-000004619 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004621 | OLP-039-000004621 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004623 | OLP-039-000004624 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004626 | OLP-039-000004627 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004630 | OLP-039-000004636 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004640 | OLP-039-000004642 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004644 | OLP-039-000004699 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004702 | OLP-039-000004704 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004706 | OLP-039-000004706 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004708 | OLP-039-000004715 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004718 | OLP-039-000004754 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004756 | OLP-039-000004766 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004768 | OLP-039-000004769 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004771 | OLP-039-000004775 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004777 | OLP-039-000004778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004782 | OLP-039-000004786 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004788 | OLP-039-000004792 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004794 | OLP-039-000004796 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004798 | OLP-039-000004798 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004801 | OLP-039-000004802 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004804 | OLP-039-000004805 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004807 | OLP-039-000004808 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004810 | OLP-039-000004812 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004814 | OLP-039-000004831 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004833 | OLP-039-000004835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004838 | OLP-039-000004847 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004849 | OLP-039-000004853 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004856 | OLP-039-000004859 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004861 | OLP-039-000004872 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004875 | OLP-039-000004881 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004883 | OLP-039-000004883 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004885 | OLP-039-000004888 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004891 | OLP-039-000004900 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004902 | OLP-039-000004906 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004908 | OLP-039-000004921 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004923 | OLP-039-000004925 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004927 | OLP-039-000004939 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004941 | OLP-039-000004942 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004944 | OLP-039-000004945 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004949 | OLP-039-000004956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004958 | OLP-039-000004962 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004964 | OLP-039-000004968 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004970 | OLP-039-000004970 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004972 | OLP-039-000004983 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004985 | OLP-039-000004989 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004991 | OLP-039-000004992 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004994 | OLP-039-000004998 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005000 | OLP-039-000005003 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005008 | OLP-039-000005010 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005014 | OLP-039-000005021 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005023 | OLP-039-000005024 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005026 | OLP-039-000005027 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005030 | OLP-039-000005043 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005045 | OLP-039-000005056 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005058 | OLP-039-000005058 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005060 | OLP-039-000005064 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005066 | OLP-039-000005069 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005071 | OLP-039-000005071 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005073 | OLP-039-000005073 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005077 | OLP-039-000005092 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005095 | OLP-039-000005100 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005102 | OLP-039-000005109 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005111 | OLP-039-000005114 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005116 | OLP-039-000005127 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005129 | OLP-039-000005129 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005131 | OLP-039-000005133 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005135 | OLP-039-000005135 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005137 | OLP-039-000005142 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005144 | OLP-039-000005145 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005147 | OLP-039-000005154 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005156 | OLP-039-000005162 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005164 | OLP-039-000005165 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005168 | OLP-039-000005168 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005171 | OLP-039-000005172 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005174 | OLP-039-000005174 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005176 | OLP-039-000005180 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005183 | OLP-039-000005188 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005190 | OLP-039-000005192 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005195 | OLP-039-000005208 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005211 | OLP-039-000005211 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005213 | OLP-039-000005223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005226 | OLP-039-000005235 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005237 | OLP-039-000005239 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005241 | OLP-039-000005244 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005247 | OLP-039-000005251 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005253 | OLP-039-000005257 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005259 | OLP-039-000005262 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005264 | OLP-039-000005264 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005266 | OLP-039-000005268 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005270 | OLP-039-000005277 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005279 | OLP-039-000005283 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005285 | OLP-039-000005290 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005292 | OLP-039-000005294 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005296 | OLP-039-000005297 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005299 | OLP-039-000005300 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005302 | OLP-039-000005303 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005305 | OLP-039-000005306 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005308 | OLP-039-000005315 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005317 | OLP-039-000005322 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005325 | OLP-039-000005325 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005329 | OLP-039-000005329 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005331 | OLP-039-000005335 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005337 | OLP-039-000005352 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005355 | OLP-039-000005359 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005361 | OLP-039-000005364 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005366 | OLP-039-000005376 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005378 | OLP-039-000005383 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005385 | OLP-039-000005385 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005387 | OLP-039-000005389 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005391 | OLP-039-000005391 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005394 | OLP-039-000005394 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005396 | OLP-039-000005401 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005403 | OLP-039-000005421 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005424 | OLP-039-000005424 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005429 | OLP-039-000005429 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005433 | OLP-039-000005442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005444 | OLP-039-000005445 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005447 | OLP-039-000005449 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005451 | OLP-039-000005452 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005454 | OLP-039-000005458 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005460 | OLP-039-000005460 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005462 | OLP-039-000005462 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005464 | OLP-039-000005469 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005471 | OLP-039-000005471 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005473 | OLP-039-000005480 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005486 | OLP-039-000005486 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005488 | OLP-039-000005494 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005497 | OLP-039-000005499 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005501 | OLP-039-000005501 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005503 | OLP-039-000005503 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005505 | OLP-039-000005507 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005509 | OLP-039-000005510 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005512 | OLP-039-000005515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005517 | OLP-039-000005519 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005522 | OLP-039-000005527 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005529 | OLP-039-000005534 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005536 | OLP-039-000005537 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005539 | OLP-039-000005549 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005551 | OLP-039-000005557 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005559 | OLP-039-000005576 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005579 | OLP-039-000005579 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005581 | OLP-039-000005582 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005584 | OLP-039-000005590 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005593 | OLP-039-000005594 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005597 | OLP-039-000005600 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005602 | OLP-039-000005604 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005606 | OLP-039-000005611 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005613 | OLP-039-000005613 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005616 | OLP-039-000005617 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005620 | OLP-039-000005621 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005628 | OLP-039-000005633 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005635 | OLP-039-000005645 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005647 | OLP-039-000005648 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005650 | OLP-039-000005658 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005660 | OLP-039-000005675 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005677 | OLP-039-000005679 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005681 | OLP-039-000005682 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005684 | OLP-039-000005686 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005689 | OLP-039-000005700 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005702 | OLP-039-000005704 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005707 | OLP-039-000005713 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005715 | OLP-039-000005722 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005724 | OLP-039-000005727 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005729 | OLP-039-000005740 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005743 | OLP-039-000005746 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005748 | OLP-039-000005762 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005764 | OLP-039-000005764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005766 | OLP-039-000005777 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005779 | OLP-039-000005801 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005805 | OLP-039-000005817 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005820 | OLP-039-000005834 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005837 | OLP-039-000005837 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005840 | OLP-039-000005841 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005843 | OLP-039-000005852 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005854 | OLP-039-000005856 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005861 | OLP-039-000005862 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005864 | OLP-039-000005865 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005867 | OLP-039-000005868 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005872 | OLP-039-000005882 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005884 | OLP-039-000005895 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005898 | OLP-039-000005898 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005900 | OLP-039-000005918 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005920 | OLP-039-000005923 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005925 | OLP-039-000005936 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005938 | OLP-039-000005938 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005940 | OLP-039-000005945 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005947 | OLP-039-000005947 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005949 | OLP-039-000005951 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005956 | OLP-039-000005956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005960 | OLP-039-000005963 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005965 | OLP-039-000005965 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005967 | OLP-039-000005977 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005979 | OLP-039-000005982 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005984 | OLP-039-000005986 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005988 | OLP-039-000005988 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005990 | OLP-039-000005990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005995 | OLP-039-000005997 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006000 | OLP-039-000006000 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006005 | OLP-039-000006005 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006007 | OLP-039-000006007 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006015 | OLP-039-000006017 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006020 | OLP-039-000006023 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006026 | OLP-039-000006026 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006028 | OLP-039-000006029 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006031 | OLP-039-000006034 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006037 | OLP-039-000006050 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006052 | OLP-039-000006053 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006055 | OLP-039-000006062 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006064 | OLP-039-000006067 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006070 | OLP-039-000006070 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006073 | OLP-039-000006075 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006077 | OLP-039-000006095 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006098 | OLP-039-000006121 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006123 | OLP-039-000006135 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006137 | OLP-039-000006147 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006149 | OLP-039-000006151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006153 | OLP-039-000006153 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006155 | OLP-039-000006165 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006168 | OLP-039-000006176 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006178 | OLP-039-000006207 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006209 | OLP-039-000006214 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006216 | OLP-039-000006216 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006218 | OLP-039-000006226 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006228 | OLP-039-000006231 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006233 | OLP-039-000006233 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006235 | OLP-039-000006243 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006245 | OLP-039-000006246 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006249 | OLP-039-000006259 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006261 | OLP-039-000006265 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006267 | OLP-039-000006270 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006272 | OLP-039-000006284 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006286 | OLP-039-000006288 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006290 | OLP-039-000006294 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006296 | OLP-039-000006307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006309 | OLP-039-000006332 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006334 | OLP-039-000006350 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006352 | OLP-039-000006361 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006363 | OLP-039-000006366 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006368 | OLP-039-000006372 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006374 | OLP-039-000006374 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006376 | OLP-039-000006376 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006379 | OLP-039-000006382 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006384 | OLP-039-000006384 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006387 | OLP-039-000006391 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006400 | OLP-039-000006400 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006402 | OLP-039-000006409 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006411 | OLP-039-000006411 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006414 | OLP-039-000006415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006417 | OLP-039-000006449 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006452 | OLP-039-000006453 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006457 | OLP-039-000006493 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006496 | OLP-039-000006505 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006507 | OLP-039-000006525 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006527 | OLP-039-000006530 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006532 | OLP-039-000006538 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006543 | OLP-039-000006544 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006546 | OLP-039-000006547 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006549 | OLP-039-000006551 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006554 | OLP-039-000006554 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006557 | OLP-039-000006557 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006559 | OLP-039-000006561 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006563 | OLP-039-000006569 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006571 | OLP-039-000006574 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006576 | OLP-039-000006603 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006605 | OLP-039-000006605 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006608 | OLP-039-000006608 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006610 | OLP-039-000006612 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006614 | OLP-039-000006615 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006617 | OLP-039-000006617 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006619 | OLP-039-000006627 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006629 | OLP-039-000006638 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006640 | OLP-039-000006641 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006643 | OLP-039-000006648 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006653 | OLP-039-000006656 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006659 | OLP-039-000006670 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006672 | OLP-039-000006675 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006677 | OLP-039-000006683 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006686 | OLP-039-000006686 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006690 | OLP-039-000006693 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006695 | OLP-039-000006696 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006709 | OLP-039-000006709 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006718 | OLP-039-000006718 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006720 | OLP-039-000006720 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006722 | OLP-039-000006723 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006725 | OLP-039-000006725 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006727 | OLP-039-000006734 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006736 | OLP-039-000006736 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006739 | OLP-039-000006739 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006741 | OLP-039-000006763 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006765 | OLP-039-000006765 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006768 | OLP-039-000006768 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006770 | OLP-039-000006780 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006783 | OLP-039-000006790 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006795 | OLP-039-000006799 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006801 | OLP-039-000006803 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006805 | OLP-039-000006815 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006819 | OLP-039-000006819 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006821 | OLP-039-000006821 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006823 | OLP-039-000006824 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006826 | OLP-039-000006826 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006830 | OLP-039-000006836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006840 | OLP-039-000006840 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006843 | OLP-039-000006852 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006855 | OLP-039-000006856 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006871 | OLP-039-000006872 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006874 | OLP-039-000006892 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006895 | OLP-039-000006899 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006901 | OLP-039-000006901 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006905 | OLP-039-000006952 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006954 | OLP-039-000006999 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007001 | OLP-039-000007023 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007025 | OLP-039-000007027 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007029 | OLP-039-000007042 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007044 | OLP-039-000007097 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007099 | OLP-039-000007099 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007101 | OLP-039-000007139 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007161 | OLP-039-000007162 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007164 | OLP-039-000007164 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007167 | OLP-039-000007172 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007174 | OLP-039-000007181 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007183 | OLP-039-000007185 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007188 | OLP-039-000007188 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007191 | OLP-039-000007191 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007193 | OLP-039-000007193 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007196 | OLP-039-000007196 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007199 | OLP-039-000007207 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007210 | OLP-039-000007212 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007214 | OLP-039-000007215 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007217 | OLP-039-000007219 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007222 | OLP-039-000007223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007225 | OLP-039-000007228 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007230 | OLP-039-000007233 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007240 | OLP-039-000007244 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007246 | OLP-039-000007246 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007248 | OLP-039-000007248 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007260 | OLP-039-000007261 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007270 | OLP-039-000007283 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007285 | OLP-039-000007289 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007291 | OLP-039-000007294 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007296 | OLP-039-000007310 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007312 | OLP-039-000007313 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007324 | OLP-039-000007331 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007333 | OLP-039-000007340 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007342 | OLP-039-000007344 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007361 | OLP-039-000007361 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007368 | OLP-039-000007368 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007376 | OLP-039-000007379 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007385 | OLP-039-000007406 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007414 | OLP-039-000007414 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007416 | OLP-039-000007416 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007419 | OLP-039-000007440 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007446 | OLP-039-000007447 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007449 | OLP-039-000007463 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007466 | OLP-039-000007476 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007485 | OLP-039-000007486 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007489 | OLP-039-000007489 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007494 | OLP-039-000007495 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007514 | OLP-039-000007515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007517 | OLP-039-000007521 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007523 | OLP-039-000007529 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007532 | OLP-039-000007547 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007549 | OLP-039-000007568 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007583 | OLP-039-000007609 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007611 | OLP-039-000007612 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007615 | OLP-039-000007624 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007626 | OLP-039-000007651 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007653 | OLP-039-000007653 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007656 | OLP-039-000007656 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007663 | OLP-039-000007664 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007666 | OLP-039-000007666 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007669 | OLP-039-000007671 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007673 | OLP-039-000007674 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007676 | OLP-039-000007681 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007683 | OLP-039-000007755 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007757 | OLP-039-000007757 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007759 | OLP-039-000007759 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007761 | OLP-039-000007761 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007764 | OLP-039-000007764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007766 | OLP-039-000007772 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007778 | OLP-039-000007778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007781 | OLP-039-000007790 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007793 | OLP-039-000007799 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007801 | OLP-039-000007801 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007804 | OLP-039-000007814 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007816 | OLP-039-000007816 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007818 | OLP-039-000007818 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007820 | OLP-039-000007828 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007830 | OLP-039-000007836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007838 | OLP-039-000007838 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007841 | OLP-039-000007844 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007846 | OLP-039-000007849 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007852 | OLP-039-000007858 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007860 | OLP-039-000007860 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007862 | OLP-039-000007862 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007864 | OLP-039-000007866 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007873 | OLP-039-000007882 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007884 | OLP-039-000007884 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007888 | OLP-039-000007892 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007894 | OLP-039-000007931 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007933 | OLP-039-000007933 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007938 | OLP-039-000007965 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007967 | OLP-039-000007970 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007972 | OLP-039-000007973 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007975 | OLP-039-000007975 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007977 | OLP-039-000007980 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007982 | OLP-039-000008006 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008009 | OLP-039-000008016 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008018 | OLP-039-000008034 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008036 | OLP-039-000008042 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008044 | OLP-039-000008067 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008070 | OLP-039-000008070 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008072 | OLP-039-000008073 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008075 | OLP-039-000008088 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008091 | OLP-039-000008094 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008096 | OLP-039-000008098 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008100 | OLP-039-000008103 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008105 | OLP-039-000008106 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008108 | OLP-039-000008113 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008115 | OLP-039-000008118 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008120 | OLP-039-000008131 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008133 | OLP-039-000008134 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008136 | OLP-039-000008141 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008146 | OLP-039-000008150 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008152 | OLP-039-000008157 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008164 | OLP-039-000008164 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008166 | OLP-039-000008174 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008176 | OLP-039-000008176 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008179 | OLP-039-000008181 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008183 | OLP-039-000008210 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008214 | OLP-039-000008220 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008223 | OLP-039-000008223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008225 | OLP-039-000008227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008229 | OLP-039-000008237 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008239 | OLP-039-000008242 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008244 | OLP-039-000008248 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008251 | OLP-039-000008252 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008255 | OLP-039-000008256 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008259 | OLP-039-000008280 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008282 | OLP-039-000008293 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008296 | OLP-039-000008297 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008302 | OLP-039-000008302 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008304 | OLP-039-000008304 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008306 | OLP-039-000008308 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008310 | OLP-039-000008323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008328 | OLP-039-000008334 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008337 | OLP-039-000008337 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008339 | OLP-039-000008339 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008341 | OLP-039-000008342 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008344 | OLP-039-000008344 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008349 | OLP-039-000008352 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008354 | OLP-039-000008380 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008382 | OLP-039-000008382 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008384 | OLP-039-000008388 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008390 | OLP-039-000008395 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008397 | OLP-039-000008414 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008416 | OLP-039-000008429 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008432 | OLP-039-000008433 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008435 | OLP-039-000008440 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008442 | OLP-039-000008443 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008447 | OLP-039-000008447 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008449 | OLP-039-000008450 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008452 | OLP-039-000008460 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008469 | OLP-039-000008479 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008481 | OLP-039-000008481 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008484 | OLP-039-000008485 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008487 | OLP-039-000008499 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008505 | OLP-039-000008529 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008531 | OLP-039-000008531 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008535 | OLP-039-000008544 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008547 | OLP-039-000008547 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008550 | OLP-039-000008560 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008562 | OLP-039-000008571 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008573 | OLP-039-000008596 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008598 | OLP-039-000008607 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008612 | OLP-039-000008654 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008656 | OLP-039-000008679 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008681 | OLP-039-000008718 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008721 | OLP-039-000008726 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008731 | OLP-039-000008742 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008748 | OLP-039-000008755 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008758 | OLP-039-000008764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008766 | OLP-039-000008789 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008791 | OLP-039-000008793 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008795 | OLP-039-000008811 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008813 | OLP-039-000008818 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008820 | OLP-039-000008821 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008824 | OLP-039-000008826 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008828 | OLP-039-000008828 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008830 | OLP-039-000008831 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008836 | OLP-039-000008840 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008843 | OLP-039-000008851 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008863 | OLP-039-000008866 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008868 | OLP-039-000008875 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008877 | OLP-039-000008896 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008898 | OLP-039-000008898 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008903 | OLP-039-000008903 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008905 | OLP-039-000008907 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008909 | OLP-039-000008916 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008918 | OLP-039-000008920 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008922 | OLP-039-000008924 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008926 | OLP-039-000008929 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008932 | OLP-039-000008944 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008946 | OLP-039-000008948 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008950 | OLP-039-000008957 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008962 | OLP-039-000008972 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008977 | OLP-039-000008990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008992 | OLP-039-000009010 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009012 | OLP-039-000009012 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009023 | OLP-039-000009035 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009037 | OLP-039-000009068 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009072 | OLP-039-000009090 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009094 | OLP-039-000009096 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009100 | OLP-039-000009117 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009120 | OLP-039-000009129 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009131 | OLP-039-000009136 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009138 | OLP-039-000009145 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009162 | OLP-039-000009162 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009166 | OLP-039-000009168 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009170 | OLP-039-000009170 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009172 | OLP-039-000009182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009186 | OLP-039-000009186 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009189 | OLP-039-000009190 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009192 | OLP-039-000009192 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009194 | OLP-039-000009200 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009202 | OLP-039-000009215 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009219 | OLP-039-000009219 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009221 | OLP-039-000009228 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009230 | OLP-039-000009230 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009233 | OLP-039-000009253 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009256 | OLP-039-000009270 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009272 | OLP-039-000009274 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009276 | OLP-039-000009287 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009289 | OLP-039-000009297 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009299 | OLP-039-000009299 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009302 | OLP-039-000009302 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009307 | OLP-039-000009307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009309 | OLP-039-000009313 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009315 | OLP-039-000009322 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009324 | OLP-039-000009325 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009327 | OLP-039-000009327 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009329 | OLP-039-000009345 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009351 | OLP-039-000009358 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009360 | OLP-039-000009362 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009364 | OLP-039-000009364 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009366 | OLP-039-000009366 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009370 | OLP-039-000009372 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009374 | OLP-039-000009374 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009376 | OLP-039-000009387 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009389 | OLP-039-000009395 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009397 | OLP-039-000009402 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009404 | OLP-039-000009408 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009410 | OLP-039-000009412 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009415 | OLP-039-000009415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009418 | OLP-039-000009424 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009426 | OLP-039-000009444 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009446 | OLP-039-000009450 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009452 | OLP-039-000009463 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009466 | OLP-039-000009466 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009468 | OLP-039-000009469 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009471 | OLP-039-000009475 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009477 | OLP-039-000009478 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009480 | OLP-039-000009489 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009491 | OLP-039-000009501 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009506 | OLP-039-000009515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009517 | OLP-039-000009542 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009545 | OLP-039-000009556 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009560 | OLP-039-000009561 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009563 | OLP-039-000009563 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009565 | OLP-039-000009566 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009570 | OLP-039-000009576 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009578 | OLP-039-000009580 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009583 | OLP-039-000009583 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009586 | OLP-039-000009586 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009588 | OLP-039-000009607 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009609 | OLP-039-000009616 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009618 | OLP-039-000009618 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009620 | OLP-039-000009625 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009627 | OLP-039-000009633 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009635 | OLP-039-000009635 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009643 | OLP-039-000009645 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009647 | OLP-039-000009657 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009660 | OLP-039-000009699 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009701 | OLP-039-000009705 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009709 | OLP-039-000009709 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009712 | OLP-039-000009721 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009723 | OLP-039-000009723 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009725 | OLP-039-000009729 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009731 | OLP-039-000009733 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009735 | OLP-039-000009740 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009742 | OLP-039-000009759 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009761 | OLP-039-000009764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009766 | OLP-039-000009769 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009773 | OLP-039-000009776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009779 | OLP-039-000009785 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009789 | OLP-039-000009791 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009796 | OLP-039-000009800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009802 | OLP-039-000009802 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009804 | OLP-039-000009815 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009817 | OLP-039-000009829 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009833 | OLP-039-000009833 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009836 | OLP-039-000009836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009840 | OLP-039-000009840 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009842 | OLP-039-000009851 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009858 | OLP-039-000009858 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009860 | OLP-039-000009860 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009862 | OLP-039-000009862 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009865 | OLP-039-000009865 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009867 | OLP-039-000009869 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009871 | OLP-039-000009875 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009877 | OLP-039-000009883 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009885 | OLP-039-000009888 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009890 | OLP-039-000009894 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009898 | OLP-039-000009942 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009946 | OLP-039-000009948 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009950 | OLP-039-000009956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009958 | OLP-039-000009961 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009963 | OLP-039-000009966 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009969 | OLP-039-000009969 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009973 | OLP-039-000009973 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009976 | OLP-039-000009978 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009980 | OLP-039-000009988 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009992 | OLP-039-000010004 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010017 | OLP-039-000010030 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010032 | OLP-039-000010034 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010036 | OLP-039-000010036 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010038 | OLP-039-000010038 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010040 | OLP-039-000010056 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010058 | OLP-039-000010060 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010065 | OLP-039-000010067 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010069 | OLP-039-000010069 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010071 | OLP-039-000010075 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010077 | OLP-039-000010077 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010082 | OLP-039-000010104 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010106 | OLP-039-000010112 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010114 | OLP-039-000010123 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010127 | OLP-039-000010130 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010132 | OLP-039-000010135 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010137 | OLP-039-000010139 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010145 | OLP-039-000010148 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010150 | OLP-039-000010150 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010154 | OLP-039-000010172 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010174 | OLP-039-000010175 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010178 | OLP-039-000010185 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010187 | OLP-039-000010196 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010200 | OLP-039-000010203 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010205 | OLP-039-000010205 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010208 | OLP-039-000010214 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010222 | OLP-039-000010227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010229 | OLP-039-000010235 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010237 | OLP-039-000010239 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010241 | OLP-039-000010241 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010251 | OLP-039-000010251 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010256 | OLP-039-000010260 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010262 | OLP-039-000010263 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010266 | OLP-039-000010268 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010270 | OLP-039-000010272 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010274 | OLP-039-000010274 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010278 | OLP-039-000010298 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010300 | OLP-039-000010307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010309 | OLP-039-000010318 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010320 | OLP-039-000010320 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010322 | OLP-039-000010360 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010363 | OLP-039-000010363 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010366 | OLP-039-000010385 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010388 | OLP-039-000010394 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010396 | OLP-039-000010396 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010398 | OLP-039-000010398 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010400 | OLP-039-000010400 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010402 | OLP-039-000010404 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010406 | OLP-039-000010413 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010415 | OLP-039-000010416 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010418 | OLP-039-000010430 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010432 | OLP-039-000010442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010445 | OLP-039-000010446 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010453 | OLP-039-000010457 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010461 | OLP-039-000010469 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010471 | OLP-039-000010475 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010479 | OLP-039-000010487 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010489 | OLP-039-000010501 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010504 | OLP-039-000010505 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010507 | OLP-039-000010507 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010511 | OLP-039-000010512 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010514 | OLP-039-000010514 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010516 | OLP-039-000010520 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010523 | OLP-039-000010523 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010526 | OLP-039-000010526 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010530 | OLP-039-000010534 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010536 | OLP-039-000010536 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010538 | OLP-039-000010545 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010547 | OLP-039-000010558 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010560 | OLP-039-000010560 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010562 | OLP-039-000010565 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010567 | OLP-039-000010568 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010570 | OLP-039-000010592 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010594 | OLP-039-000010598 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010600 | OLP-039-000010652 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010654 | OLP-039-000010659 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010661 | OLP-039-000010666 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010668 | OLP-039-000010672 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010674 | OLP-039-000010687 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010692 | OLP-039-000010695 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010697 | OLP-039-000010708 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010711 | OLP-039-000010714 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010717 | OLP-039-000010717 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010719 | OLP-039-000010719 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010725 | OLP-039-000010731 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010733 | OLP-039-000010734 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010741 | OLP-039-000010742 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010750 | OLP-039-000010751 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010753 | OLP-039-000010755 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010757 | OLP-039-000010758 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010761 | OLP-039-000010764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010768 | OLP-039-000010769 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010776 | OLP-039-000010782 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010784 | OLP-039-000010800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010802 | OLP-039-000010814 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010816 | OLP-039-000010818 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010821 | OLP-039-000010830 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010832 | OLP-039-000010848 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010850 | OLP-039-000010857 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010859 | OLP-039-000010874 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010878 | OLP-039-000010896 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010899 | OLP-039-000010905 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010907 | OLP-039-000010907 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010909 | OLP-039-000010910 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010912 | OLP-039-000010913 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010918 | OLP-039-000010918 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010920 | OLP-039-000010920 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010923 | OLP-039-000010925 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010929 | OLP-039-000010952 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010954 | OLP-039-000010955 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010957 | OLP-039-000010961 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010963 | OLP-039-000010972 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010991 | OLP-039-000010998 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011001 | OLP-039-000011001 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011003 | OLP-039-000011010 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011014 | OLP-039-000011019 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011023 | OLP-039-000011029 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011031 | OLP-039-000011031 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011037 | OLP-039-000011037 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011044 | OLP-039-000011047 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011049 | OLP-039-000011051 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011058 | OLP-039-000011089 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011091 | OLP-039-000011091 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011096 | OLP-039-000011111 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011113 | OLP-039-000011113 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011115 | OLP-039-000011116 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011118 | OLP-039-000011121 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011123 | OLP-039-000011126 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011128 | OLP-039-000011130 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011132 | OLP-039-000011134 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011136 | OLP-039-000011138 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011140 | OLP-039-000011142 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011146 | OLP-039-000011151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011153 | OLP-039-000011159 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011162 | OLP-039-000011166 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011168 | OLP-039-000011170 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011173 | OLP-039-000011179 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011182 | OLP-039-000011195 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011205 | OLP-039-000011210 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011220 | OLP-039-000011231 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011233 | OLP-039-000011242 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011259 | OLP-039-000011259 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011261 | OLP-039-000011262 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011265 | OLP-039-000011266 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011268 | OLP-039-000011275 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011277 | OLP-039-000011283 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011292 | OLP-039-000011296 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011299 | OLP-039-000011300 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011305 | OLP-039-000011309 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011311 | OLP-039-000011311 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011317 | OLP-039-000011319 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011323 | OLP-039-000011326 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000001 | OLP-040-000000069 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000071 | OLP-040-000000079 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000082 | OLP-040-000000093 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000095 | OLP-040-000000098 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000100 | OLP-040-000000104 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000106 | OLP-040-000000115 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000117 | OLP-040-000000117 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000119 | OLP-040-000000122 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000124 | OLP-040-000000131 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000134 | OLP-040-000000136 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000138 | OLP-040-000000145 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000148 | OLP-040-000000148 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000154 | OLP-040-000000163 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000165 | OLP-040-000000165 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000170 | OLP-040-000000170 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000173 | OLP-040-000000189 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000191 | OLP-040-000000203 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000206 | OLP-040-000000223 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000225 | OLP-040-000000227 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000229 | OLP-040-000000229 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000235 | OLP-040-000000245 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000247 | OLP-040-000000259 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000261 | OLP-040-000000265 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000267 | OLP-040-000000270 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000273 | OLP-040-000000284 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000286 | OLP-040-000000287 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000289 | OLP-040-000000299 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000301 | OLP-040-000000302 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000304 | OLP-040-000000305 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000308 | OLP-040-000000313 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000315 | OLP-040-000000319 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000321 | OLP-040-000000330 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000332 | OLP-040-000000351 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000354 | OLP-040-000000355 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000358 | OLP-040-000000360 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000362 | OLP-040-000000363 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000366 | OLP-040-000000366 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000368 | OLP-040-000000369 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000371 | OLP-040-000000385 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000388 | OLP-040-000000392 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000394 | OLP-040-000000414 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000416 | OLP-040-000000422 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000424 | OLP-040-000000424 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000426 | OLP-040-000000427 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000431 | OLP-040-000000432 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000434 | OLP-040-000000434 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000436 | OLP-040-000000439 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000443 | OLP-040-000000448 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000450 | OLP-040-000000450 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000453 | OLP-040-000000453 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000455 | OLP-040-000000465 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000467 | OLP-040-000000470 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000472 | OLP-040-000000472 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000474 | OLP-040-000000475 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000477 | OLP-040-000000496 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000499 | OLP-040-000000514 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000518 | OLP-040-000000518 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000521 | OLP-040-000000521 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000525 | OLP-040-000000533 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000535 | OLP-040-000000535 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000538 | OLP-040-000000538 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000542 | OLP-040-000000545 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000547 | OLP-040-000000548 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000550 | OLP-040-000000554 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000556 | OLP-040-000000557 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000559 | OLP-040-000000559 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000562 | OLP-040-000000566 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000570 | OLP-040-000000570 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000573 | OLP-040-000000576 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000579 | OLP-040-000000580 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000584 | OLP-040-000000584 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000586 | OLP-040-000000590 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000592 | OLP-040-000000592 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000597 | OLP-040-000000600 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000603 | OLP-040-000000603 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000606 | OLP-040-000000608 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000610 | OLP-040-000000617 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000620 | OLP-040-000000625 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000628 | OLP-040-000000628 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000630 | OLP-040-000000632 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000634 | OLP-040-000000643 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000645 | OLP-040-000000645 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000647 | OLP-040-000000649 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000653 | OLP-040-000000655 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000659 | OLP-040-000000663 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000669 | OLP-040-000000672 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000675 | OLP-040-000000675 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000677 | OLP-040-000000681 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000683 | OLP-040-000000685 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000687 | OLP-040-000000687 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000690 | OLP-040-000000690 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000692 | OLP-040-000000701 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000703 | OLP-040-000000704 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000707 | OLP-040-000000709 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000711 | OLP-040-000000719 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000722 | OLP-040-000000725 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000727 | OLP-040-000000741 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000744 | OLP-040-000000748 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000750 | OLP-040-000000758 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000760 | OLP-040-000000768 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000770 | OLP-040-000000781 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000784 | OLP-040-000000786 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000788 | OLP-040-000000788 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000791 | OLP-040-000000794 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000796 | OLP-040-000000797 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000799 | OLP-040-000000807 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000811 | OLP-040-000000821 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000823 | OLP-040-000000836 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000838 | OLP-040-000000838 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000841 | OLP-040-000000841 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000843 | OLP-040-000000843 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000846 | OLP-040-000000846 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000848 | OLP-040-000000853 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000855 | OLP-040-000000860 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000863 | OLP-040-000000865 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000867 | OLP-040-000000870 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000872 | OLP-040-000000872 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000881 | OLP-040-000000881 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000884 | OLP-040-000000884 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000886 | OLP-040-000000887 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000890 | OLP-040-000000900 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000903 | OLP-040-000000904 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000906 | OLP-040-000000914 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000916 | OLP-040-000000928 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000930 | OLP-040-000000962 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000964 | OLP-040-000000975 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000977 | OLP-040-000000997 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000999 | OLP-040-000001001 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001004 | OLP-040-000001027 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001029 | OLP-040-000001036 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001038 | OLP-040-000001039 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001042 | OLP-040-000001044 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001046 | OLP-040-000001046 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001052 | OLP-040-000001056 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001058 | OLP-040-000001059 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001062 | OLP-040-000001062 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001065 | OLP-040-000001067 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001070 | OLP-040-000001076 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001078 | OLP-040-000001078 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001080 | OLP-040-000001080 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001083 | OLP-040-000001089 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001092 | OLP-040-000001092 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001094 | OLP-040-000001107 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001109 | OLP-040-000001120 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001122 | OLP-040-000001128 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001130 | OLP-040-000001131 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001133 | OLP-040-000001137 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001139 | OLP-040-000001143 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001147 | OLP-040-000001151 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001153 | OLP-040-000001156 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001158 | OLP-040-000001158 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001161 | OLP-040-000001179 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001181 | OLP-040-000001182 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001184 | OLP-040-000001185 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001187 | OLP-040-000001194 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001196 | OLP-040-000001199 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

     4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001201 | OLP-040-000001209 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001211 | OLP-040-000001222 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001224 | OLP-040-000001224 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001227 | OLP-040-000001228 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001230 | OLP-040-000001230 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001232 | OLP-040-000001233 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001235 | OLP-040-000001238 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001240 | OLP-040-000001257 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001259 | OLP-040-000001262 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001264 | OLP-040-000001285 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001287 | OLP-040-000001287 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001289 | OLP-040-000001308 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001310 | OLP-040-000001316 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001318 | OLP-040-000001322 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001324 | OLP-040-000001331 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001333 | OLP-040-000001334 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001336 | OLP-040-000001336 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001339 | OLP-040-000001339 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001341 | OLP-040-000001341 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001343 | OLP-040-000001344 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001347 | OLP-040-000001348 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001351 | OLP-040-000001351 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001354 | OLP-040-000001363 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001365 | OLP-040-000001365 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001369 | OLP-040-000001370 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001372 | OLP-040-000001372 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001374 | OLP-040-000001374 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001378 | OLP-040-000001378 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001380 | OLP-040-000001381 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001383 | OLP-040-000001391 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001393 | OLP-040-000001396 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001398 | OLP-040-000001398 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001401 | OLP-040-000001411 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001413 | OLP-040-000001422 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001424 | OLP-040-000001439 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001441 | OLP-040-000001441 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001444 | OLP-040-000001446 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001450 | OLP-040-000001457 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001459 | OLP-040-000001466 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001468 | OLP-040-000001498 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001500 | OLP-040-000001501 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001504 | OLP-040-000001516 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001518 | OLP-040-000001526 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001528 | OLP-040-000001534 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001537 | OLP-040-000001537 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001539 | OLP-040-000001539 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001541 | OLP-040-000001543 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001545 | OLP-040-000001549 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001553 | OLP-040-000001554 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001556 | OLP-040-000001569 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001572 | OLP-040-000001580 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001582 | OLP-040-000001588 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001591 | OLP-040-000001593 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001595 | OLP-040-000001615 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001617 | OLP-040-000001621 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001623 | OLP-040-000001623 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001625 | OLP-040-000001644 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001646 | OLP-040-000001648 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001651 | OLP-040-000001652 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001654 | OLP-040-000001656 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001658 | OLP-040-000001664 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001666 | OLP-040-000001680 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001682 | OLP-040-000001682 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001684 | OLP-040-000001700 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001702 | OLP-040-000001708 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001710 | OLP-040-000001715 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001717 | OLP-040-000001727 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001729 | OLP-040-000001731 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001733 | OLP-040-000001763 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001765 | OLP-040-000001783 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001785 | OLP-040-000001806 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001808 | OLP-040-000001811 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001813 | OLP-040-000001813 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001816 | OLP-040-000001825 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001827 | OLP-040-000001838 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001840 | OLP-040-000001844 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001846 | OLP-040-000001850 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001855 | OLP-040-000001867 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001870 | OLP-040-000001905 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001912 | OLP-040-000001917 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001930 | OLP-040-000001934 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001936 | OLP-040-000001941 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001946 | OLP-040-000001946 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001951 | OLP-040-000001951 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001962 | OLP-040-000001962 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001964 | OLP-040-000001964 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001972 | OLP-040-000001976 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001978 | OLP-040-000001978 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001985 | OLP-040-000002009 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002012 | OLP-040-000002029 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002032 | OLP-040-000002033 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002035 | OLP-040-000002036 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002038 | OLP-040-000002038 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002040 | OLP-040-000002043 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002045 | OLP-040-000002049 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002051 | OLP-040-000002051 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002053 | OLP-040-000002054 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002056 | OLP-040-000002056 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002058 | OLP-040-000002058 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002063 | OLP-040-000002063 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002078 | OLP-040-000002078 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002080 | OLP-040-000002090 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002098 | OLP-040-000002136 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002139 | OLP-040-000002139 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002141 | OLP-040-000002141 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002156 | OLP-040-000002169 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002171 | OLP-040-000002180 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002182 | OLP-040-000002188 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002190 | OLP-040-000002198 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002203 | OLP-040-000002203 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002205 | OLP-040-000002206 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002208 | OLP-040-000002212 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002214 | OLP-040-000002216 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002218 | OLP-040-000002218 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002220 | OLP-040-000002222 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002224 | OLP-040-000002224 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002228 | OLP-040-000002229 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002232 | OLP-040-000002232 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002235 | OLP-040-000002236 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002239 | OLP-040-000002239 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002243 | OLP-040-000002243 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002249 | OLP-040-000002272 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002274 | OLP-040-000002285 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002290 | OLP-040-000002302 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002304 | OLP-040-000002304 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002306 | OLP-040-000002321 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002342 | OLP-040-000002344 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002346 | OLP-040-000002348 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002352 | OLP-040-000002354 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002364 | OLP-040-000002365 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002382 | OLP-040-000002389 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002394 | OLP-040-000002397 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002401 | OLP-040-000002426 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002430 | OLP-040-000002430 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002432 | OLP-040-000002444 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002446 | OLP-040-000002473 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002475 | OLP-040-000002478 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002481 | OLP-040-000002484 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002487 | OLP-040-000002506 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002508 | OLP-040-000002547 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002550 | OLP-040-000002551 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002554 | OLP-040-000002576 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002578 | OLP-040-000002585 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002590 | OLP-040-000002591 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002595 | OLP-040-000002598 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002601 | OLP-040-000002601 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002611 | OLP-040-000002638 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002640 | OLP-040-000002672 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002698 | OLP-040-000002707 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002748 | OLP-040-000002753 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002756 | OLP-040-000002765 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002767 | OLP-040-000002779 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002781 | OLP-040-000002785 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002787 | OLP-040-000002790 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002792 | OLP-040-000002793 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002799 | OLP-040-000002799 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002801 | OLP-040-000002816 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002819 | OLP-040-000002866 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002872 | OLP-040-000002876 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002878 | OLP-040-000002881 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002884 | OLP-040-000002911 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002913 | OLP-040-000002914 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002918 | OLP-040-000002924 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002926 | OLP-040-000002930 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002932 | OLP-040-000002932 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002935 | OLP-040-000002951 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002956 | OLP-040-000002978 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002982 | OLP-040-000002987 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002990 | OLP-040-000002990 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002993 | OLP-040-000003008 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003015 | OLP-040-000003015 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003019 | OLP-040-000003047 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003049 | OLP-040-000003052 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003055 | OLP-040-000003055 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003057 | OLP-040-000003080 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003082 | OLP-040-000003085 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003087 | OLP-040-000003090 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003094 | OLP-040-000003111 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003113 | OLP-040-000003113 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003115 | OLP-040-000003117 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003119 | OLP-040-000003134 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003136 | OLP-040-000003137 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003139 | OLP-040-000003157 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003159 | OLP-040-000003159 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003161 | OLP-040-000003183 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003185 | OLP-040-000003194 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003197 | OLP-040-000003201 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003206 | OLP-040-000003206 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003210 | OLP-040-000003210 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003213 | OLP-040-000003213 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003223 | OLP-040-000003223 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003226 | OLP-040-000003238 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003244 | OLP-040-000003259 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003261 | OLP-040-000003272 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003285 | OLP-040-000003286 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003317 | OLP-040-000003325 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003329 | OLP-040-000003365 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003367 | OLP-040-000003412 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003415 | OLP-040-000003419 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003423 | OLP-040-000003424 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003432 | OLP-040-000003438 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003449 | OLP-040-000003458 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003460 | OLP-040-000003517 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003519 | OLP-040-000003520 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003522 | OLP-040-000003522 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003526 | OLP-040-000003533 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003536 | OLP-040-000003541 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003543 | OLP-040-000003544 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003551 | OLP-040-000003557 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003559 | OLP-040-000003560 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003562 | OLP-040-000003562 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003568 | OLP-040-000003586 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003588 | OLP-040-000003588 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003592 | OLP-040-000003612 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003616 | OLP-040-000003659 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003661 | OLP-040-000003661 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003668 | OLP-040-000003695 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003718 | OLP-040-000003726 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003728 | OLP-040-000003729 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003731 | OLP-040-000003733 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003747 | OLP-040-000003747 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003775 | OLP-040-000003777 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003779 | OLP-040-000003784 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003799 | OLP-040-000003800 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003802 | OLP-040-000003866 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003868 | OLP-040-000003892 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003895 | OLP-040-000003907 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003909 | OLP-040-000003958 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003961 | OLP-040-000003976 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003979 | OLP-040-000003994 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003997 | OLP-040-000004014 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004018 | OLP-040-000004021 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000004048 | OLP-040-000004058 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004060 | OLP-040-000004067 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004069 | OLP-040-000004069 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004071 | OLP-040-000004166 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004172 | OLP-040-000004183 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004190 | OLP-040-000004200 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004203 | OLP-040-000004205 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004210 | OLP-040-000004214 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000004217 | OLP-040-000004218 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004220 | OLP-040-000004228 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004230 | OLP-040-000004233 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004239 | OLP-040-000004250 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004252 | OLP-040-000004252 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004254 | OLP-040-000004256 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004258 | OLP-040-000004258 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004263 | OLP-040-000004273 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000004275 | OLP-040-000004276 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004279 | OLP-040-000004294 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004296 | OLP-040-000004328 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004331 | OLP-040-000004336 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |