UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-041-000000001 | to | OLP-041-000000002 |
| OLP-041-000000004 | to | OLP-041-000000009 |
| OLP-041-000000012 | to | OLP-041-000000012 |
| OLP-041-000000014 | to | OLP-041-000000017 |
| OLP-041-000000019 | to | OLP-041-000000023 |
| OLP-041-000000027 | to | OLP-041-000000030 |
| OLP-041-000000034 | to | OLP-041-000000040 |
| OLP-041-000000042 | to | OLP-041-000000043 |
| OLP-041-000000045 | to | OLP-041-000000048 |
| OLP-041-000000050 | to | OLP-041-000000052 |
| OLP-041-000000055 | to | OLP-041-000000057 |
| OLP-041-000000061 | to | OLP-041-000000063 |
| OLP-041-000000065 | to | OLP-041-000000066 |
| OLP-041-000000068 | to | OLP-041-000000085 |
| OLP-041-000000095 | to | OLP-041-000000095 |
| OLP-041-000000098 | to | OLP-041-000000118 |
| OLP-041-000000121 | to | OLP-041-000000122 |
| OLP-041-000000132 | to | OLP-041-000000139 |
| OLP-041-000000141 | to | OLP-041-000000149 |
| OLP-041-000000151 | to | OLP-041-000000151 |
| OLP-041-000000158 | to | OLP-041-000000158 |
| OLP-041-000000160 | to | OLP-041-000000165 |
| OLP-041-000000167 | to | OLP-041-000000170 |
| OLP-041-000000172 | to | OLP-041-000000174 |
| OLP-041-000000176 | to | OLP-041-000000177 |
| OLP-041-000000179 | to | OLP-041-000000184 |
| OLP-041-000000186 | to | OLP-041-000000194 |
| OLP-041-000000197 | to | OLP-041-000000221 |
| OLP-041-000000226 | to | OLP-041-000000230 |
| OLP-041-000000233 | to | OLP-041-000000239 |
| OLP-041-000000241 | to | OLP-041-000000255 |
| OLP-041-000000257 | to | OLP-041-000000257 |
| OLP-041-000000259 | to | OLP-041-000000259 |
| OLP-041-000000263 | to | OLP-041-000000264 |
| OLP-041-000000266 | to | OLP-041-000000268 |
| OLP-041-000000270 | to | OLP-041-000000428 |
| OLP-041-000000431 | to | OLP-041-000000436 |
| OLP-041-000000441 | to | OLP-041-000000442 |
| OLP-041-000000444 | to | OLP-041-000000448 |
| OLP-041-000000450 | to | OLP-041-000000619 |
| OLP-041-000000621 | to | OLP-041-000000627 |
| OLP-041-000000634 | to | OLP-041-000000635 |
| OLP-041-000000637 | to | OLP-041-000000642 |
| OLP-041-000000645 | to | OLP-041-000000645 |

| | | |
|---|---|---|
| OLP-041-000000647 | to | OLP-041-000000652 |
| OLP-041-000000659 | to | OLP-041-000000659 |
| OLP-041-000000662 | to | OLP-041-000000704 |
| OLP-041-000000707 | to | OLP-041-000000707 |
| OLP-041-000000709 | to | OLP-041-000000709 |
| OLP-041-000000711 | to | OLP-041-000000820 |
| OLP-041-000000822 | to | OLP-041-000000981 |
| OLP-041-000000984 | to | OLP-041-000000985 |
| OLP-041-000000987 | to | OLP-041-000000990 |
| OLP-041-000000992 | to | OLP-041-000000996 |
| OLP-041-000000998 | to | OLP-041-000001006 |
| OLP-041-000001010 | to | OLP-041-000001012 |
| OLP-041-000001014 | to | OLP-041-000001015 |
| OLP-041-000001017 | to | OLP-041-000001018 |
| OLP-041-000001024 | to | OLP-041-000001030 |
| OLP-041-000001036 | to | OLP-041-000001040 |
| OLP-041-000001042 | to | OLP-041-000001043 |
| OLP-041-000001046 | to | OLP-041-000001047 |
| OLP-041-000001054 | to | OLP-041-000001054 |
| OLP-041-000001059 | to | OLP-041-000001059 |
| OLP-041-000001064 | to | OLP-041-000001066 |
| OLP-041-000001068 | to | OLP-041-000001070 |
| OLP-041-000001080 | to | OLP-041-000001080 |
| OLP-041-000001088 | to | OLP-041-000001088 |
| OLP-041-000001090 | to | OLP-041-000001095 |
| OLP-041-000001098 | to | OLP-041-000001101 |
| OLP-041-000001104 | to | OLP-041-000001105 |
| OLP-041-000001109 | to | OLP-041-000001120 |
| OLP-041-000001122 | to | OLP-041-000001126 |
| OLP-041-000001128 | to | OLP-041-000001129 |
| OLP-041-000001132 | to | OLP-041-000001136 |
| OLP-041-000001138 | to | OLP-041-000001142 |
| OLP-041-000001149 | to | OLP-041-000001151 |
| OLP-041-000001153 | to | OLP-041-000001153 |
| OLP-041-000001155 | to | OLP-041-000001158 |
| OLP-041-000001162 | to | OLP-041-000001162 |
| OLP-041-000001164 | to | OLP-041-000001165 |
| OLP-041-000001168 | to | OLP-041-000001172 |
| OLP-041-000001174 | to | OLP-041-000001175 |
| OLP-041-000001177 | to | OLP-041-000001182 |
| OLP-041-000001185 | to | OLP-041-000001186 |
| OLP-041-000001188 | to | OLP-041-000001188 |
| OLP-041-000001190 | to | OLP-041-000001191 |
| OLP-041-000001193 | to | OLP-041-000001195 |

| | | |
|---|---|---|
| OLP-041-000001197 | to | OLP-041-000001197 |
| OLP-041-000001199 | to | OLP-041-000001202 |
| OLP-041-000001205 | to | OLP-041-000001212 |
| OLP-041-000001219 | to | OLP-041-000001220 |
| OLP-041-000001224 | to | OLP-041-000001243 |
| OLP-041-000001245 | to | OLP-041-000001252 |
| OLP-041-000001254 | to | OLP-041-000001254 |
| OLP-041-000001256 | to | OLP-041-000001276 |
| OLP-041-000001279 | to | OLP-041-000001310 |
| OLP-041-000001312 | to | OLP-041-000001313 |
| OLP-041-000001319 | to | OLP-041-000001319 |
| OLP-041-000001321 | to | OLP-041-000001326 |
| OLP-041-000001329 | to | OLP-041-000001335 |
| OLP-041-000001337 | to | OLP-041-000001340 |
| OLP-041-000001342 | to | OLP-041-000001358 |
| OLP-041-000001360 | to | OLP-041-000001393 |
| OLP-041-000001395 | to | OLP-041-000001442 |
| OLP-041-000001444 | to | OLP-041-000001446 |
| OLP-041-000001448 | to | OLP-041-000001452 |
| OLP-041-000001454 | to | OLP-041-000001458 |
| OLP-041-000001460 | to | OLP-041-000001461 |
| OLP-041-000001463 | to | OLP-041-000001465 |
| OLP-041-000001467 | to | OLP-041-000001472 |
| OLP-041-000001474 | to | OLP-041-000001475 |
| OLP-041-000001478 | to | OLP-041-000001478 |
| OLP-041-000001481 | to | OLP-041-000001481 |
| OLP-041-000001483 | to | OLP-041-000001483 |
| OLP-041-000001489 | to | OLP-041-000001489 |
| OLP-041-000001491 | to | OLP-041-000001492 |
| OLP-041-000001494 | to | OLP-041-000001494 |
| OLP-041-000001498 | to | OLP-041-000001502 |
| OLP-041-000001504 | to | OLP-041-000001508 |
| OLP-041-000001510 | to | OLP-041-000001510 |
| OLP-041-000001512 | to | OLP-041-000001512 |
| OLP-041-000001514 | to | OLP-041-000001514 |
| OLP-041-000001516 | to | OLP-041-000001517 |
| OLP-041-000001519 | to | OLP-041-000001519 |
| OLP-041-000001521 | to | OLP-041-000001524 |
| OLP-041-000001526 | to | OLP-041-000001529 |
| OLP-041-000001536 | to | OLP-041-000001547 |
| OLP-041-000001550 | to | OLP-041-000001550 |
| OLP-041-000001555 | to | OLP-041-000001557 |
| OLP-041-000001560 | to | OLP-041-000001560 |
| OLP-041-000001564 | to | OLP-041-000001564 |

| | | |
|---|---|---|
| OLP-041-000001568 | to | OLP-041-000001570 |
| OLP-041-000001577 | to | OLP-041-000001578 |
| OLP-041-000001582 | to | OLP-041-000001582 |
| OLP-041-000001586 | to | OLP-041-000001586 |
| OLP-041-000001590 | to | OLP-041-000001590 |
| OLP-041-000001596 | to | OLP-041-000001596 |
| OLP-041-000001598 | to | OLP-041-000001598 |
| OLP-041-000001615 | to | OLP-041-000001616 |
| OLP-041-000001618 | to | OLP-041-000001619 |
| OLP-041-000001622 | to | OLP-041-000001627 |
| OLP-041-000001633 | to | OLP-041-000001633 |
| OLP-041-000001635 | to | OLP-041-000001637 |
| OLP-041-000001641 | to | OLP-041-000001641 |
| OLP-041-000001643 | to | OLP-041-000001645 |
| OLP-041-000001648 | to | OLP-041-000001649 |
| OLP-041-000001651 | to | OLP-041-000001651 |
| OLP-041-000001653 | to | OLP-041-000001653 |
| OLP-041-000001658 | to | OLP-041-000001661 |
| OLP-041-000001665 | to | OLP-041-000001671 |
| OLP-041-000001674 | to | OLP-041-000001674 |
| OLP-041-000001679 | to | OLP-041-000001679 |
| OLP-041-000001692 | to | OLP-041-000001700 |
| OLP-041-000001702 | to | OLP-041-000001707 |
| OLP-041-000001710 | to | OLP-041-000001713 |
| OLP-041-000001724 | to | OLP-041-000001725 |
| OLP-041-000001736 | to | OLP-041-000001738 |
| OLP-041-000001743 | to | OLP-041-000001744 |
| OLP-041-000001749 | to | OLP-041-000001749 |
| OLP-041-000001752 | to | OLP-041-000001752 |
| OLP-041-000001755 | to | OLP-041-000001756 |
| OLP-041-000001758 | to | OLP-041-000001763 |
| OLP-041-000001765 | to | OLP-041-000001765 |
| OLP-041-000001770 | to | OLP-041-000001770 |
| OLP-041-000001772 | to | OLP-041-000001773 |
| OLP-041-000001775 | to | OLP-041-000001778 |
| OLP-041-000001780 | to | OLP-041-000001794 |
| OLP-041-000001800 | to | OLP-041-000001800 |
| OLP-041-000001802 | to | OLP-041-000001802 |
| OLP-041-000001807 | to | OLP-041-000001807 |
| OLP-041-000001815 | to | OLP-041-000001828 |
| OLP-041-000001830 | to | OLP-041-000001831 |
| OLP-041-000001849 | to | OLP-041-000001850 |
| OLP-041-000001854 | to | OLP-041-000001854 |
| OLP-041-000001858 | to | OLP-041-000001858 |

| | | |
|---|---|---|
| OLP-041-000001860 | to | OLP-041-000001862 |
| OLP-041-000001865 | to | OLP-041-000001868 |
| OLP-041-000001870 | to | OLP-041-000001871 |
| OLP-041-000001874 | to | OLP-041-000001885 |
| OLP-043-000000001 | to | OLP-043-000000002 |
| OLP-043-000000004 | to | OLP-043-000000004 |
| OLP-043-000000006 | to | OLP-043-000000017 |
| OLP-043-000000019 | to | OLP-043-000000019 |
| OLP-043-000000023 | to | OLP-043-000000034 |
| OLP-043-000000036 | to | OLP-043-000000038 |
| OLP-043-000000040 | to | OLP-043-000000048 |
| OLP-043-000000050 | to | OLP-043-000000070 |
| OLP-043-000000072 | to | OLP-043-000000107 |
| OLP-043-000000109 | to | OLP-043-000000111 |
| OLP-043-000000113 | to | OLP-043-000000118 |
| OLP-043-000000120 | to | OLP-043-000000140 |
| OLP-043-000000144 | to | OLP-043-000000149 |
| OLP-043-000000153 | to | OLP-043-000000155 |
| OLP-043-000000159 | to | OLP-043-000000161 |
| OLP-043-000000164 | to | OLP-043-000000169 |
| OLP-043-000000172 | to | OLP-043-000000190 |
| OLP-043-000000192 | to | OLP-043-000000232 |
| OLP-043-000000234 | to | OLP-043-000000235 |
| OLP-067-000000002 | to | OLP-067-000000009 |
| OLP-067-000000013 | to | OLP-067-000000018 |
| OLP-068-000000002 | to | OLP-068-000000008 |
| OLP-068-000000010 | to | OLP-068-000000013 |
| OLP-068-000000015 | to | OLP-068-000000059 |
| OLP-068-000000062 | to | OLP-068-000000064 |
| OLP-068-000000066 | to | OLP-068-000000066 |
| OLP-068-000000068 | to | OLP-068-000000082 |
| OLP-068-000000084 | to | OLP-068-000000099 |
| OLP-068-000000101 | to | OLP-068-000000102 |
| OLP-068-000000104 | to | OLP-068-000000131 |
| OLP-068-000000133 | to | OLP-068-000000142 |
| OLP-068-000000144 | to | OLP-068-000000159 |
| OLP-068-000000161 | to | OLP-068-000000161 |
| OLP-068-000000163 | to | OLP-068-000000173 |
| OLP-068-000000175 | to | OLP-068-000000179 |
| OLP-068-000000181 | to | OLP-068-000000184 |
| OLP-068-000000186 | to | OLP-068-000000194 |
| OLP-068-000000196 | to | OLP-068-000000202 |
| OLP-068-000000204 | to | OLP-068-000000215 |
| OLP-068-000000217 | to | OLP-068-000000251 |

| | | |
|---|---|---|
| OLP-068-000000254 | to | OLP-068-000000276 |
| OLP-068-000000278 | to | OLP-068-000000306 |
| OLP-068-000000310 | to | OLP-068-000000416 |
| OLP-068-000000420 | to | OLP-068-000000449 |
| OLP-068-000000453 | to | OLP-068-000000476 |
| OLP-068-000000478 | to | OLP-068-000000487 |
| OLP-068-000000491 | to | OLP-068-000000491 |
| OLP-068-000000493 | to | OLP-068-000000493 |
| OLP-068-000000495 | to | OLP-068-000000497 |
| OLP-068-000000500 | to | OLP-068-000000502 |
| OLP-068-000000504 | to | OLP-068-000000504 |
| OLP-068-000000508 | to | OLP-068-000000508 |
| OLP-068-000000510 | to | OLP-068-000000510 |
| OLP-068-000000513 | to | OLP-068-000000517 |
| OLP-068-000000519 | to | OLP-068-000000521 |
| OLP-068-000000524 | to | OLP-068-000000530 |
| OLP-068-000000532 | to | OLP-068-000000532 |
| OLP-068-000000534 | to | OLP-068-000000534 |
| OLP-068-000000538 | to | OLP-068-000000540 |
| OLP-068-000000542 | to | OLP-068-000000543 |
| OLP-068-000000545 | to | OLP-068-000000554 |
| OLP-068-000000556 | to | OLP-068-000000559 |
| OLP-068-000000561 | to | OLP-068-000000562 |
| OLP-068-000000566 | to | OLP-068-000000571 |
| OLP-068-000000573 | to | OLP-068-000000575 |
| OLP-068-000000577 | to | OLP-068-000000584 |
| OLP-068-000000586 | to | OLP-068-000000608 |
| OLP-068-000000613 | to | OLP-068-000000613 |
| OLP-068-000000615 | to | OLP-068-000000623 |
| OLP-068-000000625 | to | OLP-068-000000626 |
| OLP-068-000000629 | to | OLP-068-000000633 |
| OLP-068-000000635 | to | OLP-068-000000648 |
| OLP-068-000000651 | to | OLP-068-000000658 |
| OLP-068-000000660 | to | OLP-068-000000660 |
| OLP-068-000000662 | to | OLP-068-000000665 |
| OLP-068-000000667 | to | OLP-068-000000683 |
| OLP-068-000000685 | to | OLP-068-000000685 |
| OLP-068-000000687 | to | OLP-068-000000688 |
| OLP-068-000000691 | to | OLP-068-000000721 |
| OLP-068-000000724 | to | OLP-068-000000751 |
| OLP-068-000000753 | to | OLP-068-000000778 |
| OLP-068-000000781 | to | OLP-068-000000784 |
| OLP-068-000000786 | to | OLP-068-000000800 |
| OLP-068-000000802 | to | OLP-068-000000804 |

| | | |
|---|---|---|
| OLP-068-000000807 | to | OLP-068-000000819 |
| OLP-068-000000821 | to | OLP-068-000000822 |
| OLP-068-000000824 | to | OLP-068-000000836 |
| OLP-068-000000838 | to | OLP-068-000000851 |
| OLP-068-000000853 | to | OLP-068-000000862 |
| OLP-068-000000864 | to | OLP-068-000000915 |
| OLP-068-000000917 | to | OLP-068-000000934 |
| OLP-068-000000938 | to | OLP-068-000000939 |
| OLP-068-000000941 | to | OLP-068-000000957 |
| OLP-068-000000959 | to | OLP-068-000000959 |
| OLP-068-000000961 | to | OLP-068-000000996 |
| OLP-068-000000998 | to | OLP-068-000000998 |
| OLP-068-000001000 | to | OLP-068-000001025 |
| OLP-068-000001027 | to | OLP-068-000001027 |
| OLP-068-000001029 | to | OLP-068-000001031 |
| OLP-068-000001033 | to | OLP-068-000001049 |
| OLP-068-000001051 | to | OLP-068-000001119 |
| OLP-068-000001121 | to | OLP-068-000001123 |
| OLP-068-000001125 | to | OLP-068-000001130 |
| OLP-068-000001132 | to | OLP-068-000001140 |
| OLP-068-000001142 | to | OLP-068-000001148 |
| OLP-068-000001150 | to | OLP-068-000001156 |
| OLP-068-000001158 | to | OLP-068-000001191 |
| OLP-068-000001193 | to | OLP-068-000001210 |
| OLP-068-000001212 | to | OLP-068-000001223 |
| OLP-068-000001225 | to | OLP-068-000001234 |
| OLP-068-000001236 | to | OLP-068-000001236 |
| OLP-068-000001238 | to | OLP-068-000001275 |
| OLP-068-000001277 | to | OLP-068-000001321 |
| OLP-068-000001323 | to | OLP-068-000001326 |
| OLP-068-000001328 | to | OLP-068-000001328 |
| OLP-068-000001330 | to | OLP-068-000001332 |
| OLP-068-000001334 | to | OLP-068-000001334 |
| OLP-068-000001336 | to | OLP-068-000001337 |
| OLP-068-000001339 | to | OLP-068-000001345 |
| OLP-068-000001347 | to | OLP-068-000001352 |
| OLP-068-000001354 | to | OLP-068-000001357 |
| OLP-068-000001359 | to | OLP-068-000001359 |
| OLP-068-000001361 | to | OLP-068-000001362 |
| OLP-068-000001366 | to | OLP-068-000001369 |
| OLP-068-000001372 | to | OLP-068-000001377 |
| OLP-068-000001379 | to | OLP-068-000001386 |
| OLP-068-000001388 | to | OLP-068-000001388 |
| OLP-068-000001390 | to | OLP-068-000001390 |

| | | |
|---|---|---|
| OLP-068-000001392 | to | OLP-068-000001402 |
| OLP-068-000001404 | to | OLP-068-000001405 |
| OLP-068-000001407 | to | OLP-068-000001408 |
| OLP-068-000001411 | to | OLP-068-000001411 |
| OLP-068-000001413 | to | OLP-068-000001421 |
| OLP-068-000001423 | to | OLP-068-000001425 |
| OLP-068-000001427 | to | OLP-068-000001431 |
| OLP-068-000001434 | to | OLP-068-000001440 |
| OLP-068-000001442 | to | OLP-068-000001442 |
| OLP-068-000001444 | to | OLP-068-000001444 |
| OLP-068-000001446 | to | OLP-068-000001528 |
| OLP-068-000001530 | to | OLP-068-000001531 |
| OLP-068-000001533 | to | OLP-068-000001551 |
| OLP-068-000001553 | to | OLP-068-000001577 |
| OLP-068-000001579 | to | OLP-068-000001589 |
| OLP-068-000001591 | to | OLP-068-000001629 |
| OLP-068-000001631 | to | OLP-068-000001635 |
| OLP-068-000001637 | to | OLP-068-000001707 |
| OLP-068-000001710 | to | OLP-068-000001737 |
| OLP-068-000001747 | to | OLP-068-000001747 |
| OLP-068-000001752 | to | OLP-068-000001779 |
| OLP-068-000001781 | to | OLP-068-000001831 |
| OLP-068-000001833 | to | OLP-068-000001836 |
| OLP-068-000001841 | to | OLP-068-000001844 |
| OLP-068-000001847 | to | OLP-068-000001910 |
| OLP-068-000001913 | to | OLP-068-000001914 |
| OLP-068-000001916 | to | OLP-068-000001972 |
| OLP-068-000001975 | to | OLP-068-000002017 |
| OLP-068-000002019 | to | OLP-068-000002021 |
| OLP-068-000002023 | to | OLP-068-000002035 |
| OLP-068-000002038 | to | OLP-068-000002038 |
| OLP-068-000002040 | to | OLP-068-000002059 |
| OLP-068-000002061 | to | OLP-068-000002068 |
| OLP-068-000002070 | to | OLP-068-000002071 |
| OLP-068-000002073 | to | OLP-068-000002073 |
| OLP-068-000002079 | to | OLP-068-000002101 |
| OLP-068-000002103 | to | OLP-068-000002103 |
| OLP-068-000002105 | to | OLP-068-000002105 |
| OLP-068-000002115 | to | OLP-068-000002117 |
| OLP-068-000002119 | to | OLP-068-000002119 |
| OLP-068-000002122 | to | OLP-068-000002122 |
| OLP-068-000002127 | to | OLP-068-000002127 |
| OLP-068-000002129 | to | OLP-068-000002129 |
| OLP-068-000002131 | to | OLP-068-000002131 |

| | | |
|---|---|---|
| OLP-068-000002154 | to | OLP-068-000002175 |
| OLP-068-000002184 | to | OLP-068-000002203 |
| OLP-068-000002207 | to | OLP-068-000002213 |
| OLP-068-000002220 | to | OLP-068-000002276 |
| OLP-068-000002278 | to | OLP-068-000002330 |
| OLP-068-000002333 | to | OLP-068-000002333 |
| OLP-068-000002335 | to | OLP-068-000002335 |
| OLP-068-000002338 | to | OLP-068-000002338 |
| OLP-068-000002343 | to | OLP-068-000002354 |
| OLP-068-000002356 | to | OLP-068-000002368 |
| OLP-068-000002371 | to | OLP-068-000002375 |
| OLP-068-000002377 | to | OLP-068-000002385 |
| OLP-068-000002389 | to | OLP-068-000002399 |
| OLP-068-000002402 | to | OLP-068-000002456 |
| OLP-068-000002458 | to | OLP-068-000002459 |
| OLP-068-000002462 | to | OLP-068-000002501 |
| OLP-068-000002504 | to | OLP-068-000002510 |
| OLP-068-000002512 | to | OLP-068-000002518 |
| OLP-068-000002520 | to | OLP-068-000002529 |
| OLP-068-000002531 | to | OLP-068-000002560 |
| OLP-068-000002562 | to | OLP-068-000002562 |
| OLP-068-000002564 | to | OLP-068-000002580 |
| OLP-068-000002582 | to | OLP-068-000002589 |
| OLP-068-000002591 | to | OLP-068-000002651 |
| OLP-068-000002653 | to | OLP-068-000002673 |
| OLP-068-000002676 | to | OLP-068-000002680 |
| OLP-068-000002688 | to | OLP-068-000002691 |
| OLP-068-000002694 | to | OLP-068-000002694 |
| OLP-068-000002696 | to | OLP-068-000002705 |
| OLP-068-000002707 | to | OLP-068-000002744 |
| OLP-068-000002747 | to | OLP-068-000002747 |
| OLP-068-000002749 | to | OLP-068-000002750 |
| OLP-068-000002752 | to | OLP-068-000002791 |
| OLP-068-000002794 | to | OLP-068-000002818 |
| OLP-068-000002821 | to | OLP-068-000002893 |
| OLP-068-000002895 | to | OLP-068-000003007 |
| OLP-068-000003009 | to | OLP-068-000003009 |
| OLP-068-000003012 | to | OLP-068-000003013 |
| OLP-068-000003015 | to | OLP-068-000003113 |
| OLP-068-000003115 | to | OLP-068-000003126 |
| OLP-068-000003128 | to | OLP-068-000003135 |
| OLP-068-000003137 | to | OLP-068-000003143 |
| OLP-068-000003145 | to | OLP-068-000003187 |
| OLP-068-000003189 | to | OLP-068-000003323 |

| | | |
|---|---|---|
| OLP-068-000003325 | to | OLP-068-000003340 |
| OLP-068-000003342 | to | OLP-068-000003409 |
| OLP-068-000003411 | to | OLP-068-000003411 |
| OLP-068-000003413 | to | OLP-068-000003413 |
| OLP-068-000003415 | to | OLP-068-000003415 |
| OLP-068-000003417 | to | OLP-068-000003417 |
| OLP-068-000003432 | to | OLP-068-000003621 |
| OLP-068-000003623 | to | OLP-068-000003630 |
| OLP-068-000003632 | to | OLP-068-000003647 |
| OLP-068-000003651 | to | OLP-068-000003693 |
| OLP-068-000003695 | to | OLP-068-000003695 |
| OLP-068-000003697 | to | OLP-068-000003697 |
| OLP-068-000003699 | to | OLP-068-000003731 |
| OLP-068-000003734 | to | OLP-068-000003756 |
| OLP-068-000003763 | to | OLP-068-000003782 |
| OLP-068-000003785 | to | OLP-068-000003849 |
| OLP-068-000003851 | to | OLP-068-000003903 |
| OLP-068-000003905 | to | OLP-068-000003934 |
| OLP-068-000003936 | to | OLP-068-000003994 |
| OLP-068-000003996 | to | OLP-068-000004107 |
| OLP-068-000004109 | to | OLP-068-000004173 |
| OLP-068-000004179 | to | OLP-068-000004182 |
| OLP-068-000004187 | to | OLP-068-000004274 |
| OLP-068-000004281 | to | OLP-068-000004296 |
| OLP-068-000004300 | to | OLP-068-000004338 |
| OLP-068-000004340 | to | OLP-068-000004340 |
| OLP-068-000004342 | to | OLP-068-000004342 |
| OLP-068-000004346 | to | OLP-068-000004347 |
| OLP-068-000004352 | to | OLP-068-000004402 |
| OLP-068-000004404 | to | OLP-068-000004414 |
| OLP-068-000004416 | to | OLP-068-000004417 |
| OLP-068-000004419 | to | OLP-068-000004423 |
| OLP-068-000004427 | to | OLP-068-000004429 |
| OLP-068-000004431 | to | OLP-068-000004431 |
| OLP-068-000004433 | to | OLP-068-000004433 |
| OLP-068-000004435 | to | OLP-068-000004445 |
| OLP-068-000004448 | to | OLP-068-000004456 |
| OLP-069-000000001 | to | OLP-069-000000001 |
| OLP-069-000000005 | to | OLP-069-000000024 |
| OLP-069-000000027 | to | OLP-069-000000028 |
| OLP-069-000000031 | to | OLP-069-000000032 |
| OLP-069-000000034 | to | OLP-069-000000042 |
| OLP-069-000000044 | to | OLP-069-000000050 |
| OLP-069-000000052 | to | OLP-069-000000052 |

| | | |
|---|---|---|
| OLP-069-000000054 | to | OLP-069-000000066 |
| OLP-069-000000068 | to | OLP-069-000000075 |
| OLP-069-000000079 | to | OLP-069-000000080 |
| OLP-069-000000082 | to | OLP-069-000000088 |
| OLP-069-000000090 | to | OLP-069-000000093 |
| OLP-069-000000097 | to | OLP-069-000000101 |
| OLP-069-000000103 | to | OLP-069-000000103 |
| OLP-069-000000105 | to | OLP-069-000000117 |
| OLP-070-000000001 | to | OLP-070-000000011 |
| OLP-070-000000014 | to | OLP-070-000000015 |
| OLP-070-000000018 | to | OLP-070-000000027 |
| OLP-070-000000029 | to | OLP-070-000000030 |
| OLP-070-000000032 | to | OLP-070-000000033 |
| OLP-070-000000039 | to | OLP-070-000000058 |
| OLP-070-000000061 | to | OLP-070-000000067 |
| OLP-070-000000069 | to | OLP-070-000000080 |
| OLP-070-000000082 | to | OLP-070-000000082 |
| OLP-070-000000085 | to | OLP-070-000000088 |
| OLP-070-000000090 | to | OLP-070-000000092 |
| OLP-070-000000095 | to | OLP-070-000000109 |
| OLP-070-000000111 | to | OLP-070-000000185 |
| OLP-070-000000187 | to | OLP-070-000000221 |
| OLP-070-000000223 | to | OLP-070-000000223 |
| OLP-070-000000226 | to | OLP-070-000000227 |
| OLP-070-000000230 | to | OLP-070-000000230 |
| OLP-070-000000232 | to | OLP-070-000000265 |
| OLP-070-000000267 | to | OLP-070-000000274 |
| OLP-070-000000277 | to | OLP-070-000000278 |
| OLP-070-000000280 | to | OLP-070-000000281 |
| OLP-070-000000283 | to | OLP-070-000000290 |
| OLP-070-000000292 | to | OLP-070-000000292 |
| OLP-070-000000294 | to | OLP-070-000000298 |
| OLP-070-000000300 | to | OLP-070-000000304 |
| OLP-070-000000307 | to | OLP-070-000000319 |
| OLP-070-000000323 | to | OLP-070-000000324 |
| OLP-070-000000330 | to | OLP-070-000000331 |
| OLP-070-000000333 | to | OLP-070-000000351 |
| OLP-070-000000353 | to | OLP-070-000000353 |
| OLP-070-000000355 | to | OLP-070-000000368 |
| OLP-070-000000370 | to | OLP-070-000000380 |
| OLP-070-000000382 | to | OLP-070-000000382 |
| OLP-070-000000384 | to | OLP-070-000000384 |
| OLP-070-000000386 | to | OLP-070-000000388 |
| OLP-070-000000390 | to | OLP-070-000000408 |

| OLP-070-000000411 | to | OLP-070-000000411 |
|---|---|---|
| OLP-070-000000413 | to | OLP-070-000000423 |
| OLP-070-000000426 | to | OLP-070-000000426 |
| OLP-070-000000430 | to | OLP-070-000000433 |
| OLP-070-000000435 | to | OLP-070-000000437 |
| OLP-070-000000439 | to | OLP-070-000000518 |
| OLP-070-000000520 | to | OLP-070-000000526 |
| OLP-070-000000528 | to | OLP-070-000000535 |
| OLP-070-000000537 | to | OLP-070-000000541 |
| OLP-070-000000543 | to | OLP-070-000000548 |
| OLP-070-000000550 | to | OLP-070-000000550 |
| OLP-070-000000553 | to | OLP-070-000000553 |
| OLP-070-000000555 | to | OLP-070-000000557 |
| OLP-070-000000559 | to | OLP-070-000000569 |
| OLP-070-000000571 | to | OLP-070-000000574 |
| OLP-070-000000581 | to | OLP-070-000000581 |
| OLP-070-000000583 | to | OLP-070-000000583 |
| OLP-070-000000585 | to | OLP-070-000000589 |
| OLP-070-000000592 | to | OLP-070-000000605 |
| OLP-070-000000607 | to | OLP-070-000000636 |
| OLP-070-000000638 | to | OLP-070-000000650 |
| OLP-070-000000652 | to | OLP-070-000000655 |
| OLP-070-000000657 | to | OLP-070-000000658 |
| OLP-070-000000660 | to | OLP-070-000000665 |
| OLP-070-000000667 | to | OLP-070-000000682 |
| OLP-070-000000684 | to | OLP-070-000000691 |
| OLP-070-000000693 | to | OLP-070-000000700 |
| OLP-070-000000702 | to | OLP-070-000000702 |
| OLP-070-000000704 | to | OLP-070-000000712 |
| OLP-070-000000714 | to | OLP-070-000000723 |
| OLP-070-000000725 | to | OLP-070-000000727 |
| OLP-070-000000729 | to | OLP-070-000000730 |
| OLP-070-000000733 | to | OLP-070-000000734 |
| OLP-070-000000736 | to | OLP-070-000000756 |
| OLP-070-000000758 | to | OLP-070-000000758 |
| OLP-070-000000760 | to | OLP-070-000000760 |
| OLP-070-000000762 | to | OLP-070-000000799 |
| OLP-070-000000801 | to | OLP-070-000000805 |
| OLP-070-000000807 | to | OLP-070-000000816 |
| OLP-070-000000818 | to | OLP-070-000000826 |
| OLP-070-000000828 | to | OLP-070-000000848 |
| OLP-070-000000850 | to | OLP-070-000000853 |
| OLP-070-000000855 | to | OLP-070-000000855 |
| OLP-070-000000860 | to | OLP-070-000000876 |

| | | |
|---|---|---|
| OLP-070-000000878 | to | OLP-070-000000878 |
| OLP-070-000000881 | to | OLP-070-000000882 |
| OLP-070-000000884 | to | OLP-070-000000885 |
| OLP-070-000000888 | to | OLP-070-000000903 |
| OLP-070-000000905 | to | OLP-070-000000906 |
| OLP-070-000000908 | to | OLP-070-000000919 |
| OLP-070-000000921 | to | OLP-070-000000933 |
| OLP-070-000000935 | to | OLP-070-000000936 |
| OLP-070-000000938 | to | OLP-070-000000940 |
| OLP-070-000000942 | to | OLP-070-000000946 |
| OLP-070-000000948 | to | OLP-070-000000948 |
| OLP-070-000000950 | to | OLP-070-000000952 |
| OLP-070-000000954 | to | OLP-070-000000964 |
| OLP-070-000000966 | to | OLP-070-000000966 |
| OLP-070-000000968 | to | OLP-070-000000976 |
| OLP-070-000000978 | to | OLP-070-000000978 |
| OLP-070-000000980 | to | OLP-070-000000988 |
| OLP-070-000000991 | to | OLP-070-000000991 |
| OLP-070-000000993 | to | OLP-070-000001009 |
| OLP-070-000001011 | to | OLP-070-000001011 |
| OLP-070-000001013 | to | OLP-070-000001014 |
| OLP-070-000001016 | to | OLP-070-000001025 |
| OLP-070-000001027 | to | OLP-070-000001057 |
| OLP-070-000001059 | to | OLP-070-000001060 |
| OLP-070-000001063 | to | OLP-070-000001076 |
| OLP-070-000001078 | to | OLP-070-000001082 |
| OLP-070-000001084 | to | OLP-070-000001092 |
| OLP-070-000001097 | to | OLP-070-000001108 |
| OLP-070-000001110 | to | OLP-070-000001113 |
| OLP-070-000001115 | to | OLP-070-000001118 |
| OLP-070-000001120 | to | OLP-070-000001120 |
| OLP-070-000001122 | to | OLP-070-000001127 |
| OLP-070-000001129 | to | OLP-070-000001129 |
| OLP-070-000001131 | to | OLP-070-000001134 |
| OLP-070-000001136 | to | OLP-070-000001136 |
| OLP-070-000001139 | to | OLP-070-000001149 |
| OLP-070-000001152 | to | OLP-070-000001156 |
| OLP-070-000001158 | to | OLP-070-000001163 |
| OLP-070-000001165 | to | OLP-070-000001172 |
| OLP-070-000001175 | to | OLP-070-000001208 |
| OLP-070-000001210 | to | OLP-070-000001221 |
| OLP-070-000001223 | to | OLP-070-000001234 |
| OLP-070-000001237 | to | OLP-070-000001241 |
| OLP-070-000001243 | to | OLP-070-000001255 |

| | | |
|---|---|---|
| OLP-070-000001258 | to | OLP-070-000001286 |
| OLP-070-000001288 | to | OLP-070-000001292 |
| OLP-070-000001294 | to | OLP-070-000001301 |
| OLP-070-000001305 | to | OLP-070-000001310 |
| OLP-070-000001313 | to | OLP-070-000001323 |
| OLP-070-000001325 | to | OLP-070-000001326 |
| OLP-070-000001328 | to | OLP-070-000001339 |
| OLP-070-000001341 | to | OLP-070-000001341 |
| OLP-070-000001345 | to | OLP-070-000001346 |
| OLP-070-000001348 | to | OLP-070-000001353 |
| OLP-070-000001355 | to | OLP-070-000001355 |
| OLP-070-000001357 | to | OLP-070-000001359 |
| OLP-070-000001363 | to | OLP-070-000001366 |
| OLP-070-000001369 | to | OLP-070-000001369 |
| OLP-070-000001371 | to | OLP-070-000001391 |
| OLP-070-000001393 | to | OLP-070-000001393 |
| OLP-070-000001397 | to | OLP-070-000001397 |
| OLP-070-000001399 | to | OLP-070-000001400 |
| OLP-070-000001402 | to | OLP-070-000001402 |
| OLP-070-000001407 | to | OLP-070-000001413 |
| OLP-070-000001415 | to | OLP-070-000001435 |
| OLP-070-000001437 | to | OLP-070-000001442 |
| OLP-070-000001444 | to | OLP-070-000001469 |
| OLP-070-000001471 | to | OLP-070-000001488 |
| OLP-070-000001490 | to | OLP-070-000001492 |
| OLP-070-000001494 | to | OLP-070-000001504 |
| OLP-070-000001508 | to | OLP-070-000001516 |
| OLP-070-000001518 | to | OLP-070-000001540 |
| OLP-070-000001542 | to | OLP-070-000001546 |
| OLP-070-000001549 | to | OLP-070-000001570 |
| OLP-070-000001572 | to | OLP-070-000001573 |
| OLP-070-000001575 | to | OLP-070-000001577 |
| OLP-070-000001579 | to | OLP-070-000001607 |
| OLP-070-000001609 | to | OLP-070-000001628 |
| OLP-070-000001630 | to | OLP-070-000001634 |
| OLP-070-000001637 | to | OLP-070-000001637 |
| OLP-070-000001639 | to | OLP-070-000001639 |
| OLP-070-000001641 | to | OLP-070-000001651 |
| OLP-070-000001653 | to | OLP-070-000001663 |
| OLP-070-000001665 | to | OLP-070-000001702 |
| OLP-070-000001704 | to | OLP-070-000001706 |
| OLP-070-000001709 | to | OLP-070-000001721 |
| OLP-070-000001725 | to | OLP-070-000001730 |
| OLP-070-000001732 | to | OLP-070-000001748 |

| | | |
|---|---|---|
| OLP-070-000001750 | to | OLP-070-000001758 |
| OLP-070-000001760 | to | OLP-070-000001765 |
| OLP-070-000001767 | to | OLP-070-000001768 |
| OLP-070-000001770 | to | OLP-070-000001772 |
| OLP-070-000001774 | to | OLP-070-000001776 |
| OLP-070-000001778 | to | OLP-070-000001779 |
| OLP-070-000001781 | to | OLP-070-000001800 |
| OLP-070-000001802 | to | OLP-070-000001803 |
| OLP-070-000001805 | to | OLP-070-000001808 |
| OLP-070-000001810 | to | OLP-070-000001833 |
| OLP-070-000001835 | to | OLP-070-000001839 |
| OLP-070-000001841 | to | OLP-070-000001841 |
| OLP-070-000001843 | to | OLP-070-000001855 |
| OLP-070-000001857 | to | OLP-070-000001859 |
| OLP-070-000001861 | to | OLP-070-000001863 |
| OLP-070-000001865 | to | OLP-070-000001868 |
| OLP-070-000001870 | to | OLP-070-000001872 |
| OLP-070-000001874 | to | OLP-070-000001890 |
| OLP-070-000001892 | to | OLP-070-000001901 |
| OLP-070-000001903 | to | OLP-070-000001921 |
| OLP-070-000001923 | to | OLP-070-000001932 |
| OLP-070-000001934 | to | OLP-070-000001966 |
| OLP-070-000001968 | to | OLP-070-000001971 |
| OLP-070-000001974 | to | OLP-070-000001978 |
| OLP-070-000001981 | to | OLP-070-000001984 |
| OLP-070-000001986 | to | OLP-070-000002011 |
| OLP-070-000002013 | to | OLP-070-000002018 |
| OLP-070-000002020 | to | OLP-070-000002025 |
| OLP-070-000002027 | to | OLP-070-000002044 |
| OLP-070-000002046 | to | OLP-070-000002050 |
| OLP-070-000002052 | to | OLP-070-000002060 |
| OLP-070-000002064 | to | OLP-070-000002065 |
| OLP-070-000002067 | to | OLP-070-000002080 |
| OLP-070-000002082 | to | OLP-070-000002086 |
| OLP-070-000002088 | to | OLP-070-000002104 |
| OLP-070-000002106 | to | OLP-070-000002106 |
| OLP-070-000002108 | to | OLP-070-000002123 |
| OLP-070-000002125 | to | OLP-070-000002139 |
| OLP-070-000002141 | to | OLP-070-000002147 |
| OLP-070-000002149 | to | OLP-070-000002158 |
| OLP-070-000002161 | to | OLP-070-000002170 |
| OLP-070-000002172 | to | OLP-070-000002173 |
| OLP-070-000002175 | to | OLP-070-000002175 |
| OLP-070-000002179 | to | OLP-070-000002209 |

| | | |
|---|---|---|
| OLP-070-000002214 | to | OLP-070-000002214 |
| OLP-070-000002216 | to | OLP-070-000002216 |
| OLP-070-000002219 | to | OLP-070-000002257 |
| OLP-070-000002259 | to | OLP-070-000002260 |
| OLP-070-000002262 | to | OLP-070-000002291 |
| OLP-070-000002294 | to | OLP-070-000002295 |
| OLP-070-000002297 | to | OLP-070-000002297 |
| OLP-070-000002299 | to | OLP-070-000002303 |
| OLP-070-000002305 | to | OLP-070-000002313 |
| OLP-070-000002315 | to | OLP-070-000002320 |
| OLP-070-000002323 | to | OLP-070-000002334 |
| OLP-070-000002336 | to | OLP-070-000002345 |
| OLP-070-000002347 | to | OLP-070-000002356 |
| OLP-070-000002360 | to | OLP-070-000002365 |
| OLP-070-000002367 | to | OLP-070-000002373 |
| OLP-070-000002375 | to | OLP-070-000002381 |
| OLP-070-000002383 | to | OLP-070-000002391 |
| OLP-070-000002393 | to | OLP-070-000002421 |
| OLP-070-000002423 | to | OLP-070-000002440 |
| OLP-070-000002442 | to | OLP-070-000002447 |
| OLP-070-000002449 | to | OLP-070-000002449 |
| OLP-070-000002452 | to | OLP-070-000002460 |
| OLP-070-000002462 | to | OLP-070-000002465 |
| OLP-070-000002467 | to | OLP-070-000002483 |
| OLP-070-000002485 | to | OLP-070-000002486 |
| OLP-070-000002488 | to | OLP-070-000002502 |
| OLP-070-000002505 | to | OLP-070-000002510 |
| OLP-070-000002512 | to | OLP-070-000002533 |
| OLP-070-000002535 | to | OLP-070-000002550 |
| OLP-070-000002552 | to | OLP-070-000002554 |
| OLP-070-000002556 | to | OLP-070-000002557 |
| OLP-070-000002559 | to | OLP-070-000002575 |
| OLP-070-000002577 | to | OLP-070-000002578 |
| OLP-070-000002580 | to | OLP-070-000002597 |
| OLP-070-000002599 | to | OLP-070-000002601 |
| OLP-070-000002604 | to | OLP-070-000002611 |
| OLP-070-000002613 | to | OLP-070-000002614 |
| OLP-070-000002616 | to | OLP-070-000002618 |
| OLP-070-000002620 | to | OLP-070-000002631 |
| OLP-070-000002634 | to | OLP-070-000002638 |
| OLP-070-000002640 | to | OLP-070-000002641 |
| OLP-070-000002643 | to | OLP-070-000002657 |
| OLP-070-000002659 | to | OLP-070-000002662 |
| OLP-070-000002664 | to | OLP-070-000002699 |

| | | |
|---|---|---|
| OLP-070-000002701 | to | OLP-070-000002707 |
| OLP-070-000002713 | to | OLP-070-000002717 |
| OLP-070-000002719 | to | OLP-070-000002733 |
| OLP-070-000002737 | to | OLP-070-000002746 |
| OLP-070-000002748 | to | OLP-070-000002749 |
| OLP-070-000002751 | to | OLP-070-000002753 |
| OLP-070-000002755 | to | OLP-070-000002756 |
| OLP-070-000002758 | to | OLP-070-000002758 |
| OLP-070-000002760 | to | OLP-070-000002772 |
| OLP-070-000002774 | to | OLP-070-000002784 |
| OLP-070-000002786 | to | OLP-070-000002795 |
| OLP-070-000002797 | to | OLP-070-000002798 |
| OLP-070-000002801 | to | OLP-070-000002803 |
| OLP-070-000002806 | to | OLP-070-000002808 |
| OLP-070-000002811 | to | OLP-070-000002813 |
| OLP-070-000002815 | to | OLP-070-000002826 |
| OLP-070-000002828 | to | OLP-070-000002830 |
| OLP-070-000002832 | to | OLP-070-000002832 |
| OLP-070-000002838 | to | OLP-070-000002852 |
| OLP-070-000002854 | to | OLP-070-000002858 |
| OLP-070-000002860 | to | OLP-070-000002874 |
| OLP-070-000002876 | to | OLP-070-000002879 |
| OLP-070-000002881 | to | OLP-070-000002893 |
| OLP-070-000002895 | to | OLP-070-000002896 |
| OLP-070-000002899 | to | OLP-070-000002901 |
| OLP-070-000002905 | to | OLP-070-000002912 |
| OLP-070-000002914 | to | OLP-070-000002914 |
| OLP-070-000002916 | to | OLP-070-000002916 |
| OLP-070-000002918 | to | OLP-070-000002918 |
| OLP-070-000002920 | to | OLP-070-000002924 |
| OLP-070-000002927 | to | OLP-070-000002933 |
| OLP-070-000002946 | to | OLP-070-000002946 |
| OLP-070-000002948 | to | OLP-070-000002949 |
| OLP-070-000002952 | to | OLP-070-000002952 |
| OLP-070-000002954 | to | OLP-070-000002954 |
| OLP-070-000002957 | to | OLP-070-000002957 |
| OLP-070-000002960 | to | OLP-070-000002960 |
| OLP-070-000002962 | to | OLP-070-000002962 |
| OLP-070-000002964 | to | OLP-070-000002965 |
| OLP-070-000002967 | to | OLP-070-000002967 |
| OLP-070-000002969 | to | OLP-070-000002970 |
| OLP-070-000002972 | to | OLP-070-000002973 |
| OLP-070-000002975 | to | OLP-070-000002979 |
| OLP-070-000002981 | to | OLP-070-000002982 |

| | | |
|---|---|---|
| OLP-070-000002984 | to | OLP-070-000002987 |
| OLP-070-000002989 | to | OLP-070-000002989 |
| OLP-070-000002992 | to | OLP-070-000002993 |
| OLP-070-000002995 | to | OLP-070-000002996 |
| OLP-070-000002998 | to | OLP-070-000002998 |
| OLP-070-000003001 | to | OLP-070-000003004 |
| OLP-070-000003006 | to | OLP-070-000003019 |
| OLP-070-000003022 | to | OLP-070-000003025 |
| OLP-070-000003028 | to | OLP-070-000003031 |
| OLP-070-000003033 | to | OLP-070-000003049 |
| OLP-070-000003051 | to | OLP-070-000003052 |
| OLP-070-000003054 | to | OLP-070-000003058 |
| OLP-070-000003061 | to | OLP-070-000003068 |
| OLP-070-000003071 | to | OLP-070-000003072 |
| OLP-070-000003074 | to | OLP-070-000003076 |
| OLP-070-000003078 | to | OLP-070-000003088 |
| OLP-070-000003092 | to | OLP-070-000003093 |
| OLP-070-000003095 | to | OLP-070-000003098 |
| OLP-070-000003100 | to | OLP-070-000003104 |
| OLP-070-000003106 | to | OLP-070-000003138 |
| OLP-070-000003140 | to | OLP-070-000003144 |
| OLP-070-000003146 | to | OLP-070-000003148 |
| OLP-070-000003150 | to | OLP-070-000003153 |
| OLP-070-000003155 | to | OLP-070-000003171 |
| OLP-070-000003173 | to | OLP-070-000003176 |
| OLP-070-000003187 | to | OLP-070-000003188 |
| OLP-070-000003190 | to | OLP-070-000003190 |
| OLP-070-000003192 | to | OLP-070-000003192 |
| OLP-070-000003194 | to | OLP-070-000003206 |
| OLP-070-000003208 | to | OLP-070-000003208 |
| OLP-070-000003210 | to | OLP-070-000003213 |
| OLP-070-000003215 | to | OLP-070-000003226 |
| OLP-070-000003229 | to | OLP-070-000003234 |
| OLP-070-000003236 | to | OLP-070-000003243 |
| OLP-070-000003245 | to | OLP-070-000003249 |
| OLP-070-000003251 | to | OLP-070-000003253 |
| OLP-070-000003255 | to | OLP-070-000003256 |
| OLP-070-000003259 | to | OLP-070-000003263 |
| OLP-070-000003266 | to | OLP-070-000003274 |
| OLP-070-000003276 | to | OLP-070-000003283 |
| OLP-070-000003285 | to | OLP-070-000003300 |
| OLP-070-000003303 | to | OLP-070-000003306 |
| OLP-070-000003308 | to | OLP-070-000003310 |
| OLP-070-000003313 | to | OLP-070-000003319 |

| | | |
|---|---|---|
| OLP-070-000003322 | to | OLP-070-000003326 |
| OLP-070-000003329 | to | OLP-070-000003332 |
| OLP-070-000003334 | to | OLP-070-000003334 |
| OLP-070-000003336 | to | OLP-070-000003339 |
| OLP-070-000003341 | to | OLP-070-000003343 |
| OLP-070-000003345 | to | OLP-070-000003350 |
| OLP-070-000003353 | to | OLP-070-000003356 |
| OLP-070-000003358 | to | OLP-070-000003381 |
| OLP-070-000003383 | to | OLP-070-000003383 |
| OLP-070-000003386 | to | OLP-070-000003386 |
| OLP-070-000003389 | to | OLP-070-000003393 |
| OLP-070-000003395 | to | OLP-070-000003408 |
| OLP-070-000003413 | to | OLP-070-000003413 |
| OLP-070-000003415 | to | OLP-070-000003415 |
| OLP-070-000003418 | to | OLP-070-000003418 |
| OLP-070-000003421 | to | OLP-070-000003424 |
| OLP-070-000003426 | to | OLP-070-000003427 |
| OLP-070-000003429 | to | OLP-070-000003429 |
| OLP-070-000003431 | to | OLP-070-000003438 |
| OLP-070-000003440 | to | OLP-070-000003443 |
| OLP-070-000003445 | to | OLP-070-000003449 |
| OLP-070-000003451 | to | OLP-070-000003454 |
| OLP-070-000003457 | to | OLP-070-000003457 |
| OLP-070-000003460 | to | OLP-070-000003460 |
| OLP-070-000003462 | to | OLP-070-000003466 |
| OLP-070-000003468 | to | OLP-070-000003477 |
| OLP-070-000003480 | to | OLP-070-000003480 |
| OLP-070-000003485 | to | OLP-070-000003488 |
| OLP-070-000003490 | to | OLP-070-000003493 |
| OLP-070-000003495 | to | OLP-070-000003500 |
| OLP-070-000003503 | to | OLP-070-000003504 |
| OLP-070-000003506 | to | OLP-070-000003509 |
| OLP-070-000003511 | to | OLP-070-000003538 |
| OLP-070-000003543 | to | OLP-070-000003543 |
| OLP-070-000003545 | to | OLP-070-000003545 |
| OLP-070-000003549 | to | OLP-070-000003556 |
| OLP-070-000003558 | to | OLP-070-000003561 |
| OLP-070-000003563 | to | OLP-070-000003564 |
| OLP-070-000003566 | to | OLP-070-000003566 |
| OLP-070-000003568 | to | OLP-070-000003569 |
| OLP-070-000003571 | to | OLP-070-000003572 |
| OLP-070-000003574 | to | OLP-070-000003614 |
| OLP-070-000003616 | to | OLP-070-000003616 |
| OLP-070-000003618 | to | OLP-070-000003618 |

| | | |
|---|---|---|
| OLP-070-000003634 | to | OLP-070-000003634 |
| OLP-070-000003647 | to | OLP-070-000003647 |
| OLP-070-000003652 | to | OLP-070-000003667 |
| OLP-070-000003669 | to | OLP-070-000003752 |
| OLP-070-000003757 | to | OLP-070-000003758 |
| OLP-070-000003761 | to | OLP-070-000003763 |
| OLP-070-000003765 | to | OLP-070-000003765 |
| OLP-070-000003767 | to | OLP-070-000003775 |
| OLP-070-000003777 | to | OLP-070-000003803 |
| OLP-070-000003805 | to | OLP-070-000003821 |
| OLP-070-000003823 | to | OLP-070-000003829 |
| OLP-070-000003831 | to | OLP-070-000003832 |
| OLP-070-000003834 | to | OLP-070-000003835 |
| OLP-070-000003837 | to | OLP-070-000003837 |
| OLP-070-000003839 | to | OLP-070-000003841 |
| OLP-070-000003843 | to | OLP-070-000003866 |
| OLP-070-000003868 | to | OLP-070-000003877 |
| OLP-070-000003879 | to | OLP-070-000003884 |
| OLP-070-000003888 | to | OLP-070-000003889 |
| OLP-070-000003892 | to | OLP-070-000003899 |
| OLP-070-000003901 | to | OLP-070-000003903 |
| OLP-070-000003905 | to | OLP-070-000003907 |
| OLP-070-000003909 | to | OLP-070-000003932 |
| OLP-070-000003934 | to | OLP-070-000003964 |
| OLP-070-000003971 | to | OLP-070-000003972 |
| OLP-070-000003974 | to | OLP-070-000003981 |
| OLP-070-000003983 | to | OLP-070-000003983 |
| OLP-070-000003985 | to | OLP-070-000003997 |
| OLP-070-000003999 | to | OLP-070-000003999 |
| OLP-070-000004002 | to | OLP-070-000004004 |
| OLP-070-000004006 | to | OLP-070-000004006 |
| OLP-070-000004008 | to | OLP-070-000004040 |
| OLP-070-000004042 | to | OLP-070-000004042 |
| OLP-070-000004044 | to | OLP-070-000004061 |
| OLP-070-000004063 | to | OLP-070-000004067 |
| OLP-070-000004069 | to | OLP-070-000004081 |
| OLP-070-000004083 | to | OLP-070-000004089 |
| OLP-070-000004091 | to | OLP-070-000004100 |
| OLP-070-000004105 | to | OLP-070-000004108 |
| OLP-070-000004110 | to | OLP-070-000004123 |
| OLP-070-000004125 | to | OLP-070-000004136 |
| OLP-070-000004138 | to | OLP-070-000004140 |
| OLP-070-000004142 | to | OLP-070-000004170 |
| OLP-070-000004172 | to | OLP-070-000004173 |

| | | |
|---|---|---|
| OLP-070-000004175 | to | OLP-070-000004175 |
| OLP-070-000004177 | to | OLP-070-000004177 |
| OLP-070-000004179 | to | OLP-070-000004179 |
| OLP-070-000004182 | to | OLP-070-000004192 |
| OLP-070-000004194 | to | OLP-070-000004203 |
| OLP-070-000004208 | to | OLP-070-000004209 |
| OLP-070-000004211 | to | OLP-070-000004217 |
| OLP-070-000004220 | to | OLP-070-000004222 |
| OLP-070-000004224 | to | OLP-070-000004230 |
| OLP-070-000004232 | to | OLP-070-000004233 |
| OLP-070-000004235 | to | OLP-070-000004235 |
| OLP-070-000004237 | to | OLP-070-000004243 |
| OLP-070-000004245 | to | OLP-070-000004250 |
| OLP-070-000004253 | to | OLP-070-000004254 |
| OLP-070-000004256 | to | OLP-070-000004269 |
| OLP-070-000004271 | to | OLP-070-000004274 |
| OLP-070-000004276 | to | OLP-070-000004283 |
| OLP-070-000004286 | to | OLP-070-000004286 |
| OLP-070-000004288 | to | OLP-070-000004309 |
| OLP-070-000004313 | to | OLP-070-000004334 |
| OLP-070-000004336 | to | OLP-070-000004342 |
| OLP-070-000004344 | to | OLP-070-000004348 |
| OLP-070-000004350 | to | OLP-070-000004350 |
| OLP-070-000004352 | to | OLP-070-000004368 |
| OLP-070-000004370 | to | OLP-070-000004378 |
| OLP-070-000004380 | to | OLP-070-000004384 |
| OLP-070-000004386 | to | OLP-070-000004391 |
| OLP-070-000004394 | to | OLP-070-000004397 |
| OLP-070-000004400 | to | OLP-070-000004402 |
| OLP-070-000004407 | to | OLP-070-000004420 |
| OLP-070-000004422 | to | OLP-070-000004441 |
| OLP-070-000004443 | to | OLP-070-000004476 |
| OLP-070-000004478 | to | OLP-070-000004490 |
| OLP-070-000004492 | to | OLP-070-000004492 |
| OLP-070-000004494 | to | OLP-070-000004508 |
| OLP-070-000004510 | to | OLP-070-000004512 |
| OLP-070-000004514 | to | OLP-070-000004522 |
| OLP-070-000004524 | to | OLP-070-000004526 |
| OLP-070-000004528 | to | OLP-070-000004547 |
| OLP-070-000004549 | to | OLP-070-000004559 |
| OLP-070-000004561 | to | OLP-070-000004580 |
| OLP-070-000004582 | to | OLP-070-000004586 |
| OLP-070-000004588 | to | OLP-070-000004595 |
| OLP-070-000004597 | to | OLP-070-000004604 |

| | | |
|---|---|---|
| OLP-070-000004606 | to | OLP-070-000004613 |
| OLP-070-000004615 | to | OLP-070-000004627 |
| OLP-070-000004629 | to | OLP-070-000004633 |
| OLP-070-000004635 | to | OLP-070-000004642 |
| OLP-070-000004645 | to | OLP-070-000004646 |
| OLP-070-000004648 | to | OLP-070-000004658 |
| OLP-070-000004660 | to | OLP-070-000004660 |
| OLP-070-000004662 | to | OLP-070-000004675 |
| OLP-070-000004677 | to | OLP-070-000004677 |
| OLP-070-000004679 | to | OLP-070-000004679 |
| OLP-070-000004681 | to | OLP-070-000004681 |
| OLP-070-000004685 | to | OLP-070-000004693 |
| OLP-070-000004695 | to | OLP-070-000004702 |
| OLP-070-000004705 | to | OLP-070-000004709 |
| OLP-070-000004712 | to | OLP-070-000004718 |
| OLP-070-000004720 | to | OLP-070-000004737 |
| OLP-070-000004741 | to | OLP-070-000004752 |
| OLP-070-000004754 | to | OLP-070-000004761 |
| OLP-070-000004763 | to | OLP-070-000004764 |
| OLP-070-000004766 | to | OLP-070-000004783 |
| OLP-070-000004788 | to | OLP-070-000004788 |
| OLP-070-000004790 | to | OLP-070-000004890 |
| OLP-070-000004892 | to | OLP-070-000004913 |
| OLP-070-000004915 | to | OLP-070-000004918 |
| OLP-070-000004920 | to | OLP-070-000004935 |
| OLP-070-000004938 | to | OLP-070-000004938 |
| OLP-070-000004940 | to | OLP-070-000004944 |
| OLP-070-000004946 | to | OLP-070-000004980 |
| OLP-070-000004982 | to | OLP-070-000004992 |
| OLP-070-000004994 | to | OLP-070-000005027 |
| OLP-070-000005031 | to | OLP-070-000005031 |
| OLP-070-000005033 | to | OLP-070-000005042 |
| OLP-070-000005044 | to | OLP-070-000005044 |
| OLP-070-000005046 | to | OLP-070-000005050 |
| OLP-070-000005052 | to | OLP-070-000005088 |
| OLP-070-000005090 | to | OLP-070-000005103 |
| OLP-070-000005105 | to | OLP-070-000005117 |
| OLP-070-000005119 | to | OLP-070-000005121 |
| OLP-070-000005123 | to | OLP-070-000005131 |
| OLP-070-000005133 | to | OLP-070-000005133 |
| OLP-070-000005135 | to | OLP-070-000005135 |
| OLP-070-000005137 | to | OLP-070-000005141 |
| OLP-070-000005143 | to | OLP-070-000005147 |
| OLP-070-000005151 | to | OLP-070-000005154 |

| | | |
|---|---|---|
| OLP-070-000005156 | to | OLP-070-000005165 |
| OLP-070-000005167 | to | OLP-070-000005182 |
| OLP-070-000005184 | to | OLP-070-000005191 |
| OLP-070-000005193 | to | OLP-070-000005193 |
| OLP-070-000005197 | to | OLP-070-000005200 |
| OLP-070-000005204 | to | OLP-070-000005204 |
| OLP-070-000005208 | to | OLP-070-000005208 |
| OLP-070-000005210 | to | OLP-070-000005214 |
| OLP-070-000005216 | to | OLP-070-000005217 |
| OLP-070-000005219 | to | OLP-070-000005223 |
| OLP-070-000005226 | to | OLP-070-000005233 |
| OLP-070-000005235 | to | OLP-070-000005260 |
| OLP-070-000005262 | to | OLP-070-000005282 |
| OLP-070-000005284 | to | OLP-070-000005299 |
| OLP-070-000005301 | to | OLP-070-000005301 |
| OLP-070-000005303 | to | OLP-070-000005305 |
| OLP-070-000005308 | to | OLP-070-000005312 |
| OLP-070-000005314 | to | OLP-070-000005316 |
| OLP-070-000005318 | to | OLP-070-000005321 |
| OLP-070-000005325 | to | OLP-070-000005335 |
| OLP-070-000005338 | to | OLP-070-000005352 |
| OLP-070-000005354 | to | OLP-070-000005356 |
| OLP-070-000005358 | to | OLP-070-000005359 |
| OLP-070-000005361 | to | OLP-070-000005366 |
| OLP-070-000005368 | to | OLP-070-000005380 |
| OLP-070-000005382 | to | OLP-070-000005386 |
| OLP-070-000005388 | to | OLP-070-000005390 |
| OLP-070-000005397 | to | OLP-070-000005404 |
| OLP-070-000005406 | to | OLP-070-000005406 |
| OLP-070-000005408 | to | OLP-070-000005417 |
| OLP-070-000005419 | to | OLP-070-000005420 |
| OLP-070-000005422 | to | OLP-070-000005426 |
| OLP-070-000005428 | to | OLP-070-000005428 |
| OLP-070-000005430 | to | OLP-070-000005430 |
| OLP-070-000005434 | to | OLP-070-000005434 |
| OLP-070-000005436 | to | OLP-070-000005439 |
| OLP-070-000005441 | to | OLP-070-000005451 |
| OLP-070-000005454 | to | OLP-070-000005473 |
| OLP-070-000005475 | to | OLP-070-000005479 |
| OLP-070-000005481 | to | OLP-070-000005489 |
| OLP-070-000005491 | to | OLP-070-000005492 |
| OLP-070-000005494 | to | OLP-070-000005494 |
| OLP-070-000005498 | to | OLP-070-000005498 |
| OLP-070-000005502 | to | OLP-070-000005502 |

| | | |
|---|---|---|
| OLP-070-000005504 | to | OLP-070-000005504 |
| OLP-070-000005506 | to | OLP-070-000005513 |
| OLP-070-000005516 | to | OLP-070-000005527 |
| OLP-070-000005529 | to | OLP-070-000005530 |
| OLP-070-000005532 | to | OLP-070-000005534 |
| OLP-070-000005536 | to | OLP-070-000005539 |
| OLP-070-000005541 | to | OLP-070-000005557 |
| OLP-070-000005559 | to | OLP-070-000005561 |
| OLP-070-000005563 | to | OLP-070-000005568 |
| OLP-070-000005570 | to | OLP-070-000005571 |
| OLP-070-000005573 | to | OLP-070-000005590 |
| OLP-070-000005592 | to | OLP-070-000005598 |
| OLP-070-000005603 | to | OLP-070-000005627 |
| OLP-070-000005629 | to | OLP-070-000005631 |
| OLP-070-000005633 | to | OLP-070-000005636 |
| OLP-070-000005638 | to | OLP-070-000005638 |
| OLP-070-000005640 | to | OLP-070-000005640 |
| OLP-070-000005642 | to | OLP-070-000005687 |
| OLP-070-000005689 | to | OLP-070-000005695 |
| OLP-070-000005697 | to | OLP-070-000005710 |
| OLP-070-000005712 | to | OLP-070-000005712 |
| OLP-070-000005714 | to | OLP-070-000005717 |
| OLP-070-000005719 | to | OLP-070-000005734 |
| OLP-070-000005736 | to | OLP-070-000005741 |
| OLP-070-000005744 | to | OLP-070-000005744 |
| OLP-070-000005746 | to | OLP-070-000005761 |
| OLP-070-000005763 | to | OLP-070-000005767 |
| OLP-070-000005770 | to | OLP-070-000005773 |
| OLP-070-000005775 | to | OLP-070-000005778 |
| OLP-070-000005781 | to | OLP-070-000005803 |
| OLP-070-000005806 | to | OLP-070-000005807 |
| OLP-070-000005809 | to | OLP-070-000005809 |
| OLP-070-000005811 | to | OLP-070-000005812 |
| OLP-070-000005814 | to | OLP-070-000005819 |
| OLP-070-000005821 | to | OLP-070-000005826 |
| OLP-070-000005828 | to | OLP-070-000005853 |
| OLP-070-000005855 | to | OLP-070-000005884 |
| OLP-070-000005886 | to | OLP-070-000005886 |
| OLP-070-000005888 | to | OLP-070-000005892 |
| OLP-070-000005894 | to | OLP-070-000005895 |
| OLP-070-000005897 | to | OLP-070-000005898 |
| OLP-070-000005901 | to | OLP-070-000005901 |
| OLP-070-000005903 | to | OLP-070-000005920 |
| OLP-070-000005922 | to | OLP-070-000005934 |

| | | |
|---|---|---|
| OLP-070-000005937 | to | OLP-070-000005938 |
| OLP-070-000005945 | to | OLP-070-000005958 |
| OLP-070-000005960 | to | OLP-070-000005963 |
| OLP-070-000005965 | to | OLP-070-000005970 |
| OLP-070-000005972 | to | OLP-070-000005988 |
| OLP-070-000005996 | to | OLP-070-000006002 |
| OLP-070-000006006 | to | OLP-070-000006017 |
| OLP-070-000006022 | to | OLP-070-000006028 |
| OLP-070-000006031 | to | OLP-070-000006054 |
| OLP-070-000006056 | to | OLP-070-000006058 |
| OLP-070-000006061 | to | OLP-070-000006073 |
| OLP-070-000006079 | to | OLP-070-000006082 |
| OLP-070-000006084 | to | OLP-070-000006085 |
| OLP-070-000006087 | to | OLP-070-000006090 |
| OLP-070-000006105 | to | OLP-070-000006115 |
| OLP-070-000006118 | to | OLP-070-000006118 |
| OLP-070-000006120 | to | OLP-070-000006122 |
| OLP-070-000006124 | to | OLP-070-000006142 |
| OLP-070-000006144 | to | OLP-070-000006150 |
| OLP-070-000006153 | to | OLP-070-000006153 |
| OLP-070-000006161 | to | OLP-070-000006172 |
| OLP-070-000006174 | to | OLP-070-000006186 |
| OLP-070-000006193 | to | OLP-070-000006193 |
| OLP-070-000006196 | to | OLP-070-000006196 |
| OLP-070-000006199 | to | OLP-070-000006202 |
| OLP-070-000006204 | to | OLP-070-000006208 |
| OLP-070-000006211 | to | OLP-070-000006237 |
| OLP-070-000006239 | to | OLP-070-000006239 |
| OLP-070-000006242 | to | OLP-070-000006245 |
| OLP-070-000006249 | to | OLP-070-000006249 |
| OLP-070-000006251 | to | OLP-070-000006258 |
| OLP-070-000006260 | to | OLP-070-000006261 |
| OLP-070-000006263 | to | OLP-070-000006263 |
| OLP-070-000006265 | to | OLP-070-000006269 |
| OLP-070-000006271 | to | OLP-070-000006282 |
| OLP-070-000006288 | to | OLP-070-000006294 |
| OLP-070-000006296 | to | OLP-070-000006297 |
| OLP-070-000006300 | to | OLP-070-000006301 |
| OLP-070-000006303 | to | OLP-070-000006308 |
| OLP-070-000006310 | to | OLP-070-000006312 |
| OLP-070-000006314 | to | OLP-070-000006315 |
| OLP-070-000006320 | to | OLP-070-000006325 |
| OLP-070-000006339 | to | OLP-070-000006339 |
| OLP-070-000006343 | to | OLP-070-000006344 |

| | | |
|---|---|---|
| OLP-070-000006346 | to | OLP-070-000006354 |
| OLP-070-000006357 | to | OLP-070-000006357 |
| OLP-070-000006359 | to | OLP-070-000006365 |
| OLP-070-000006384 | to | OLP-070-000006385 |
| OLP-070-000006388 | to | OLP-070-000006392 |
| OLP-070-000006395 | to | OLP-070-000006396 |
| OLP-070-000006401 | to | OLP-070-000006401 |
| OLP-070-000006403 | to | OLP-070-000006414 |
| OLP-070-000006416 | to | OLP-070-000006416 |
| OLP-070-000006419 | to | OLP-070-000006422 |
| OLP-070-000006426 | to | OLP-070-000006427 |
| OLP-070-000006429 | to | OLP-070-000006429 |
| OLP-070-000006431 | to | OLP-070-000006432 |
| OLP-070-000006434 | to | OLP-070-000006453 |
| OLP-070-000006455 | to | OLP-070-000006456 |
| OLP-070-000006458 | to | OLP-070-000006458 |
| OLP-070-000006460 | to | OLP-070-000006460 |
| OLP-070-000006465 | to | OLP-070-000006469 |
| OLP-070-000006471 | to | OLP-070-000006484 |
| OLP-070-000006486 | to | OLP-070-000006490 |
| OLP-070-000006492 | to | OLP-070-000006499 |
| OLP-070-000006501 | to | OLP-070-000006503 |
| OLP-070-000006514 | to | OLP-070-000006514 |
| OLP-070-000006516 | to | OLP-070-000006516 |
| OLP-070-000006520 | to | OLP-070-000006521 |
| OLP-070-000006523 | to | OLP-070-000006525 |
| OLP-070-000006554 | to | OLP-070-000006575 |
| OLP-070-000006577 | to | OLP-070-000006578 |
| OLP-070-000006580 | to | OLP-070-000006581 |
| OLP-070-000006584 | to | OLP-070-000006589 |
| OLP-070-000006613 | to | OLP-070-000006614 |
| OLP-070-000006618 | to | OLP-070-000006629 |
| OLP-070-000006632 | to | OLP-070-000006632 |
| OLP-070-000006634 | to | OLP-070-000006643 |
| OLP-070-000006648 | to | OLP-070-000006648 |
| OLP-070-000006682 | to | OLP-070-000006682 |
| OLP-070-000006690 | to | OLP-070-000006704 |
| OLP-070-000006741 | to | OLP-070-000006741 |
| OLP-070-000006745 | to | OLP-070-000006755 |
| OLP-070-000006759 | to | OLP-070-000006759 |
| OLP-070-000006765 | to | OLP-070-000006767 |
| OLP-070-000006770 | to | OLP-070-000006771 |
| OLP-070-000006783 | to | OLP-070-000006783 |
| OLP-070-000006785 | to | OLP-070-000006791 |

| | | |
|---|---|---|
| OLP-070-000006793 | to | OLP-070-000006793 |
| OLP-070-000006795 | to | OLP-070-000006795 |
| OLP-070-000006797 | to | OLP-070-000006797 |
| OLP-070-000006799 | to | OLP-070-000006800 |
| OLP-070-000006802 | to | OLP-070-000006802 |
| OLP-070-000006804 | to | OLP-070-000006825 |
| OLP-070-000006830 | to | OLP-070-000006833 |
| OLP-070-000006835 | to | OLP-070-000006837 |
| OLP-070-000006839 | to | OLP-070-000006840 |
| OLP-070-000006843 | to | OLP-070-000006844 |
| OLP-070-000006846 | to | OLP-070-000006850 |
| OLP-070-000006853 | to | OLP-070-000006857 |
| OLP-070-000006859 | to | OLP-070-000006859 |
| OLP-070-000006861 | to | OLP-070-000006863 |
| OLP-070-000006868 | to | OLP-070-000006871 |
| OLP-070-000006873 | to | OLP-070-000006876 |
| OLP-070-000006878 | to | OLP-070-000006883 |
| OLP-070-000006885 | to | OLP-070-000006885 |
| OLP-070-000006887 | to | OLP-070-000006890 |
| OLP-070-000006892 | to | OLP-070-000006892 |
| OLP-070-000006894 | to | OLP-070-000006894 |
| OLP-070-000006896 | to | OLP-070-000006897 |
| OLP-070-000006899 | to | OLP-070-000006925 |
| OLP-070-000006929 | to | OLP-070-000006930 |
| OLP-070-000006935 | to | OLP-070-000006936 |
| OLP-070-000006938 | to | OLP-070-000006939 |
| OLP-070-000006944 | to | OLP-070-000006944 |
| OLP-070-000006948 | to | OLP-070-000006948 |
| OLP-070-000006950 | to | OLP-070-000006952 |
| OLP-070-000006954 | to | OLP-070-000006976 |
| OLP-070-000006980 | to | OLP-070-000006993 |
| OLP-070-000006995 | to | OLP-070-000007046 |
| OLP-070-000007048 | to | OLP-070-000007060 |
| OLP-070-000007062 | to | OLP-070-000007065 |
| OLP-070-000007068 | to | OLP-070-000007068 |
| OLP-070-000007070 | to | OLP-070-000007070 |
| OLP-070-000007072 | to | OLP-070-000007072 |
| OLP-070-000007074 | to | OLP-070-000007081 |
| OLP-070-000007083 | to | OLP-070-000007085 |
| OLP-070-000007087 | to | OLP-070-000007096 |
| OLP-070-000007102 | to | OLP-070-000007107 |
| OLP-070-000007115 | to | OLP-070-000007115 |
| OLP-070-000007117 | to | OLP-070-000007117 |
| OLP-070-000007119 | to | OLP-070-000007123 |

28

| | | |
|---|---|---|
| OLP-070-000007125 | to | OLP-070-000007128 |
| OLP-070-000007138 | to | OLP-070-000007142 |
| OLP-070-000007144 | to | OLP-070-000007146 |
| OLP-070-000007152 | to | OLP-070-000007156 |
| OLP-070-000007160 | to | OLP-070-000007161 |
| OLP-070-000007167 | to | OLP-070-000007181 |
| OLP-070-000007183 | to | OLP-070-000007185 |
| OLP-070-000007187 | to | OLP-070-000007187 |
| OLP-070-000007193 | to | OLP-070-000007196 |
| OLP-070-000007199 | to | OLP-070-000007201 |
| OLP-070-000007205 | to | OLP-070-000007213 |
| OLP-070-000007215 | to | OLP-070-000007218 |
| OLP-070-000007220 | to | OLP-070-000007231 |
| OLP-070-000007233 | to | OLP-070-000007234 |
| OLP-070-000007236 | to | OLP-070-000007236 |
| OLP-070-000007239 | to | OLP-070-000007239 |
| OLP-070-000007244 | to | OLP-070-000007244 |
| OLP-070-000007247 | to | OLP-070-000007258 |
| OLP-070-000007262 | to | OLP-070-000007267 |
| OLP-070-000007269 | to | OLP-070-000007276 |
| OLP-070-000007278 | to | OLP-070-000007280 |
| OLP-070-000007283 | to | OLP-070-000007283 |
| OLP-070-000007285 | to | OLP-070-000007289 |
| OLP-070-000007291 | to | OLP-070-000007291 |
| OLP-070-000007293 | to | OLP-070-000007293 |
| OLP-070-000007298 | to | OLP-070-000007298 |
| OLP-070-000007301 | to | OLP-070-000007313 |
| OLP-070-000007315 | to | OLP-070-000007318 |
| OLP-070-000007320 | to | OLP-070-000007320 |
| OLP-070-000007322 | to | OLP-070-000007324 |
| OLP-070-000007326 | to | OLP-070-000007333 |
| OLP-070-000007335 | to | OLP-070-000007336 |
| OLP-070-000007338 | to | OLP-070-000007343 |
| OLP-070-000007345 | to | OLP-070-000007345 |
| OLP-070-000007348 | to | OLP-070-000007348 |
| OLP-070-000007350 | to | OLP-070-000007352 |
| OLP-070-000007355 | to | OLP-070-000007373 |
| OLP-070-000007375 | to | OLP-070-000007379 |
| OLP-070-000007381 | to | OLP-070-000007384 |
| OLP-070-000007394 | to | OLP-070-000007394 |
| OLP-070-000007401 | to | OLP-070-000007407 |
| OLP-070-000007409 | to | OLP-070-000007411 |
| OLP-070-000007413 | to | OLP-070-000007413 |
| OLP-070-000007415 | to | OLP-070-000007418 |

| | | |
|---|---|---|
| OLP-070-000007420 | to | OLP-070-000007425 |
| OLP-070-000007428 | to | OLP-070-000007432 |
| OLP-070-000007436 | to | OLP-070-000007437 |
| OLP-070-000007446 | to | OLP-070-000007447 |
| OLP-070-000007451 | to | OLP-070-000007453 |
| OLP-070-000007460 | to | OLP-070-000007477 |
| OLP-070-000007479 | to | OLP-070-000007479 |
| OLP-070-000007481 | to | OLP-070-000007489 |
| OLP-070-000007492 | to | OLP-070-000007498 |
| OLP-070-000007500 | to | OLP-070-000007522 |
| OLP-070-000007524 | to | OLP-070-000007524 |
| OLP-070-000007526 | to | OLP-070-000007531 |
| OLP-070-000007533 | to | OLP-070-000007539 |
| OLP-070-000007541 | to | OLP-070-000007545 |
| OLP-070-000007547 | to | OLP-070-000007548 |
| OLP-070-000007551 | to | OLP-070-000007555 |
| OLP-070-000007557 | to | OLP-070-000007573 |
| OLP-070-000007575 | to | OLP-070-000007580 |
| OLP-070-000007582 | to | OLP-070-000007582 |
| OLP-070-000007585 | to | OLP-070-000007591 |
| OLP-070-000007593 | to | OLP-070-000007601 |
| OLP-070-000007604 | to | OLP-070-000007604 |
| OLP-070-000007606 | to | OLP-070-000007608 |
| OLP-070-000007610 | to | OLP-070-000007617 |
| OLP-070-000007619 | to | OLP-070-000007623 |
| OLP-070-000007626 | to | OLP-070-000007626 |
| OLP-070-000007631 | to | OLP-070-000007633 |
| OLP-070-000007635 | to | OLP-070-000007640 |
| OLP-070-000007642 | to | OLP-070-000007650 |
| OLP-070-000007652 | to | OLP-070-000007654 |
| OLP-070-000007657 | to | OLP-070-000007659 |
| OLP-070-000007661 | to | OLP-070-000007665 |
| OLP-070-000007667 | to | OLP-070-000007667 |
| OLP-070-000007669 | to | OLP-070-000007687 |
| OLP-070-000007693 | to | OLP-070-000007696 |
| OLP-070-000007698 | to | OLP-070-000007698 |
| OLP-070-000007700 | to | OLP-070-000007700 |
| OLP-070-000007705 | to | OLP-070-000007714 |
| OLP-070-000007716 | to | OLP-070-000007728 |
| OLP-070-000007732 | to | OLP-070-000007733 |
| OLP-070-000007736 | to | OLP-070-000007738 |
| OLP-070-000007741 | to | OLP-070-000007742 |
| OLP-070-000007744 | to | OLP-070-000007750 |
| OLP-070-000007753 | to | OLP-070-000007753 |

| | | |
|---|---|---|
| OLP-070-000007758 | to | OLP-070-000007766 |
| OLP-070-000007768 | to | OLP-070-000007779 |
| OLP-070-000007782 | to | OLP-070-000007802 |
| OLP-070-000007804 | to | OLP-070-000007804 |
| OLP-070-000007806 | to | OLP-070-000007806 |
| OLP-070-000007810 | to | OLP-070-000007822 |
| OLP-070-000007828 | to | OLP-070-000007843 |
| OLP-070-000007845 | to | OLP-070-000007845 |
| OLP-070-000007848 | to | OLP-070-000007848 |
| OLP-070-000007850 | to | OLP-070-000007865 |
| OLP-070-000007867 | to | OLP-070-000007867 |
| OLP-070-000007869 | to | OLP-070-000007895 |
| OLP-070-000007898 | to | OLP-070-000007899 |
| OLP-070-000007901 | to | OLP-070-000007905 |
| OLP-070-000007910 | to | OLP-070-000007910 |
| OLP-070-000007914 | to | OLP-070-000007916 |
| OLP-070-000007920 | to | OLP-070-000007924 |
| OLP-070-000007927 | to | OLP-070-000007933 |
| OLP-070-000007936 | to | OLP-070-000007937 |
| OLP-070-000007939 | to | OLP-070-000007942 |
| OLP-070-000007946 | to | OLP-070-000007952 |
| OLP-070-000007954 | to | OLP-070-000007954 |
| OLP-070-000007956 | to | OLP-070-000007957 |
| OLP-070-000007966 | to | OLP-070-000007966 |
| OLP-070-000007968 | to | OLP-070-000007982 |
| OLP-070-000007984 | to | OLP-070-000007993 |
| OLP-070-000007995 | to | OLP-070-000007996 |
| OLP-070-000007998 | to | OLP-070-000008001 |
| OLP-070-000008006 | to | OLP-070-000008015 |
| OLP-070-000008017 | to | OLP-070-000008022 |
| OLP-070-000008026 | to | OLP-070-000008026 |
| OLP-070-000008028 | to | OLP-070-000008047 |
| OLP-070-000008049 | to | OLP-070-000008049 |
| OLP-070-000008058 | to | OLP-070-000008060 |
| OLP-070-000008064 | to | OLP-070-000008090 |
| OLP-070-000008094 | to | OLP-070-000008101 |
| OLP-070-000008103 | to | OLP-070-000008103 |
| OLP-070-000008106 | to | OLP-070-000008115 |
| OLP-070-000008118 | to | OLP-070-000008121 |
| OLP-070-000008124 | to | OLP-070-000008134 |
| OLP-070-000008147 | to | OLP-070-000008149 |
| OLP-070-000008151 | to | OLP-070-000008153 |
| OLP-070-000008155 | to | OLP-070-000008155 |
| OLP-070-000008157 | to | OLP-070-000008162 |

| | | |
|---|---|---|
| OLP-070-000008164 | to | OLP-070-000008168 |
| OLP-070-000008171 | to | OLP-070-000008171 |
| OLP-070-000008175 | to | OLP-070-000008193 |
| OLP-070-000008195 | to | OLP-070-000008203 |
| OLP-070-000008210 | to | OLP-070-000008217 |
| OLP-070-000008220 | to | OLP-070-000008232 |
| OLP-070-000008235 | to | OLP-070-000008250 |
| OLP-070-000008254 | to | OLP-070-000008254 |
| OLP-070-000008256 | to | OLP-070-000008259 |
| OLP-070-000008268 | to | OLP-070-000008274 |
| OLP-070-000008319 | to | OLP-070-000008319 |
| OLP-070-000008321 | to | OLP-070-000008324 |
| OLP-070-000008327 | to | OLP-070-000008342 |
| OLP-070-000008345 | to | OLP-070-000008347 |
| OLP-070-000008355 | to | OLP-070-000008366 |
| OLP-070-000008368 | to | OLP-070-000008384 |
| OLP-070-000008386 | to | OLP-070-000008391 |
| OLP-070-000008393 | to | OLP-070-000008393 |
| OLP-070-000008396 | to | OLP-070-000008396 |
| OLP-070-000008398 | to | OLP-070-000008398 |
| OLP-070-000008400 | to | OLP-070-000008400 |
| OLP-070-000008405 | to | OLP-070-000008408 |
| OLP-070-000008412 | to | OLP-070-000008413 |
| OLP-070-000008415 | to | OLP-070-000008419 |
| OLP-070-000008421 | to | OLP-070-000008427 |
| OLP-070-000008433 | to | OLP-070-000008437 |
| OLP-070-000008439 | to | OLP-070-000008439 |
| OLP-070-000008441 | to | OLP-070-000008448 |
| OLP-070-000008450 | to | OLP-070-000008454 |
| OLP-070-000008457 | to | OLP-070-000008458 |
| OLP-070-000008460 | to | OLP-070-000008462 |
| OLP-070-000008465 | to | OLP-070-000008465 |
| OLP-070-000008468 | to | OLP-070-000008473 |
| OLP-070-000008475 | to | OLP-070-000008478 |
| OLP-070-000008480 | to | OLP-070-000008495 |
| OLP-070-000008497 | to | OLP-070-000008497 |
| OLP-070-000008503 | to | OLP-070-000008503 |
| OLP-070-000008506 | to | OLP-070-000008526 |
| OLP-070-000008529 | to | OLP-070-000008532 |
| OLP-070-000008534 | to | OLP-070-000008534 |
| OLP-070-000008536 | to | OLP-070-000008538 |
| OLP-070-000008544 | to | OLP-070-000008544 |
| OLP-070-000008548 | to | OLP-070-000008548 |
| OLP-070-000008550 | to | OLP-070-000008551 |

| | | |
|---|---|---|
| OLP-070-000008553 | to | OLP-070-000008559 |
| OLP-070-000008579 | to | OLP-070-000008579 |
| OLP-070-000008585 | to | OLP-070-000008587 |
| OLP-070-000008595 | to | OLP-070-000008595 |
| OLP-070-000008597 | to | OLP-070-000008597 |
| OLP-070-000008599 | to | OLP-070-000008599 |
| OLP-070-000008601 | to | OLP-070-000008601 |
| OLP-070-000008603 | to | OLP-070-000008603 |
| OLP-070-000008607 | to | OLP-070-000008617 |
| OLP-070-000008619 | to | OLP-070-000008625 |
| OLP-070-000008627 | to | OLP-070-000008632 |
| OLP-070-000008639 | to | OLP-070-000008642 |
| OLP-070-000008645 | to | OLP-070-000008646 |
| OLP-070-000008650 | to | OLP-070-000008659 |
| OLP-070-000008662 | to | OLP-070-000008664 |
| OLP-070-000008670 | to | OLP-070-000008675 |
| OLP-070-000008677 | to | OLP-070-000008677 |
| OLP-070-000008680 | to | OLP-070-000008682 |
| OLP-070-000008686 | to | OLP-070-000008687 |
| OLP-070-000008692 | to | OLP-070-000008698 |
| OLP-070-000008700 | to | OLP-070-000008705 |
| OLP-070-000008707 | to | OLP-070-000008713 |
| OLP-070-000008757 | to | OLP-070-000008760 |
| OLP-070-000008785 | to | OLP-070-000008790 |
| OLP-070-000008794 | to | OLP-070-000008802 |
| OLP-070-000008804 | to | OLP-070-000008806 |
| OLP-070-000008809 | to | OLP-070-000008810 |
| OLP-070-000008812 | to | OLP-070-000008818 |
| OLP-070-000008822 | to | OLP-070-000008823 |
| OLP-070-000008861 | to | OLP-070-000008861 |
| OLP-070-000008877 | to | OLP-070-000008877 |
| OLP-070-000008896 | to | OLP-070-000008897 |
| OLP-070-000008899 | to | OLP-070-000008902 |
| OLP-070-000008913 | to | OLP-070-000008913 |
| OLP-070-000008917 | to | OLP-070-000008977 |
| OLP-070-000008979 | to | OLP-070-000008979 |
| OLP-070-000008981 | to | OLP-070-000008981 |
| OLP-070-000008984 | to | OLP-070-000008984 |
| OLP-070-000008988 | to | OLP-070-000008989 |
| OLP-070-000008991 | to | OLP-070-000008991 |
| OLP-070-000008993 | to | OLP-070-000008996 |
| OLP-070-000009000 | to | OLP-070-000009000 |
| OLP-070-000009003 | to | OLP-070-000009009 |
| OLP-070-000009011 | to | OLP-070-000009012 |

OLP-070-000009015 to OLP-070-000009016
OLP-070-000009018 to OLP-070-000009018
OLP-070-000009024 to OLP-070-000009041
OLP-070-000009043 to OLP-070-000009043
OLP-070-000009046 to OLP-070-000009051
OLP-070-000009053 to OLP-070-000009053
OLP-070-000009055 to OLP-070-000009056
OLP-070-000009058 to OLP-070-000009059
OLP-070-000009063 to OLP-070-000009071
OLP-070-000009075 to OLP-070-000009078
OLP-070-000009080 to OLP-070-000009080
OLP-070-000009082 to OLP-070-000009083
OLP-070-000009085 to OLP-070-000009091
OLP-070-000009160 to OLP-070-000009182
OLP-070-000009184 to OLP-070-000009193
OLP-070-000009196 to OLP-070-000009208
OLP-070-000009218 to OLP-070-000009219
OLP-070-000009222 to OLP-070-000009237
OLP-070-000009239 to OLP-070-000009240
OLP-070-000009243 to OLP-070-000009246
OLP-070-000009249 to OLP-070-000009249
OLP-070-000009251 to OLP-070-000009256
OLP-070-000009288 to OLP-070-000009291
OLP-070-000009315 to OLP-070-000009322
OLP-070-000009325 to OLP-070-000009344
OLP-070-000009347 to OLP-070-000009349
OLP-070-000009351 to OLP-070-000009354
OLP-070-000009359 to OLP-070-000009359
OLP-070-000009361 to OLP-070-000009381
OLP-070-000009383 to OLP-070-000009409
OLP-070-000009413 to OLP-070-000009420
OLP-070-000009424 to OLP-070-000009425
OLP-070-000009428 to OLP-070-000009434
OLP-070-000009437 to OLP-070-000009440
OLP-070-000009444 to OLP-070-000009444
OLP-070-000009447 to OLP-070-000009448
OLP-070-000009450 to OLP-070-000009460
OLP-070-000009467 to OLP-070-000009468
OLP-070-000009470 to OLP-070-000009472
OLP-070-000009477 to OLP-070-000009478
OLP-070-000009483 to OLP-070-000009483
OLP-070-000009493 to OLP-070-000009494
OLP-070-000009496 to OLP-070-000009506
OLP-070-000009508 to OLP-070-000009522

| | | |
|---|---|---|
| OLP-070-000009524 | to | OLP-070-000009530 |
| OLP-070-000009533 | to | OLP-070-000009536 |
| OLP-070-000009539 | to | OLP-070-000009541 |
| OLP-070-000009544 | to | OLP-070-000009547 |
| OLP-070-000009549 | to | OLP-070-000009554 |
| OLP-070-000009557 | to | OLP-070-000009560 |
| OLP-070-000009562 | to | OLP-070-000009565 |
| OLP-070-000009567 | to | OLP-070-000009573 |
| OLP-070-000009576 | to | OLP-070-000009590 |
| OLP-070-000009597 | to | OLP-070-000009597 |
| OLP-071-000000001 | to | OLP-071-000000033 |
| OLP-071-000000035 | to | OLP-071-000000073 |
| OLP-071-000000075 | to | OLP-071-000000078 |
| OLP-071-000000081 | to | OLP-071-000000093 |
| OLP-071-000000096 | to | OLP-071-000000098 |
| OLP-071-000000100 | to | OLP-071-000000100 |
| OLP-071-000000102 | to | OLP-071-000000104 |
| OLP-071-000000106 | to | OLP-071-000000106 |
| OLP-071-000000108 | to | OLP-071-000000116 |
| OLP-071-000000118 | to | OLP-071-000000125 |
| OLP-071-000000127 | to | OLP-071-000000167 |
| OLP-071-000000170 | to | OLP-071-000000226 |
| OLP-071-000000229 | to | OLP-071-000000232 |
| OLP-071-000000235 | to | OLP-071-000000238 |
| OLP-071-000000242 | to | OLP-071-000000292 |
| OLP-071-000000294 | to | OLP-071-000000315 |
| OLP-071-000000318 | to | OLP-071-000000332 |
| OLP-071-000000334 | to | OLP-071-000000337 |
| OLP-071-000000339 | to | OLP-071-000000351 |
| OLP-071-000000353 | to | OLP-071-000000358 |
| OLP-071-000000361 | to | OLP-071-000000373 |
| OLP-071-000000375 | to | OLP-071-000000375 |
| OLP-071-000000377 | to | OLP-071-000000402 |
| OLP-071-000000404 | to | OLP-071-000000408 |
| OLP-071-000000410 | to | OLP-071-000000413 |
| OLP-071-000000416 | to | OLP-071-000000433 |
| OLP-071-000000435 | to | OLP-071-000000474 |
| OLP-071-000000476 | to | OLP-071-000000481 |
| OLP-071-000000483 | to | OLP-071-000000521 |
| OLP-071-000000523 | to | OLP-071-000000539 |
| OLP-071-000000542 | to | OLP-071-000000542 |
| OLP-071-000000545 | to | OLP-071-000000548 |
| OLP-071-000000550 | to | OLP-071-000000584 |
| OLP-071-000000586 | to | OLP-071-000000614 |

| | | |
|---|---|---|
| OLP-071-000000617 | to | OLP-071-000000617 |
| OLP-071-000000621 | to | OLP-071-000000632 |
| OLP-071-000000634 | to | OLP-071-000000634 |
| OLP-071-000000636 | to | OLP-071-000000653 |
| OLP-071-000000655 | to | OLP-071-000000686 |
| OLP-071-000000688 | to | OLP-071-000000699 |
| OLP-071-000000701 | to | OLP-071-000000713 |
| OLP-071-000000715 | to | OLP-071-000000718 |
| OLP-071-000000720 | to | OLP-071-000000732 |
| OLP-071-000000734 | to | OLP-071-000000743 |
| OLP-071-000000745 | to | OLP-071-000000748 |
| OLP-071-000000750 | to | OLP-071-000000763 |
| OLP-071-000000765 | to | OLP-071-000000827 |
| OLP-071-000000829 | to | OLP-071-000000866 |
| OLP-071-000000868 | to | OLP-071-000000885 |
| OLP-071-000000887 | to | OLP-071-000000887 |
| OLP-071-000000889 | to | OLP-071-000000899 |
| OLP-071-000000903 | to | OLP-071-000000903 |
| OLP-071-000000906 | to | OLP-071-000000932 |
| OLP-071-000000934 | to | OLP-071-000000957 |
| OLP-071-000000959 | to | OLP-071-000000961 |
| OLP-071-000000964 | to | OLP-071-000000964 |
| OLP-071-000000967 | to | OLP-071-000000981 |
| OLP-071-000000983 | to | OLP-071-000000995 |
| OLP-071-000000997 | to | OLP-071-000000999 |
| OLP-071-000001001 | to | OLP-071-000001019 |
| OLP-071-000001021 | to | OLP-071-000001031 |
| OLP-071-000001034 | to | OLP-071-000001035 |
| OLP-071-000001037 | to | OLP-071-000001064 |
| OLP-071-000001066 | to | OLP-071-000001066 |
| OLP-071-000001068 | to | OLP-071-000001079 |
| OLP-071-000001082 | to | OLP-071-000001094 |
| OLP-071-000001096 | to | OLP-071-000001098 |
| OLP-071-000001100 | to | OLP-071-000001114 |
| OLP-071-000001117 | to | OLP-071-000001131 |
| OLP-071-000001133 | to | OLP-071-000001171 |
| OLP-071-000001173 | to | OLP-071-000001177 |
| OLP-071-000001180 | to | OLP-071-000001181 |
| OLP-071-000001183 | to | OLP-071-000001321 |
| OLP-071-000001324 | to | OLP-071-000001374 |
| OLP-071-000001379 | to | OLP-071-000001443 |
| OLP-071-000001445 | to | OLP-071-000001472 |
| OLP-071-000001474 | to | OLP-071-000001485 |
| OLP-071-000001487 | to | OLP-071-000001492 |

| | | |
|---|---|---|
| OLP-071-000001494 | to | OLP-071-000001501 |
| OLP-071-000001503 | to | OLP-071-000001536 |
| OLP-071-000001538 | to | OLP-071-000001553 |
| OLP-071-000001555 | to | OLP-071-000001556 |
| OLP-071-000001558 | to | OLP-071-000001566 |
| OLP-071-000001568 | to | OLP-071-000001569 |
| OLP-071-000001571 | to | OLP-071-000001571 |
| OLP-071-000001575 | to | OLP-071-000001577 |
| OLP-071-000001581 | to | OLP-071-000001589 |
| OLP-071-000001591 | to | OLP-071-000001617 |
| OLP-071-000001620 | to | OLP-071-000001634 |
| OLP-071-000001637 | to | OLP-071-000001652 |
| OLP-071-000001655 | to | OLP-071-000001656 |
| OLP-071-000001659 | to | OLP-071-000001664 |
| OLP-071-000001666 | to | OLP-071-000001668 |
| OLP-071-000001673 | to | OLP-071-000001673 |
| OLP-071-000001676 | to | OLP-071-000001677 |
| OLP-071-000001679 | to | OLP-071-000001706 |
| OLP-071-000001708 | to | OLP-071-000001741 |
| OLP-071-000001743 | to | OLP-071-000001745 |
| OLP-071-000001747 | to | OLP-071-000001747 |
| OLP-071-000001749 | to | OLP-071-000001753 |
| OLP-071-000001755 | to | OLP-071-000001763 |
| OLP-071-000001765 | to | OLP-071-000001811 |
| OLP-071-000001813 | to | OLP-071-000001827 |
| OLP-071-000001830 | to | OLP-071-000001830 |
| OLP-071-000001832 | to | OLP-071-000001838 |
| OLP-071-000001840 | to | OLP-071-000001915 |
| OLP-071-000001917 | to | OLP-071-000001920 |
| OLP-071-000001922 | to | OLP-071-000001983 |
| OLP-071-000001985 | to | OLP-071-000002093 |
| OLP-071-000002095 | to | OLP-071-000002190 |
| OLP-071-000002192 | to | OLP-071-000002205 |
| OLP-071-000002208 | to | OLP-071-000002217 |
| OLP-071-000002220 | to | OLP-071-000002221 |
| OLP-071-000002223 | to | OLP-071-000002224 |
| OLP-071-000002226 | to | OLP-071-000002228 |
| OLP-071-000002230 | to | OLP-071-000002351 |
| OLP-071-000002353 | to | OLP-071-000002353 |
| OLP-071-000002355 | to | OLP-071-000002357 |
| OLP-071-000002359 | to | OLP-071-000002369 |
| OLP-071-000002373 | to | OLP-071-000002437 |
| OLP-071-000002439 | to | OLP-071-000002491 |
| OLP-071-000002493 | to | OLP-071-000002503 |

| | | |
|---|---|---|
| OLP-071-000002508 | to | OLP-071-000002641 |
| OLP-071-000002643 | to | OLP-071-000002822 |
| OLP-071-000002826 | to | OLP-071-000003130 |
| OLP-071-000003135 | to | OLP-071-000003137 |
| OLP-071-000003139 | to | OLP-071-000003156 |
| OLP-071-000003158 | to | OLP-071-000003186 |
| OLP-071-000003189 | to | OLP-071-000003208 |
| OLP-071-000003210 | to | OLP-071-000003220 |
| OLP-071-000003222 | to | OLP-071-000003222 |
| OLP-071-000003224 | to | OLP-071-000003236 |
| OLP-071-000003238 | to | OLP-071-000003244 |
| OLP-071-000003246 | to | OLP-071-000003250 |
| OLP-071-000003252 | to | OLP-071-000003293 |
| OLP-071-000003295 | to | OLP-071-000003297 |
| OLP-071-000003299 | to | OLP-071-000003299 |
| OLP-071-000003303 | to | OLP-071-000003303 |
| OLP-071-000003306 | to | OLP-071-000003306 |
| OLP-071-000003308 | to | OLP-071-000003309 |
| OLP-071-000003311 | to | OLP-071-000003311 |
| OLP-071-000003313 | to | OLP-071-000003344 |
| OLP-071-000003346 | to | OLP-071-000003442 |
| OLP-071-000003444 | to | OLP-071-000003658 |
| OLP-071-000003660 | to | OLP-071-000003673 |
| OLP-071-000003675 | to | OLP-071-000003742 |
| OLP-071-000003744 | to | OLP-071-000003827 |
| OLP-071-000003829 | to | OLP-071-000004067 |
| OLP-071-000004069 | to | OLP-071-000004085 |
| OLP-071-000004087 | to | OLP-071-000004090 |
| OLP-071-000004092 | to | OLP-071-000004095 |
| OLP-071-000004097 | to | OLP-071-000004157 |
| OLP-071-000004159 | to | OLP-071-000004164 |
| OLP-071-000004167 | to | OLP-071-000004172 |
| OLP-071-000004176 | to | OLP-071-000004189 |
| OLP-071-000004191 | to | OLP-071-000004281 |
| OLP-071-000004283 | to | OLP-071-000004285 |
| OLP-071-000004287 | to | OLP-071-000004298 |
| OLP-071-000004300 | to | OLP-071-000004311 |
| OLP-071-000004313 | to | OLP-071-000004314 |
| OLP-071-000004316 | to | OLP-071-000004317 |
| OLP-071-000004319 | to | OLP-071-000004324 |
| OLP-071-000004327 | to | OLP-071-000004340 |
| OLP-071-000004342 | to | OLP-071-000004369 |
| OLP-071-000004371 | to | OLP-071-000004610 |
| OLP-071-000004612 | to | OLP-071-000004612 |

| | | |
|---|---|---|
| OLP-071-000004616 | to | OLP-071-000004617 |
| OLP-071-000004619 | to | OLP-071-000004619 |
| OLP-071-000004621 | to | OLP-071-000004623 |
| OLP-071-000004626 | to | OLP-071-000004628 |
| OLP-071-000004630 | to | OLP-071-000004632 |
| OLP-071-000004634 | to | OLP-071-000004644 |
| OLP-071-000004647 | to | OLP-071-000004647 |
| OLP-071-000004649 | to | OLP-071-000004670 |
| OLP-071-000004672 | to | OLP-071-000004777 |
| OLP-071-000004779 | to | OLP-071-000004791 |
| OLP-071-000004793 | to | OLP-071-000004798 |
| OLP-071-000004800 | to | OLP-071-000004834 |
| OLP-071-000004836 | to | OLP-071-000004909 |
| OLP-071-000004911 | to | OLP-071-000004911 |
| OLP-071-000004917 | to | OLP-071-000004918 |
| OLP-071-000004926 | to | OLP-071-000004928 |
| OLP-071-000004930 | to | OLP-071-000004957 |
| OLP-071-000004961 | to | OLP-071-000004970 |
| OLP-071-000004973 | to | OLP-071-000004977 |
| OLP-071-000004979 | to | OLP-071-000005041 |
| OLP-071-000005043 | to | OLP-071-000005101 |
| OLP-071-000005103 | to | OLP-071-000005114 |
| OLP-071-000005116 | to | OLP-071-000005118 |
| OLP-071-000005120 | to | OLP-071-000005121 |
| OLP-071-000005123 | to | OLP-071-000005126 |
| OLP-071-000005128 | to | OLP-071-000005162 |
| OLP-071-000005164 | to | OLP-071-000005168 |
| OLP-071-000005170 | to | OLP-071-000005170 |
| OLP-071-000005173 | to | OLP-071-000005177 |
| OLP-071-000005179 | to | OLP-071-000005187 |
| OLP-071-000005189 | to | OLP-071-000005194 |
| OLP-071-000005196 | to | OLP-071-000005196 |
| OLP-071-000005198 | to | OLP-071-000005202 |
| OLP-071-000005204 | to | OLP-071-000005219 |
| OLP-071-000005221 | to | OLP-071-000005229 |
| OLP-071-000005231 | to | OLP-071-000005235 |
| OLP-071-000005237 | to | OLP-071-000005248 |
| OLP-071-000005250 | to | OLP-071-000005253 |
| OLP-071-000005255 | to | OLP-071-000005259 |
| OLP-071-000005261 | to | OLP-071-000005265 |
| OLP-071-000005268 | to | OLP-071-000005270 |
| OLP-071-000005274 | to | OLP-071-000005295 |
| OLP-071-000005297 | to | OLP-071-000005301 |
| OLP-071-000005303 | to | OLP-071-000005312 |

| | | |
|---|---|---|
| OLP-071-000005315 | to | OLP-071-000005317 |
| OLP-071-000005319 | to | OLP-071-000005328 |
| OLP-071-000005330 | to | OLP-071-000005346 |
| OLP-071-000005348 | to | OLP-071-000005365 |
| OLP-071-000005367 | to | OLP-071-000005367 |
| OLP-071-000005369 | to | OLP-071-000005385 |
| OLP-071-000005388 | to | OLP-071-000005393 |
| OLP-071-000005395 | to | OLP-071-000005397 |
| OLP-071-000005399 | to | OLP-071-000005408 |
| OLP-071-000005411 | to | OLP-071-000005417 |
| OLP-071-000005420 | to | OLP-071-000005425 |
| OLP-071-000005428 | to | OLP-071-000005428 |
| OLP-071-000005430 | to | OLP-071-000005466 |
| OLP-071-000005468 | to | OLP-071-000005487 |
| OLP-071-000005489 | to | OLP-071-000005490 |
| OLP-071-000005493 | to | OLP-071-000005508 |
| OLP-071-000005510 | to | OLP-071-000005511 |
| OLP-071-000005513 | to | OLP-071-000005513 |
| OLP-071-000005515 | to | OLP-071-000005515 |
| OLP-071-000005517 | to | OLP-071-000005522 |
| OLP-071-000005525 | to | OLP-071-000005538 |
| OLP-071-000005540 | to | OLP-071-000005595 |
| OLP-071-000005598 | to | OLP-071-000005626 |
| OLP-071-000005628 | to | OLP-071-000005634 |
| OLP-071-000005636 | to | OLP-071-000005638 |
| OLP-071-000005640 | to | OLP-071-000005640 |
| OLP-071-000005644 | to | OLP-071-000005644 |
| OLP-071-000005646 | to | OLP-071-000005646 |
| OLP-071-000005648 | to | OLP-071-000005650 |
| OLP-071-000005653 | to | OLP-071-000005657 |
| OLP-071-000005660 | to | OLP-071-000005663 |
| OLP-071-000005669 | to | OLP-071-000005692 |
| OLP-071-000005694 | to | OLP-071-000005695 |
| OLP-071-000005697 | to | OLP-071-000005705 |
| OLP-071-000005707 | to | OLP-071-000005718 |
| OLP-071-000005720 | to | OLP-071-000005753 |
| OLP-071-000005755 | to | OLP-071-000005756 |
| OLP-071-000005758 | to | OLP-071-000005759 |
| OLP-071-000005761 | to | OLP-071-000005790 |
| OLP-071-000005792 | to | OLP-071-000005804 |
| OLP-071-000005808 | to | OLP-071-000005809 |
| OLP-071-000005811 | to | OLP-071-000005812 |
| OLP-071-000005814 | to | OLP-071-000005843 |
| OLP-071-000005845 | to | OLP-071-000005849 |

| | | |
|---|---|---|
| OLP-071-000005852 | to | OLP-071-000005905 |
| OLP-071-000005907 | to | OLP-071-000005969 |
| OLP-071-000005971 | to | OLP-071-000005998 |
| OLP-071-000006001 | to | OLP-071-000006003 |
| OLP-071-000006005 | to | OLP-071-000006008 |
| OLP-071-000006010 | to | OLP-071-000006010 |
| OLP-071-000006012 | to | OLP-071-000006012 |
| OLP-071-000006014 | to | OLP-071-000006014 |
| OLP-071-000006016 | to | OLP-071-000006024 |
| OLP-071-000006026 | to | OLP-071-000006030 |
| OLP-071-000006032 | to | OLP-071-000006035 |
| OLP-071-000006038 | to | OLP-071-000006056 |
| OLP-071-000006062 | to | OLP-071-000006062 |
| OLP-071-000006064 | to | OLP-071-000006113 |
| OLP-071-000006115 | to | OLP-071-000006135 |
| OLP-071-000006137 | to | OLP-071-000006194 |
| OLP-071-000006196 | to | OLP-071-000006236 |
| OLP-071-000006238 | to | OLP-071-000006253 |
| OLP-071-000006255 | to | OLP-071-000006261 |
| OLP-071-000006264 | to | OLP-071-000006297 |
| OLP-071-000006299 | to | OLP-071-000006302 |
| OLP-071-000006305 | to | OLP-071-000006306 |
| OLP-071-000006308 | to | OLP-071-000006318 |
| OLP-071-000006320 | to | OLP-071-000006353 |
| OLP-071-000006355 | to | OLP-071-000006376 |
| OLP-071-000006379 | to | OLP-071-000006387 |
| OLP-071-000006389 | to | OLP-071-000006390 |
| OLP-071-000006393 | to | OLP-071-000006398 |
| OLP-071-000006400 | to | OLP-071-000006402 |
| OLP-071-000006404 | to | OLP-071-000006406 |
| OLP-071-000006408 | to | OLP-071-000006409 |
| OLP-071-000006412 | to | OLP-071-000006440 |
| OLP-071-000006442 | to | OLP-071-000006446 |
| OLP-071-000006448 | to | OLP-071-000006449 |
| OLP-071-000006452 | to | OLP-071-000006454 |
| OLP-071-000006456 | to | OLP-071-000006456 |
| OLP-071-000006458 | to | OLP-071-000006458 |
| OLP-071-000006460 | to | OLP-071-000006471 |
| OLP-071-000006473 | to | OLP-071-000006491 |
| OLP-071-000006493 | to | OLP-071-000006496 |
| OLP-071-000006498 | to | OLP-071-000006500 |
| OLP-071-000006502 | to | OLP-071-000006503 |
| OLP-071-000006505 | to | OLP-071-000006525 |
| OLP-071-000006530 | to | OLP-071-000006532 |

| | | |
|---|---|---|
| OLP-071-000006537 | to | OLP-071-000006550 |
| OLP-071-000006552 | to | OLP-071-000006556 |
| OLP-071-000006558 | to | OLP-071-000006558 |
| OLP-071-000006560 | to | OLP-071-000006580 |
| OLP-071-000006582 | to | OLP-071-000006582 |
| OLP-071-000006584 | to | OLP-071-000006596 |
| OLP-071-000006598 | to | OLP-071-000006608 |
| OLP-071-000006610 | to | OLP-071-000006615 |
| OLP-071-000006617 | to | OLP-071-000006625 |
| OLP-071-000006627 | to | OLP-071-000006627 |
| OLP-071-000006630 | to | OLP-071-000006651 |
| OLP-071-000006653 | to | OLP-071-000006689 |
| OLP-071-000006691 | to | OLP-071-000006693 |
| OLP-071-000006696 | to | OLP-071-000006725 |
| OLP-071-000006728 | to | OLP-071-000006739 |
| OLP-071-000006741 | to | OLP-071-000006748 |
| OLP-071-000006750 | to | OLP-071-000006759 |
| OLP-071-000006761 | to | OLP-071-000006775 |
| OLP-071-000006779 | to | OLP-071-000006780 |
| OLP-071-000006845 | to | OLP-071-000006845 |
| OLP-071-000006847 | to | OLP-071-000006867 |
| OLP-071-000006869 | to | OLP-071-000006871 |
| OLP-071-000006873 | to | OLP-071-000006883 |
| OLP-071-000006886 | to | OLP-071-000006896 |
| OLP-071-000006898 | to | OLP-071-000006902 |
| OLP-071-000006904 | to | OLP-071-000006907 |
| OLP-071-000006912 | to | OLP-071-000006914 |
| OLP-071-000006917 | to | OLP-071-000006921 |
| OLP-071-000006923 | to | OLP-071-000006934 |
| OLP-071-000006936 | to | OLP-071-000006949 |
| OLP-071-000006951 | to | OLP-071-000006951 |
| OLP-071-000006954 | to | OLP-071-000006957 |
| OLP-071-000006959 | to | OLP-071-000006969 |
| OLP-071-000006972 | to | OLP-071-000006973 |
| OLP-071-000006975 | to | OLP-071-000006975 |
| OLP-071-000006977 | to | OLP-071-000006983 |
| OLP-071-000006985 | to | OLP-071-000007002 |
| OLP-071-000007004 | to | OLP-071-000007005 |
| OLP-071-000007007 | to | OLP-071-000007009 |
| OLP-071-000007011 | to | OLP-071-000007011 |
| OLP-071-000007013 | to | OLP-071-000007014 |
| OLP-071-000007016 | to | OLP-071-000007021 |
| OLP-071-000007028 | to | OLP-071-000007045 |
| OLP-071-000007047 | to | OLP-071-000007061 |

| | | |
|---|---|---|
| OLP-071-000007063 | to | OLP-071-000007074 |
| OLP-071-000007076 | to | OLP-071-000007076 |
| OLP-071-000007080 | to | OLP-071-000007091 |
| OLP-071-000007093 | to | OLP-071-000007094 |
| OLP-071-000007096 | to | OLP-071-000007098 |
| OLP-071-000007103 | to | OLP-071-000007112 |
| OLP-071-000007115 | to | OLP-071-000007152 |
| OLP-071-000007155 | to | OLP-071-000007177 |
| OLP-071-000007179 | to | OLP-071-000007200 |
| OLP-071-000007202 | to | OLP-071-000007224 |
| OLP-071-000007226 | to | OLP-071-000007251 |
| OLP-071-000007259 | to | OLP-071-000007275 |
| OLP-071-000007295 | to | OLP-071-000007296 |
| OLP-071-000007298 | to | OLP-071-000007308 |
| PLP-097-000000001 | to | PLP-097-000000002 |
| PLP-097-000000004 | to | PLP-097-000000010 |
| PLP-097-000000012 | to | PLP-097-000000017 |
| PLP-097-000000019 | to | PLP-097-000000022 |
| PLP-097-000000024 | to | PLP-097-000000024 |
| PLP-097-000000026 | to | PLP-097-000000029 |
| PLP-097-000000032 | to | PLP-097-000000038 |
| PLP-097-000000040 | to | PLP-097-000000045 |
| PLP-097-000000048 | to | PLP-097-000000090 |
| PLP-097-000000092 | to | PLP-097-000000097 |
| PLP-097-000000102 | to | PLP-097-000000107 |
| PLP-097-000000109 | to | PLP-097-000000109 |
| PLP-097-000000111 | to | PLP-097-000000120 |
| PLP-097-000000122 | to | PLP-097-000000124 |
| PLP-097-000000127 | to | PLP-097-000000138 |
| PLP-097-000000142 | to | PLP-097-000000143 |
| PLP-097-000000145 | to | PLP-097-000000148 |
| PLP-097-000000150 | to | PLP-097-000000150 |
| PLP-097-000000152 | to | PLP-097-000000153 |
| PLP-097-000000155 | to | PLP-097-000000156 |
| PLP-097-000000158 | to | PLP-097-000000160 |
| PLP-097-000000164 | to | PLP-097-000000165 |
| PLP-097-000000168 | to | PLP-097-000000182 |
| PLP-097-000000186 | to | PLP-097-000000190 |
| PLP-097-000000197 | to | PLP-097-000000198 |
| PLP-097-000000200 | to | PLP-097-000000207 |
| PLP-097-000000209 | to | PLP-097-000000212 |
| PLP-097-000000214 | to | PLP-097-000000215 |
| PLP-097-000000217 | to | PLP-097-000000226 |
| PLP-097-000000228 | to | PLP-097-000000234 |

| | | |
|---|---|---|
| PLP-097-000000236 | to | PLP-097-000000237 |
| PLP-097-000000240 | to | PLP-097-000000240 |
| PLP-097-000000243 | to | PLP-097-000000244 |
| PLP-097-000000246 | to | PLP-097-000000257 |
| PLP-097-000000259 | to | PLP-097-000000260 |
| PLP-097-000000263 | to | PLP-097-000000263 |
| PLP-097-000000265 | to | PLP-097-000000277 |
| PLP-097-000000281 | to | PLP-097-000000283 |
| PLP-097-000000285 | to | PLP-097-000000316 |
| PLP-097-000000321 | to | PLP-097-000000329 |
| PLP-097-000000331 | to | PLP-097-000000331 |
| PLP-097-000000334 | to | PLP-097-000000334 |
| PLP-097-000000336 | to | PLP-097-000000341 |
| PLP-097-000000343 | to | PLP-097-000000343 |
| PLP-097-000000345 | to | PLP-097-000000353 |
| PLP-097-000000356 | to | PLP-097-000000362 |
| PLP-097-000000365 | to | PLP-097-000000367 |
| PLP-097-000000369 | to | PLP-097-000000373 |
| PLP-097-000000375 | to | PLP-097-000000380 |
| PLP-097-000000382 | to | PLP-097-000000382 |
| PLP-097-000000384 | to | PLP-097-000000385 |
| PLP-097-000000388 | to | PLP-097-000000407 |
| PLP-097-000000410 | to | PLP-097-000000419 |
| PLP-097-000000421 | to | PLP-097-000000423 |
| PLP-097-000000426 | to | PLP-097-000000428 |
| PLP-097-000000431 | to | PLP-097-000000433 |
| PLP-097-000000437 | to | PLP-097-000000463 |
| PLP-097-000000465 | to | PLP-097-000000482 |
| PLP-097-000000486 | to | PLP-097-000000492 |
| PLP-097-000000494 | to | PLP-097-000000527 |
| PLP-097-000000529 | to | PLP-097-000000544 |
| PLP-097-000000547 | to | PLP-097-000000554 |
| PLP-097-000000558 | to | PLP-097-000000589 |
| PLP-097-000000591 | to | PLP-097-000000598 |
| PLP-097-000000600 | to | PLP-097-000000613 |
| PLP-097-000000616 | to | PLP-097-000000629 |
| PLP-097-000000632 | to | PLP-097-000000654 |
| PLP-097-000000656 | to | PLP-097-000000660 |
| PLP-097-000000662 | to | PLP-097-000000665 |
| PLP-097-000000667 | to | PLP-097-000000681 |
| PLP-097-000000683 | to | PLP-097-000000683 |
| PLP-097-000000686 | to | PLP-097-000000689 |
| PLP-097-000000691 | to | PLP-097-000000691 |
| PLP-097-000000699 | to | PLP-097-000000700 |

| | | |
|---|---|---|
| PLP-097-000000702 | to | PLP-097-000000702 |
| PLP-097-000000704 | to | PLP-097-000000704 |
| PLP-097-000000708 | to | PLP-097-000000739 |
| PLP-097-000000741 | to | PLP-097-000000746 |
| PLP-097-000000748 | to | PLP-097-000000749 |
| PLP-097-000000751 | to | PLP-097-000000754 |
| PLP-097-000000757 | to | PLP-097-000000764 |
| PLP-097-000000766 | to | PLP-097-000000766 |
| PLP-097-000000769 | to | PLP-097-000000776 |
| PLP-097-000000778 | to | PLP-097-000000809 |
| PLP-097-000000814 | to | PLP-097-000000823 |
| PLP-097-000000825 | to | PLP-097-000000835 |
| PLP-097-000000837 | to | PLP-097-000000839 |
| PLP-097-000000841 | to | PLP-097-000000861 |
| PLP-097-000000864 | to | PLP-097-000000864 |
| PLP-097-000000866 | to | PLP-097-000000870 |
| PLP-097-000000872 | to | PLP-097-000000879 |
| PLP-097-000000881 | to | PLP-097-000000887 |
| PLP-097-000000889 | to | PLP-097-000000893 |
| PLP-097-000000895 | to | PLP-097-000000899 |
| PLP-097-000000902 | to | PLP-097-000000903 |
| PLP-097-000000905 | to | PLP-097-000000917 |
| PLP-097-000000922 | to | PLP-097-000000966 |
| PLP-097-000000968 | to | PLP-097-000000970 |
| PLP-097-000000972 | to | PLP-097-000000985 |
| PLP-097-000000987 | to | PLP-097-000000994 |
| PLP-097-000000996 | to | PLP-097-000001002 |
| PLP-097-000001004 | to | PLP-097-000001004 |
| PLP-097-000001006 | to | PLP-097-000001013 |
| PLP-097-000001015 | to | PLP-097-000001017 |
| PLP-097-000001020 | to | PLP-097-000001025 |
| PLP-097-000001027 | to | PLP-097-000001029 |
| PLP-097-000001031 | to | PLP-097-000001031 |
| PLP-097-000001033 | to | PLP-097-000001033 |
| PLP-097-000001035 | to | PLP-097-000001035 |
| PLP-097-000001037 | to | PLP-097-000001037 |
| PLP-097-000001039 | to | PLP-097-000001070 |
| PLP-097-000001072 | to | PLP-097-000001085 |
| PLP-097-000001087 | to | PLP-097-000001093 |
| PLP-097-000001096 | to | PLP-097-000001096 |
| PLP-097-000001099 | to | PLP-097-000001099 |
| PLP-097-000001101 | to | PLP-097-000001101 |
| PLP-097-000001103 | to | PLP-097-000001110 |
| PLP-097-000001113 | to | PLP-097-000001114 |

| | | |
|---|---|---|
| PLP-097-000001117 | to | PLP-097-000001117 |
| PLP-097-000001119 | to | PLP-097-000001132 |
| PLP-097-000001135 | to | PLP-097-000001137 |
| PLP-097-000001139 | to | PLP-097-000001180 |
| PLP-097-000001183 | to | PLP-097-000001211 |
| PLP-097-000001214 | to | PLP-097-000001215 |
| PLP-097-000001218 | to | PLP-097-000001229 |
| PLP-097-000001232 | to | PLP-097-000001232 |
| PLP-097-000001236 | to | PLP-097-000001236 |
| PLP-097-000001239 | to | PLP-097-000001240 |
| PLP-097-000001243 | to | PLP-097-000001254 |
| PLP-097-000001274 | to | PLP-097-000001274 |
| PLP-097-000001279 | to | PLP-097-000001285 |
| PLP-097-000001287 | to | PLP-097-000001290 |
| PLP-097-000001293 | to | PLP-097-000001294 |
| PLP-097-000001296 | to | PLP-097-000001301 |
| PLP-097-000001303 | to | PLP-097-000001313 |
| PLP-097-000001315 | to | PLP-097-000001316 |
| PLP-097-000001318 | to | PLP-097-000001322 |
| PLP-097-000001324 | to | PLP-097-000001324 |
| PLP-097-000001327 | to | PLP-097-000001327 |
| PLP-097-000001329 | to | PLP-097-000001334 |
| PLP-097-000001338 | to | PLP-097-000001339 |
| PLP-097-000001343 | to | PLP-097-000001347 |
| PLP-097-000001349 | to | PLP-097-000001425 |
| PLP-097-000001427 | to | PLP-097-000001427 |
| PLP-097-000001433 | to | PLP-097-000001438 |
| PLP-097-000001440 | to | PLP-097-000001446 |
| PLP-097-000001448 | to | PLP-097-000001448 |
| PLP-097-000001458 | to | PLP-097-000001458 |
| PLP-097-000001463 | to | PLP-097-000001464 |
| PLP-097-000001466 | to | PLP-097-000001466 |
| PLP-097-000001468 | to | PLP-097-000001473 |
| PLP-097-000001477 | to | PLP-097-000001477 |
| PLP-097-000001481 | to | PLP-097-000001482 |
| PLP-097-000001490 | to | PLP-097-000001496 |
| PLP-097-000001499 | to | PLP-097-000001501 |
| PLP-097-000001503 | to | PLP-097-000001504 |
| PLP-097-000001509 | to | PLP-097-000001509 |
| PLP-097-000001511 | to | PLP-097-000001521 |
| PLP-097-000001525 | to | PLP-097-000001525 |
| PLP-097-000001527 | to | PLP-097-000001530 |
| PLP-097-000001532 | to | PLP-097-000001537 |
| PLP-097-000001541 | to | PLP-097-000001543 |

| | | |
|---|---|---|
| PLP-097-000001545 | to | PLP-097-000001555 |
| PLP-097-000001559 | to | PLP-097-000001562 |
| PLP-097-000001565 | to | PLP-097-000001578 |
| PLP-097-000001580 | to | PLP-097-000001580 |
| PLP-097-000001582 | to | PLP-097-000001594 |
| PLP-097-000001597 | to | PLP-097-000001597 |
| PLP-097-000001599 | to | PLP-097-000001599 |
| PLP-097-000001604 | to | PLP-097-000001607 |
| PLP-097-000001609 | to | PLP-097-000001615 |
| PLP-097-000001617 | to | PLP-097-000001627 |
| PLP-097-000001630 | to | PLP-097-000001635 |
| PLP-097-000001637 | to | PLP-097-000001639 |
| PLP-097-000001641 | to | PLP-097-000001647 |
| PLP-097-000001649 | to | PLP-097-000001685 |
| PLP-097-000001687 | to | PLP-097-000001690 |
| PLP-097-000001692 | to | PLP-097-000001699 |
| PLP-097-000001724 | to | PLP-097-000001737 |
| PLP-097-000001745 | to | PLP-097-000001754 |
| PLP-097-000001759 | to | PLP-097-000001760 |
| PLP-097-000001762 | to | PLP-097-000001794 |
| PLP-097-000001796 | to | PLP-097-000001798 |
| PLP-097-000001800 | to | PLP-097-000001804 |
| PLP-097-000001807 | to | PLP-097-000001808 |
| PLP-097-000001818 | to | PLP-097-000001820 |
| PLP-097-000001823 | to | PLP-097-000001824 |
| PLP-097-000001828 | to | PLP-097-000001829 |
| PLP-097-000001831 | to | PLP-097-000001832 |
| PLP-097-000001835 | to | PLP-097-000001852 |
| PLP-097-000001854 | to | PLP-097-000001865 |
| PLP-097-000001867 | to | PLP-097-000001870 |
| PLP-097-000001873 | to | PLP-097-000001874 |
| PLP-097-000001876 | to | PLP-097-000001878 |
| PLP-097-000001880 | to | PLP-097-000001880 |
| PLP-097-000001882 | to | PLP-097-000001882 |
| PLP-097-000001884 | to | PLP-097-000001886 |
| PLP-097-000001890 | to | PLP-097-000001893 |
| PLP-097-000001895 | to | PLP-097-000001906 |
| PLP-097-000001909 | to | PLP-097-000001910 |
| PLP-097-000001912 | to | PLP-097-000001922 |
| PLP-097-000001925 | to | PLP-097-000001948 |
| PLP-097-000001950 | to | PLP-097-000001952 |
| PLP-097-000001955 | to | PLP-097-000001958 |
| PLP-097-000001960 | to | PLP-097-000001961 |
| PLP-097-000001968 | to | PLP-097-000001968 |

| | | |
|---|---|---|
| PLP-097-000001971 | to | PLP-097-000001979 |
| PLP-097-000001981 | to | PLP-097-000001983 |
| PLP-097-000001987 | to | PLP-097-000001988 |
| PLP-097-000001992 | to | PLP-097-000001992 |
| PLP-097-000001994 | to | PLP-097-000001994 |
| PLP-097-000001996 | to | PLP-097-000002016 |
| PLP-097-000002019 | to | PLP-097-000002022 |
| PLP-097-000002024 | to | PLP-097-000002025 |
| PLP-097-000002027 | to | PLP-097-000002042 |
| PLP-097-000002044 | to | PLP-097-000002045 |
| PLP-097-000002047 | to | PLP-097-000002060 |
| PLP-097-000002063 | to | PLP-097-000002065 |
| PLP-097-000002072 | to | PLP-097-000002074 |
| PLP-097-000002077 | to | PLP-097-000002077 |
| PLP-097-000002080 | to | PLP-097-000002082 |
| PLP-097-000002084 | to | PLP-097-000002084 |
| PLP-097-000002090 | to | PLP-097-000002095 |
| PLP-097-000002097 | to | PLP-097-000002127 |
| PLP-097-000002129 | to | PLP-097-000002129 |
| PLP-097-000002132 | to | PLP-097-000002132 |
| PLP-097-000002139 | to | PLP-097-000002141 |
| PLP-097-000002143 | to | PLP-097-000002149 |
| PLP-097-000002151 | to | PLP-097-000002169 |
| PLP-097-000002173 | to | PLP-097-000002173 |
| PLP-097-000002175 | to | PLP-097-000002189 |
| PLP-097-000002191 | to | PLP-097-000002202 |
| PLP-097-000002208 | to | PLP-097-000002209 |
| PLP-097-000002213 | to | PLP-097-000002216 |
| PLP-097-000002218 | to | PLP-097-000002218 |
| PLP-097-000002224 | to | PLP-097-000002225 |
| PLP-097-000002229 | to | PLP-097-000002231 |
| PLP-097-000002233 | to | PLP-097-000002233 |
| PLP-097-000002236 | to | PLP-097-000002244 |
| PLP-097-000002264 | to | PLP-097-000002266 |
| PLP-097-000002268 | to | PLP-097-000002287 |
| PLP-097-000002289 | to | PLP-097-000002289 |
| PLP-097-000002291 | to | PLP-097-000002291 |
| PLP-097-000002293 | to | PLP-097-000002299 |
| PLP-097-000002303 | to | PLP-097-000002319 |
| PLP-097-000002321 | to | PLP-097-000002323 |
| PLP-097-000002328 | to | PLP-097-000002328 |
| PLP-097-000002331 | to | PLP-097-000002334 |
| PLP-097-000002338 | to | PLP-097-000002338 |
| PLP-097-000002345 | to | PLP-097-000002345 |

| | | |
|---|---|---|
| PLP-097-000002347 | to | PLP-097-000002350 |
| PLP-097-000002352 | to | PLP-097-000002353 |
| PLP-097-000002355 | to | PLP-097-000002357 |
| PLP-097-000002360 | to | PLP-097-000002361 |
| PLP-097-000002363 | to | PLP-097-000002369 |
| PLP-097-000002371 | to | PLP-097-000002373 |
| PLP-097-000002379 | to | PLP-097-000002380 |
| PLP-097-000002384 | to | PLP-097-000002393 |
| PLP-097-000002395 | to | PLP-097-000002396 |
| PLP-097-000002417 | to | PLP-097-000002419 |
| PLP-097-000002421 | to | PLP-097-000002429 |
| PLP-097-000002432 | to | PLP-097-000002436 |
| PLP-097-000002445 | to | PLP-097-000002446 |
| PLP-097-000002448 | to | PLP-097-000002462 |
| PLP-097-000002468 | to | PLP-097-000002470 |
| PLP-097-000002510 | to | PLP-097-000002511 |
| PLP-097-000002513 | to | PLP-097-000002516 |
| PLP-097-000002520 | to | PLP-097-000002521 |
| PLP-097-000002525 | to | PLP-097-000002535 |
| PLP-097-000002538 | to | PLP-097-000002543 |
| PLP-097-000002546 | to | PLP-097-000002548 |
| PLP-097-000002552 | to | PLP-097-000002552 |
| PLP-097-000002557 | to | PLP-097-000002585 |
| PLP-097-000002590 | to | PLP-097-000002592 |
| PLP-097-000002594 | to | PLP-097-000002601 |
| PLP-097-000002605 | to | PLP-097-000002607 |
| PLP-097-000002611 | to | PLP-097-000002618 |
| PLP-097-000002621 | to | PLP-097-000002638 |
| PLP-097-000002640 | to | PLP-097-000002649 |
| PLP-097-000002655 | to | PLP-097-000002659 |
| PLP-097-000002662 | to | PLP-097-000002673 |
| PLP-097-000002675 | to | PLP-097-000002677 |
| PLP-097-000002679 | to | PLP-097-000002679 |
| PLP-097-000002681 | to | PLP-097-000002704 |
| PLP-097-000002707 | to | PLP-097-000002709 |
| PLP-097-000002712 | to | PLP-097-000002714 |
| PLP-097-000002716 | to | PLP-097-000002735 |
| PLP-097-000002738 | to | PLP-097-000002740 |
| PLP-097-000002742 | to | PLP-097-000002748 |
| PLP-097-000002754 | to | PLP-097-000002758 |
| PLP-097-000002763 | to | PLP-097-000002787 |
| PLP-097-000002790 | to | PLP-097-000002797 |
| PLP-097-000002815 | to | PLP-097-000002815 |
| PLP-097-000002819 | to | PLP-097-000002822 |

| | | |
|---|---|---|
| PLP-097-000002825 | to | PLP-097-000002840 |
| PLP-097-000002843 | to | PLP-097-000002845 |
| PLP-097-000002847 | to | PLP-097-000002850 |
| PLP-097-000002853 | to | PLP-097-000002860 |
| PLP-097-000002864 | to | PLP-097-000002868 |
| PLP-097-000002870 | to | PLP-097-000002870 |
| PLP-097-000002872 | to | PLP-097-000002880 |
| PLP-097-000002882 | to | PLP-097-000002886 |
| PLP-097-000002888 | to | PLP-097-000002912 |
| PLP-097-000002914 | to | PLP-097-000002920 |
| PLP-097-000002923 | to | PLP-097-000002931 |
| PLP-097-000002934 | to | PLP-097-000002937 |
| PLP-097-000002940 | to | PLP-097-000002947 |
| PLP-097-000002949 | to | PLP-097-000002951 |
| PLP-097-000002956 | to | PLP-097-000002960 |
| PLP-097-000002962 | to | PLP-097-000002964 |
| PLP-097-000002966 | to | PLP-097-000002966 |
| PLP-097-000002973 | to | PLP-097-000002977 |
| PLP-097-000002981 | to | PLP-097-000002989 |
| PLP-097-000002991 | to | PLP-097-000002994 |
| PLP-097-000002996 | to | PLP-097-000003006 |
| PLP-097-000003008 | to | PLP-097-000003031 |
| PLP-097-000003038 | to | PLP-097-000003043 |
| PLP-097-000003046 | to | PLP-097-000003050 |
| PLP-097-000003052 | to | PLP-097-000003058 |
| PLP-097-000003060 | to | PLP-097-000003065 |
| PLP-097-000003068 | to | PLP-097-000003069 |
| PLP-097-000003072 | to | PLP-097-000003072 |
| PLP-097-000003075 | to | PLP-097-000003080 |
| PLP-097-000003084 | to | PLP-097-000003089 |
| PLP-097-000003091 | to | PLP-097-000003101 |
| PLP-097-000003104 | to | PLP-097-000003105 |
| PLP-097-000003107 | to | PLP-097-000003111 |
| PLP-097-000003116 | to | PLP-097-000003122 |
| PLP-097-000003125 | to | PLP-097-000003145 |
| PLP-097-000003147 | to | PLP-097-000003147 |
| PLP-097-000003149 | to | PLP-097-000003158 |
| PLP-097-000003160 | to | PLP-097-000003162 |
| PLP-097-000003173 | to | PLP-097-000003173 |
| PLP-097-000003184 | to | PLP-097-000003184 |
| PLP-097-000003192 | to | PLP-097-000003192 |
| PLP-097-000003194 | to | PLP-097-000003198 |
| PLP-097-000003201 | to | PLP-097-000003205 |
| PLP-097-000003207 | to | PLP-097-000003210 |

| | | |
|---|---|---|
| PLP-097-000003212 | to | PLP-097-000003227 |
| PLP-097-000003229 | to | PLP-097-000003229 |
| PLP-097-000003231 | to | PLP-097-000003231 |
| PLP-097-000003233 | to | PLP-097-000003236 |
| PLP-097-000003240 | to | PLP-097-000003247 |
| PLP-097-000003249 | to | PLP-097-000003249 |
| PLP-097-000003251 | to | PLP-097-000003251 |
| PLP-097-000003253 | to | PLP-097-000003258 |
| PLP-097-000003260 | to | PLP-097-000003260 |
| PLP-097-000003262 | to | PLP-097-000003265 |
| PLP-097-000003269 | to | PLP-097-000003270 |
| PLP-097-000003272 | to | PLP-097-000003275 |
| PLP-097-000003277 | to | PLP-097-000003282 |
| PLP-097-000003284 | to | PLP-097-000003287 |
| PLP-097-000003289 | to | PLP-097-000003293 |
| PLP-097-000003296 | to | PLP-097-000003296 |
| PLP-097-000003298 | to | PLP-097-000003310 |
| PLP-097-000003312 | to | PLP-097-000003315 |
| PLP-097-000003318 | to | PLP-097-000003319 |
| PLP-097-000003321 | to | PLP-097-000003326 |
| PLP-097-000003329 | to | PLP-097-000003329 |
| PLP-097-000003334 | to | PLP-097-000003337 |
| PLP-097-000003339 | to | PLP-097-000003339 |
| PLP-097-000003341 | to | PLP-097-000003342 |
| PLP-097-000003347 | to | PLP-097-000003349 |
| PLP-097-000003355 | to | PLP-097-000003360 |
| PLP-097-000003364 | to | PLP-097-000003364 |
| PLP-097-000003366 | to | PLP-097-000003367 |
| PLP-097-000003369 | to | PLP-097-000003375 |
| PLP-097-000003377 | to | PLP-097-000003377 |
| PLP-097-000003380 | to | PLP-097-000003392 |
| PLP-097-000003395 | to | PLP-097-000003397 |
| PLP-097-000003402 | to | PLP-097-000003402 |
| PLP-097-000003406 | to | PLP-097-000003406 |
| PLP-097-000003408 | to | PLP-097-000003411 |
| PLP-097-000003413 | to | PLP-097-000003415 |
| PLP-097-000003417 | to | PLP-097-000003421 |
| PLP-097-000003428 | to | PLP-097-000003428 |
| PLP-097-000003430 | to | PLP-097-000003434 |
| PLP-097-000003436 | to | PLP-097-000003436 |
| PLP-097-000003438 | to | PLP-097-000003441 |
| PLP-097-000003443 | to | PLP-097-000003449 |
| PLP-097-000003451 | to | PLP-097-000003456 |
| PLP-097-000003458 | to | PLP-097-000003462 |

| | | |
|---|---|---|
| PLP-097-000003464 | to | PLP-097-000003467 |
| PLP-097-000003469 | to | PLP-097-000003469 |
| PLP-097-000003476 | to | PLP-097-000003479 |
| PLP-097-000003481 | to | PLP-097-000003488 |
| PLP-097-000003496 | to | PLP-097-000003503 |
| PLP-097-000003508 | to | PLP-097-000003508 |
| PLP-097-000003511 | to | PLP-097-000003512 |
| PLP-097-000003514 | to | PLP-097-000003515 |
| PLP-097-000003519 | to | PLP-097-000003524 |
| PLP-097-000003526 | to | PLP-097-000003530 |
| PLP-097-000003535 | to | PLP-097-000003542 |
| PLP-097-000003545 | to | PLP-097-000003556 |
| PLP-097-000003559 | to | PLP-097-000003573 |
| PLP-097-000003575 | to | PLP-097-000003575 |
| PLP-097-000003586 | to | PLP-097-000003593 |
| PLP-097-000003595 | to | PLP-097-000003597 |
| PLP-097-000003599 | to | PLP-097-000003600 |
| PLP-097-000003602 | to | PLP-097-000003604 |
| PLP-097-000003607 | to | PLP-097-000003607 |
| PLP-097-000003609 | to | PLP-097-000003613 |
| PLP-097-000003615 | to | PLP-097-000003616 |
| PLP-097-000003618 | to | PLP-097-000003625 |
| PLP-097-000003628 | to | PLP-097-000003629 |
| PLP-097-000003634 | to | PLP-097-000003650 |
| PLP-097-000003652 | to | PLP-097-000003652 |
| PLP-097-000003655 | to | PLP-097-000003659 |
| PLP-097-000003662 | to | PLP-097-000003663 |
| PLP-097-000003668 | to | PLP-097-000003673 |
| PLP-097-000003675 | to | PLP-097-000003677 |
| PLP-097-000003679 | to | PLP-097-000003679 |
| PLP-097-000003681 | to | PLP-097-000003682 |
| PLP-097-000003684 | to | PLP-097-000003684 |
| PLP-097-000003686 | to | PLP-097-000003689 |
| PLP-097-000003696 | to | PLP-097-000003696 |
| PLP-097-000003698 | to | PLP-097-000003700 |
| PLP-097-000003705 | to | PLP-097-000003706 |
| PLP-097-000003708 | to | PLP-097-000003708 |
| PLP-097-000003711 | to | PLP-097-000003720 |
| PLP-097-000003722 | to | PLP-097-000003723 |
| PLP-097-000003725 | to | PLP-097-000003749 |
| PLP-097-000003751 | to | PLP-097-000003751 |
| PLP-097-000003755 | to | PLP-097-000003759 |
| PLP-097-000003763 | to | PLP-097-000003763 |
| PLP-097-000003766 | to | PLP-097-000003771 |

| | | |
|---|---|---|
| PLP-097-000003773 | to | PLP-097-000003779 |
| PLP-097-000003782 | to | PLP-097-000003783 |
| PLP-097-000003785 | to | PLP-097-000003786 |
| PLP-097-000003796 | to | PLP-097-000003796 |
| PLP-097-000003798 | to | PLP-097-000003809 |
| PLP-097-000003812 | to | PLP-097-000003812 |
| PLP-097-000003814 | to | PLP-097-000003814 |
| PLP-097-000003816 | to | PLP-097-000003820 |
| PLP-097-000003822 | to | PLP-097-000003824 |
| PLP-097-000003837 | to | PLP-097-000003843 |
| PLP-097-000003846 | to | PLP-097-000003850 |
| PLP-097-000003852 | to | PLP-097-000003858 |
| PLP-097-000003860 | to | PLP-097-000003864 |
| PLP-097-000003866 | to | PLP-097-000003866 |
| PLP-097-000003868 | to | PLP-097-000003868 |
| PLP-097-000003870 | to | PLP-097-000003875 |
| PLP-097-000003877 | to | PLP-097-000003877 |
| PLP-097-000003882 | to | PLP-097-000003882 |
| PLP-097-000003884 | to | PLP-097-000003888 |
| PLP-097-000003890 | to | PLP-097-000003891 |
| PLP-097-000003894 | to | PLP-097-000003902 |
| PLP-097-000003904 | to | PLP-097-000003908 |
| PLP-097-000003910 | to | PLP-097-000003910 |
| PLP-097-000003913 | to | PLP-097-000003937 |
| PLP-097-000003943 | to | PLP-097-000003947 |
| PLP-097-000003949 | to | PLP-097-000003950 |
| PLP-097-000003952 | to | PLP-097-000003953 |
| PLP-097-000003957 | to | PLP-097-000003957 |
| PLP-097-000003960 | to | PLP-097-000003964 |
| PLP-097-000003967 | to | PLP-097-000003967 |
| PLP-097-000003969 | to | PLP-097-000003969 |
| PLP-097-000003972 | to | PLP-097-000003979 |
| PLP-097-000003983 | to | PLP-097-000003988 |
| PLP-097-000003990 | to | PLP-097-000003990 |
| PLP-097-000003993 | to | PLP-097-000003994 |
| PLP-097-000003998 | to | PLP-097-000004003 |
| PLP-097-000004005 | to | PLP-097-000004019 |
| PLP-097-000004026 | to | PLP-097-000004037 |
| PLP-097-000004039 | to | PLP-097-000004043 |
| PLP-097-000004046 | to | PLP-097-000004048 |
| PLP-097-000004050 | to | PLP-097-000004051 |
| PLP-097-000004054 | to | PLP-097-000004055 |
| PLP-097-000004057 | to | PLP-097-000004058 |
| PLP-097-000004060 | to | PLP-097-000004061 |

| | | |
|---|---|---|
| PLP-097-000004063 | to | PLP-097-000004065 |
| PLP-097-000004068 | to | PLP-097-000004073 |
| PLP-097-000004075 | to | PLP-097-000004075 |
| PLP-097-000004077 | to | PLP-097-000004102 |
| PLP-097-000004108 | to | PLP-097-000004119 |
| PLP-097-000004121 | to | PLP-097-000004128 |
| PLP-097-000004130 | to | PLP-097-000004132 |
| PLP-098-000000002 | to | PLP-098-000000010 |
| PLP-098-000000012 | to | PLP-098-000000012 |
| PLP-098-000000015 | to | PLP-098-000000015 |
| PLP-098-000000017 | to | PLP-098-000000018 |
| PLP-098-000000020 | to | PLP-098-000000020 |
| PLP-098-000000022 | to | PLP-098-000000024 |
| PLP-098-000000026 | to | PLP-098-000000026 |
| PLP-098-000000028 | to | PLP-098-000000028 |
| PLP-098-000000036 | to | PLP-098-000000039 |
| PLP-098-000000041 | to | PLP-098-000000041 |
| PLP-098-000000049 | to | PLP-098-000000055 |
| PLP-098-000000057 | to | PLP-098-000000057 |
| PLP-098-000000059 | to | PLP-098-000000067 |
| PLP-098-000000069 | to | PLP-098-000000069 |
| PLP-098-000000071 | to | PLP-098-000000071 |
| PLP-098-000000073 | to | PLP-098-000000075 |
| PLP-098-000000077 | to | PLP-098-000000079 |
| PLP-098-000000084 | to | PLP-098-000000091 |
| PLP-098-000000093 | to | PLP-098-000000100 |
| PLP-098-000000102 | to | PLP-098-000000104 |
| PLP-098-000000107 | to | PLP-098-000000116 |
| PLP-098-000000118 | to | PLP-098-000000120 |
| PLP-098-000000122 | to | PLP-098-000000124 |
| PLP-098-000000130 | to | PLP-098-000000130 |
| PLP-098-000000135 | to | PLP-098-000000135 |
| PLP-098-000000137 | to | PLP-098-000000138 |
| PLP-098-000000140 | to | PLP-098-000000142 |
| PLP-098-000000144 | to | PLP-098-000000144 |
| PLP-098-000000146 | to | PLP-098-000000151 |
| PLP-098-000000153 | to | PLP-098-000000156 |
| PLP-098-000000158 | to | PLP-098-000000160 |
| PLP-098-000000162 | to | PLP-098-000000162 |
| PLP-098-000000164 | to | PLP-098-000000169 |
| PLP-098-000000171 | to | PLP-098-000000178 |
| PLP-098-000000180 | to | PLP-098-000000190 |
| PLP-098-000000192 | to | PLP-098-000000198 |
| PLP-098-000000200 | to | PLP-098-000000204 |

| | | |
|---|---|---|
| PLP-098-000000206 | to | PLP-098-000000216 |
| PLP-098-000000219 | to | PLP-098-000000221 |
| PLP-098-000000223 | to | PLP-098-000000227 |
| PLP-098-000000229 | to | PLP-098-000000232 |
| PLP-098-000000234 | to | PLP-098-000000241 |
| PLP-098-000000248 | to | PLP-098-000000260 |
| PLP-098-000000262 | to | PLP-098-000000263 |
| PLP-098-000000268 | to | PLP-098-000000273 |
| PLP-098-000000275 | to | PLP-098-000000277 |
| PLP-098-000000281 | to | PLP-098-000000281 |
| PLP-098-000000283 | to | PLP-098-000000283 |
| PLP-098-000000285 | to | PLP-098-000000292 |
| PLP-098-000000294 | to | PLP-098-000000294 |
| PLP-098-000000296 | to | PLP-098-000000299 |
| PLP-098-000000301 | to | PLP-098-000000311 |
| PLP-098-000000314 | to | PLP-098-000000314 |
| PLP-098-000000316 | to | PLP-098-000000320 |
| PLP-098-000000322 | to | PLP-098-000000322 |
| PLP-098-000000326 | to | PLP-098-000000326 |
| PLP-098-000000328 | to | PLP-098-000000335 |
| PLP-098-000000337 | to | PLP-098-000000345 |
| PLP-098-000000348 | to | PLP-098-000000348 |
| PLP-098-000000350 | to | PLP-098-000000353 |
| PLP-098-000000355 | to | PLP-098-000000355 |
| PLP-098-000000357 | to | PLP-098-000000374 |
| PLP-098-000000376 | to | PLP-098-000000403 |
| PLP-098-000000405 | to | PLP-098-000000417 |
| PLP-098-000000419 | to | PLP-098-000000419 |
| PLP-098-000000421 | to | PLP-098-000000425 |
| PLP-098-000000427 | to | PLP-098-000000428 |
| PLP-098-000000430 | to | PLP-098-000000430 |
| PLP-098-000000437 | to | PLP-098-000000438 |
| PLP-098-000000447 | to | PLP-098-000000449 |
| PLP-098-000000451 | to | PLP-098-000000466 |
| PLP-098-000000468 | to | PLP-098-000000474 |
| PLP-098-000000476 | to | PLP-098-000000478 |
| PLP-098-000000480 | to | PLP-098-000000487 |
| PLP-098-000000489 | to | PLP-098-000000510 |
| PLP-098-000000512 | to | PLP-098-000000515 |
| PLP-098-000000517 | to | PLP-098-000000520 |
| PLP-098-000000522 | to | PLP-098-000000545 |
| PLP-098-000000550 | to | PLP-098-000000553 |
| PLP-098-000000555 | to | PLP-098-000000555 |
| PLP-098-000000559 | to | PLP-098-000000563 |

| PLP-098-000000565 | to | PLP-098-000000581 |
| PLP-098-000000583 | to | PLP-098-000000583 |
| PLP-098-000000585 | to | PLP-098-000000590 |
| PLP-098-000000593 | to | PLP-098-000000593 |
| PLP-098-000000595 | to | PLP-098-000000611 |
| PLP-098-000000613 | to | PLP-098-000000617 |
| PLP-098-000000619 | to | PLP-098-000000627 |
| PLP-098-000000630 | to | PLP-098-000000633 |
| PLP-098-000000635 | to | PLP-098-000000637 |
| PLP-098-000000640 | to | PLP-098-000000641 |
| PLP-098-000000643 | to | PLP-098-000000643 |
| PLP-098-000000645 | to | PLP-098-000000646 |
| PLP-098-000000650 | to | PLP-098-000000662 |
| PLP-098-000000664 | to | PLP-098-000000667 |
| PLP-098-000000669 | to | PLP-098-000000676 |
| PLP-098-000000678 | to | PLP-098-000000680 |
| PLP-098-000000682 | to | PLP-098-000000682 |
| PLP-098-000000686 | to | PLP-098-000000701 |
| PLP-098-000000703 | to | PLP-098-000000746 |
| PLP-098-000000748 | to | PLP-098-000000752 |
| PLP-098-000000754 | to | PLP-098-000000759 |
| PLP-098-000000761 | to | PLP-098-000000769 |
| PLP-098-000000774 | to | PLP-098-000000782 |
| PLP-098-000000784 | to | PLP-098-000000785 |
| PLP-098-000000787 | to | PLP-098-000000787 |
| PLP-098-000000794 | to | PLP-098-000000794 |
| PLP-098-000000801 | to | PLP-098-000000803 |
| PLP-098-000000806 | to | PLP-098-000000806 |
| PLP-098-000000813 | to | PLP-098-000000814 |
| PLP-098-000000817 | to | PLP-098-000000819 |
| PLP-098-000000821 | to | PLP-098-000000822 |
| PLP-098-000000824 | to | PLP-098-000000826 |
| PLP-098-000000830 | to | PLP-098-000000830 |
| PLP-098-000000836 | to | PLP-098-000000844 |
| PLP-098-000000846 | to | PLP-098-000000847 |
| PLP-098-000000849 | to | PLP-098-000000857 |
| PLP-098-000000860 | to | PLP-098-000000861 |
| PLP-098-000000863 | to | PLP-098-000000869 |
| PLP-098-000000871 | to | PLP-098-000000872 |
| PLP-098-000000874 | to | PLP-098-000000877 |
| PLP-098-000000879 | to | PLP-098-000000885 |
| PLP-098-000000887 | to | PLP-098-000000888 |
| PLP-098-000000890 | to | PLP-098-000000890 |
| PLP-098-000000892 | to | PLP-098-000000896 |

| | | |
|---|---|---|
| PLP-098-000000898 | to | PLP-098-000000899 |
| PLP-098-000000904 | to | PLP-098-000000905 |
| PLP-098-000000908 | to | PLP-098-000000914 |
| PLP-098-000000917 | to | PLP-098-000000920 |
| PLP-098-000000922 | to | PLP-098-000000922 |
| PLP-098-000000925 | to | PLP-098-000000925 |
| PLP-098-000000927 | to | PLP-098-000000930 |
| PLP-098-000000932 | to | PLP-098-000000932 |
| PLP-098-000000935 | to | PLP-098-000000935 |
| PLP-098-000000938 | to | PLP-098-000000941 |
| PLP-098-000000943 | to | PLP-098-000000952 |
| PLP-098-000000954 | to | PLP-098-000000961 |
| PLP-098-000000963 | to | PLP-098-000000965 |
| PLP-098-000000967 | to | PLP-098-000000973 |
| PLP-098-000000975 | to | PLP-098-000000975 |
| PLP-098-000000978 | to | PLP-098-000000981 |
| PLP-098-000000983 | to | PLP-098-000000983 |
| PLP-098-000000985 | to | PLP-098-000000987 |
| PLP-098-000000989 | to | PLP-098-000000994 |
| PLP-098-000000996 | to | PLP-098-000000997 |
| PLP-098-000000999 | to | PLP-098-000000999 |
| PLP-098-000001001 | to | PLP-098-000001003 |
| PLP-098-000001005 | to | PLP-098-000001010 |
| PLP-098-000001012 | to | PLP-098-000001012 |
| PLP-098-000001015 | to | PLP-098-000001024 |
| PLP-098-000001026 | to | PLP-098-000001033 |
| PLP-098-000001035 | to | PLP-098-000001043 |
| PLP-098-000001047 | to | PLP-098-000001062 |
| PLP-098-000001064 | to | PLP-098-000001070 |
| PLP-098-000001073 | to | PLP-098-000001081 |
| PLP-098-000001084 | to | PLP-098-000001087 |
| PLP-098-000001089 | to | PLP-098-000001089 |
| PLP-098-000001092 | to | PLP-098-000001093 |
| PLP-098-000001095 | to | PLP-098-000001103 |
| PLP-098-000001108 | to | PLP-098-000001112 |
| PLP-098-000001115 | to | PLP-098-000001120 |
| PLP-098-000001125 | to | PLP-098-000001130 |
| PLP-098-000001133 | to | PLP-098-000001133 |
| PLP-098-000001135 | to | PLP-098-000001136 |
| PLP-098-000001140 | to | PLP-098-000001140 |
| PLP-098-000001142 | to | PLP-098-000001143 |
| PLP-098-000001149 | to | PLP-098-000001150 |
| PLP-098-000001153 | to | PLP-098-000001158 |
| PLP-098-000001160 | to | PLP-098-000001166 |

| | | |
|---|---|---|
| PLP-098-000001169 | to | PLP-098-000001169 |
| PLP-098-000001171 | to | PLP-098-000001181 |
| PLP-098-000001183 | to | PLP-098-000001184 |
| PLP-098-000001186 | to | PLP-098-000001187 |
| PLP-098-000001189 | to | PLP-098-000001193 |
| PLP-098-000001195 | to | PLP-098-000001199 |
| PLP-098-000001202 | to | PLP-098-000001203 |
| PLP-098-000001205 | to | PLP-098-000001208 |
| PLP-098-000001210 | to | PLP-098-000001216 |
| PLP-098-000001219 | to | PLP-098-000001219 |
| PLP-098-000001221 | to | PLP-098-000001229 |
| PLP-098-000001231 | to | PLP-098-000001231 |
| PLP-098-000001235 | to | PLP-098-000001235 |
| PLP-098-000001239 | to | PLP-098-000001242 |
| PLP-098-000001246 | to | PLP-098-000001246 |
| PLP-098-000001248 | to | PLP-098-000001249 |
| PLP-098-000001251 | to | PLP-098-000001257 |
| PLP-098-000001259 | to | PLP-098-000001261 |
| PLP-098-000001263 | to | PLP-098-000001264 |
| PLP-098-000001266 | to | PLP-098-000001266 |
| PLP-098-000001268 | to | PLP-098-000001302 |
| PLP-098-000001304 | to | PLP-098-000001306 |
| PLP-098-000001308 | to | PLP-098-000001316 |
| PLP-098-000001318 | to | PLP-098-000001321 |
| PLP-098-000001323 | to | PLP-098-000001324 |
| PLP-098-000001327 | to | PLP-098-000001327 |
| PLP-098-000001329 | to | PLP-098-000001335 |
| PLP-098-000001337 | to | PLP-098-000001351 |
| PLP-098-000001353 | to | PLP-098-000001353 |
| PLP-098-000001355 | to | PLP-098-000001358 |
| PLP-098-000001361 | to | PLP-098-000001367 |
| PLP-098-000001370 | to | PLP-098-000001372 |
| PLP-098-000001374 | to | PLP-098-000001375 |
| PLP-098-000001377 | to | PLP-098-000001378 |
| PLP-098-000001382 | to | PLP-098-000001382 |
| PLP-098-000001388 | to | PLP-098-000001397 |
| PLP-098-000001399 | to | PLP-098-000001400 |
| PLP-098-000001402 | to | PLP-098-000001404 |
| PLP-098-000001407 | to | PLP-098-000001408 |
| PLP-098-000001411 | to | PLP-098-000001419 |
| PLP-098-000001422 | to | PLP-098-000001423 |
| PLP-098-000001425 | to | PLP-098-000001427 |
| PLP-098-000001429 | to | PLP-098-000001431 |
| PLP-098-000001433 | to | PLP-098-000001433 |

| | | |
|---|---|---|
| PLP-098-000001435 | to | PLP-098-000001436 |
| PLP-098-000001438 | to | PLP-098-000001441 |
| PLP-098-000001444 | to | PLP-098-000001445 |
| PLP-098-000001448 | to | PLP-098-000001448 |
| PLP-098-000001450 | to | PLP-098-000001455 |
| PLP-098-000001457 | to | PLP-098-000001463 |
| PLP-098-000001465 | to | PLP-098-000001471 |
| PLP-098-000001473 | to | PLP-098-000001474 |
| PLP-098-000001476 | to | PLP-098-000001479 |
| PLP-098-000001481 | to | PLP-098-000001481 |
| PLP-098-000001483 | to | PLP-098-000001484 |
| PLP-098-000001486 | to | PLP-098-000001486 |
| PLP-098-000001488 | to | PLP-098-000001488 |
| PLP-098-000001491 | to | PLP-098-000001498 |
| PLP-098-000001501 | to | PLP-098-000001505 |
| PLP-098-000001509 | to | PLP-098-000001509 |
| PLP-098-000001511 | to | PLP-098-000001511 |
| PLP-098-000001514 | to | PLP-098-000001517 |
| PLP-098-000001524 | to | PLP-098-000001524 |
| PLP-098-000001526 | to | PLP-098-000001533 |
| PLP-098-000001536 | to | PLP-098-000001543 |
| PLP-098-000001546 | to | PLP-098-000001549 |
| PLP-098-000001553 | to | PLP-098-000001553 |
| PLP-098-000001556 | to | PLP-098-000001561 |
| PLP-098-000001563 | to | PLP-098-000001564 |
| PLP-098-000001566 | to | PLP-098-000001569 |
| PLP-098-000001571 | to | PLP-098-000001571 |
| PLP-098-000001574 | to | PLP-098-000001574 |
| PLP-098-000001577 | to | PLP-098-000001583 |
| PLP-098-000001586 | to | PLP-098-000001593 |
| PLP-098-000001595 | to | PLP-098-000001595 |
| PLP-098-000001598 | to | PLP-098-000001599 |
| PLP-098-000001603 | to | PLP-098-000001606 |
| PLP-098-000001608 | to | PLP-098-000001608 |
| PLP-098-000001610 | to | PLP-098-000001610 |
| PLP-098-000001613 | to | PLP-098-000001615 |
| PLP-098-000001624 | to | PLP-098-000001627 |
| PLP-098-000001629 | to | PLP-098-000001629 |
| PLP-098-000001631 | to | PLP-098-000001631 |
| PLP-098-000001633 | to | PLP-098-000001641 |
| PLP-098-000001644 | to | PLP-098-000001649 |
| PLP-098-000001651 | to | PLP-098-000001651 |
| PLP-098-000001654 | to | PLP-098-000001655 |
| PLP-098-000001657 | to | PLP-098-000001658 |

| | | |
|---|---|---|
| PLP-098-000001660 | to | PLP-098-000001662 |
| PLP-098-000001665 | to | PLP-098-000001666 |
| PLP-098-000001668 | to | PLP-098-000001668 |
| PLP-098-000001672 | to | PLP-098-000001672 |
| PLP-098-000001674 | to | PLP-098-000001674 |
| PLP-098-000001677 | to | PLP-098-000001677 |
| PLP-098-000001680 | to | PLP-098-000001681 |
| PLP-098-000001684 | to | PLP-098-000001685 |
| PLP-098-000001687 | to | PLP-098-000001688 |
| PLP-098-000001690 | to | PLP-098-000001690 |
| PLP-098-000001692 | to | PLP-098-000001692 |
| PLP-098-000001694 | to | PLP-098-000001698 |
| PLP-098-000001700 | to | PLP-098-000001700 |
| PLP-098-000001704 | to | PLP-098-000001708 |
| PLP-098-000001710 | to | PLP-098-000001711 |
| PLP-098-000001713 | to | PLP-098-000001714 |
| PLP-098-000001718 | to | PLP-098-000001723 |
| PLP-098-000001725 | to | PLP-098-000001727 |
| PLP-098-000001729 | to | PLP-098-000001729 |
| PLP-098-000001731 | to | PLP-098-000001734 |
| PLP-098-000001738 | to | PLP-098-000001738 |
| PLP-098-000001740 | to | PLP-098-000001740 |
| PLP-098-000001744 | to | PLP-098-000001745 |
| PLP-098-000001747 | to | PLP-098-000001747 |
| PLP-098-000001749 | to | PLP-098-000001751 |
| PLP-098-000001753 | to | PLP-098-000001756 |
| PLP-098-000001760 | to | PLP-098-000001760 |
| PLP-098-000001762 | to | PLP-098-000001772 |
| PLP-098-000001775 | to | PLP-098-000001776 |
| PLP-098-000001781 | to | PLP-098-000001781 |
| PLP-098-000001783 | to | PLP-098-000001789 |
| PLP-098-000001791 | to | PLP-098-000001791 |
| PLP-098-000001793 | to | PLP-098-000001793 |
| PLP-098-000001795 | to | PLP-098-000001795 |
| PLP-098-000001797 | to | PLP-098-000001797 |
| PLP-098-000001799 | to | PLP-098-000001800 |
| PLP-098-000001802 | to | PLP-098-000001803 |
| PLP-098-000001805 | to | PLP-098-000001806 |
| PLP-098-000001808 | to | PLP-098-000001809 |
| PLP-098-000001813 | to | PLP-098-000001814 |
| PLP-098-000001816 | to | PLP-098-000001817 |
| PLP-098-000001819 | to | PLP-098-000001819 |
| PLP-098-000001821 | to | PLP-098-000001826 |
| PLP-098-000001828 | to | PLP-098-000001831 |

| | | |
|---|---|---|
| PLP-098-000001835 | to | PLP-098-000001836 |
| PLP-098-000001839 | to | PLP-098-000001843 |
| PLP-098-000001847 | to | PLP-098-000001862 |
| PLP-098-000001864 | to | PLP-098-000001867 |
| PLP-098-000001869 | to | PLP-098-000001871 |
| PLP-098-000001873 | to | PLP-098-000001875 |
| PLP-098-000001877 | to | PLP-098-000001878 |
| PLP-098-000001880 | to | PLP-098-000001883 |
| PLP-098-000001885 | to | PLP-098-000001886 |
| PLP-098-000001889 | to | PLP-098-000001889 |
| PLP-098-000001893 | to | PLP-098-000001893 |
| PLP-098-000001896 | to | PLP-098-000001896 |
| PLP-098-000001898 | to | PLP-098-000001900 |
| PLP-098-000001902 | to | PLP-098-000001905 |
| PLP-098-000001907 | to | PLP-098-000001908 |
| PLP-098-000001911 | to | PLP-098-000001912 |
| PLP-098-000001914 | to | PLP-098-000001926 |
| PLP-098-000001928 | to | PLP-098-000001934 |
| PLP-098-000001936 | to | PLP-098-000001936 |
| PLP-098-000001938 | to | PLP-098-000001938 |
| PLP-098-000001940 | to | PLP-098-000001940 |
| PLP-098-000001942 | to | PLP-098-000001942 |
| PLP-098-000001945 | to | PLP-098-000001949 |
| PLP-098-000001951 | to | PLP-098-000001955 |
| PLP-098-000001960 | to | PLP-098-000001965 |
| PLP-098-000001967 | to | PLP-098-000001977 |
| PLP-098-000001979 | to | PLP-098-000001984 |
| PLP-098-000001986 | to | PLP-098-000002000 |
| PLP-098-000002002 | to | PLP-098-000002006 |
| PLP-098-000002008 | to | PLP-098-000002013 |
| PLP-098-000002015 | to | PLP-098-000002023 |
| PLP-098-000002027 | to | PLP-098-000002027 |
| PLP-098-000002029 | to | PLP-098-000002029 |
| PLP-098-000002031 | to | PLP-098-000002031 |
| PLP-098-000002033 | to | PLP-098-000002033 |
| PLP-098-000002038 | to | PLP-098-000002040 |
| PLP-098-000002043 | to | PLP-098-000002043 |
| PLP-098-000002045 | to | PLP-098-000002045 |
| PLP-098-000002047 | to | PLP-098-000002047 |
| PLP-098-000002050 | to | PLP-098-000002052 |
| PLP-098-000002055 | to | PLP-098-000002055 |
| PLP-098-000002058 | to | PLP-098-000002059 |
| PLP-098-000002063 | to | PLP-098-000002067 |
| PLP-098-000002069 | to | PLP-098-000002070 |

| | | |
|---|---|---|
| PLP-098-000002072 | to | PLP-098-000002072 |
| PLP-098-000002075 | to | PLP-098-000002075 |
| PLP-098-000002080 | to | PLP-098-000002082 |
| PLP-098-000002084 | to | PLP-098-000002084 |
| PLP-098-000002090 | to | PLP-098-000002094 |
| PLP-098-000002096 | to | PLP-098-000002112 |
| PLP-098-000002114 | to | PLP-098-000002116 |
| PLP-098-000002118 | to | PLP-098-000002118 |
| PLP-098-000002120 | to | PLP-098-000002122 |
| PLP-098-000002124 | to | PLP-098-000002126 |
| PLP-098-000002128 | to | PLP-098-000002129 |
| PLP-098-000002131 | to | PLP-098-000002134 |
| PLP-098-000002136 | to | PLP-098-000002136 |
| PLP-098-000002138 | to | PLP-098-000002141 |
| PLP-098-000002143 | to | PLP-098-000002143 |
| PLP-098-000002146 | to | PLP-098-000002146 |
| PLP-098-000002148 | to | PLP-098-000002149 |
| PLP-098-000002153 | to | PLP-098-000002157 |
| PLP-098-000002160 | to | PLP-098-000002161 |
| PLP-098-000002163 | to | PLP-098-000002173 |
| PLP-098-000002176 | to | PLP-098-000002176 |
| PLP-098-000002178 | to | PLP-098-000002180 |
| PLP-098-000002183 | to | PLP-098-000002191 |
| PLP-098-000002195 | to | PLP-098-000002195 |
| PLP-098-000002198 | to | PLP-098-000002216 |
| PLP-098-000002218 | to | PLP-098-000002221 |
| PLP-098-000002223 | to | PLP-098-000002223 |
| PLP-098-000002225 | to | PLP-098-000002236 |
| PLP-098-000002238 | to | PLP-098-000002240 |
| PLP-098-000002242 | to | PLP-098-000002246 |
| PLP-098-000002248 | to | PLP-098-000002248 |
| PLP-098-000002250 | to | PLP-098-000002250 |
| PLP-098-000002254 | to | PLP-098-000002269 |
| PLP-098-000002272 | to | PLP-098-000002273 |
| PLP-098-000002275 | to | PLP-098-000002275 |
| PLP-098-000002277 | to | PLP-098-000002277 |
| PLP-098-000002280 | to | PLP-098-000002280 |
| PLP-098-000002283 | to | PLP-098-000002284 |
| PLP-098-000002286 | to | PLP-098-000002286 |
| PLP-098-000002289 | to | PLP-098-000002292 |
| PLP-098-000002294 | to | PLP-098-000002302 |
| PLP-098-000002305 | to | PLP-098-000002306 |
| PLP-098-000002308 | to | PLP-098-000002310 |
| PLP-098-000002313 | to | PLP-098-000002316 |

| | | |
|---|---|---|
| PLP-098-000002318 | to | PLP-098-000002321 |
| PLP-098-000002323 | to | PLP-098-000002323 |
| PLP-098-000002325 | to | PLP-098-000002325 |
| PLP-098-000002327 | to | PLP-098-000002327 |
| PLP-098-000002332 | to | PLP-098-000002332 |
| PLP-098-000002336 | to | PLP-098-000002337 |
| PLP-098-000002340 | to | PLP-098-000002340 |
| PLP-098-000002342 | to | PLP-098-000002342 |
| PLP-098-000002344 | to | PLP-098-000002344 |
| PLP-098-000002349 | to | PLP-098-000002350 |
| PLP-098-000002352 | to | PLP-098-000002363 |
| PLP-098-000002365 | to | PLP-098-000002365 |
| PLP-098-000002367 | to | PLP-098-000002368 |
| PLP-098-000002370 | to | PLP-098-000002370 |
| PLP-098-000002373 | to | PLP-098-000002373 |
| PLP-098-000002375 | to | PLP-098-000002375 |
| PLP-098-000002379 | to | PLP-098-000002381 |
| PLP-098-000002383 | to | PLP-098-000002383 |
| PLP-098-000002386 | to | PLP-098-000002387 |
| PLP-098-000002390 | to | PLP-098-000002390 |
| PLP-098-000002392 | to | PLP-098-000002393 |
| PLP-098-000002395 | to | PLP-098-000002397 |
| PLP-098-000002399 | to | PLP-098-000002402 |
| PLP-098-000002405 | to | PLP-098-000002405 |
| PLP-098-000002409 | to | PLP-098-000002409 |
| PLP-098-000002412 | to | PLP-098-000002412 |
| PLP-098-000002415 | to | PLP-098-000002416 |
| PLP-098-000002418 | to | PLP-098-000002425 |
| PLP-098-000002428 | to | PLP-098-000002429 |
| PLP-098-000002431 | to | PLP-098-000002431 |
| PLP-098-000002433 | to | PLP-098-000002433 |
| PLP-098-000002435 | to | PLP-098-000002438 |
| PLP-098-000002440 | to | PLP-098-000002440 |
| PLP-098-000002443 | to | PLP-098-000002443 |
| PLP-098-000002445 | to | PLP-098-000002445 |
| PLP-098-000002450 | to | PLP-098-000002450 |
| PLP-098-000002452 | to | PLP-098-000002453 |
| PLP-098-000002463 | to | PLP-098-000002463 |
| PLP-098-000002474 | to | PLP-098-000002474 |
| PLP-098-000002476 | to | PLP-098-000002476 |
| PLP-098-000002478 | to | PLP-098-000002481 |
| PLP-098-000002483 | to | PLP-098-000002485 |
| PLP-098-000002489 | to | PLP-098-000002491 |
| PLP-098-000002498 | to | PLP-098-000002498 |

| | | |
|---|---|---|
| PLP-098-000002500 | to | PLP-098-000002501 |
| PLP-098-000002505 | to | PLP-098-000002506 |
| PLP-098-000002509 | to | PLP-098-000002512 |
| PLP-098-000002514 | to | PLP-098-000002517 |
| PLP-098-000002519 | to | PLP-098-000002528 |
| PLP-098-000002530 | to | PLP-098-000002531 |
| PLP-098-000002533 | to | PLP-098-000002536 |
| PLP-098-000002538 | to | PLP-098-000002547 |
| PLP-098-000002550 | to | PLP-098-000002550 |
| PLP-098-000002552 | to | PLP-098-000002556 |
| PLP-098-000002558 | to | PLP-098-000002558 |
| PLP-098-000002560 | to | PLP-098-000002561 |
| PLP-098-000002563 | to | PLP-098-000002563 |
| PLP-098-000002565 | to | PLP-098-000002571 |
| PLP-098-000002573 | to | PLP-098-000002575 |
| PLP-098-000002577 | to | PLP-098-000002579 |
| PLP-098-000002581 | to | PLP-098-000002583 |
| PLP-098-000002585 | to | PLP-098-000002588 |
| PLP-098-000002590 | to | PLP-098-000002595 |
| PLP-098-000002599 | to | PLP-098-000002604 |
| PLP-098-000002606 | to | PLP-098-000002606 |
| PLP-098-000002608 | to | PLP-098-000002609 |
| PLP-098-000002612 | to | PLP-098-000002612 |
| PLP-098-000002614 | to | PLP-098-000002619 |
| PLP-098-000002621 | to | PLP-098-000002621 |
| PLP-098-000002623 | to | PLP-098-000002624 |
| PLP-098-000002627 | to | PLP-098-000002628 |
| PLP-098-000002632 | to | PLP-098-000002642 |
| PLP-098-000002644 | to | PLP-098-000002648 |
| PLP-098-000002651 | to | PLP-098-000002656 |
| PLP-098-000002659 | to | PLP-098-000002660 |
| PLP-098-000002662 | to | PLP-098-000002662 |
| PLP-098-000002665 | to | PLP-098-000002666 |
| PLP-098-000002669 | to | PLP-098-000002669 |
| PLP-098-000002671 | to | PLP-098-000002671 |
| PLP-098-000002673 | to | PLP-098-000002678 |
| PLP-098-000002680 | to | PLP-098-000002680 |
| PLP-098-000002682 | to | PLP-098-000002682 |
| PLP-098-000002684 | to | PLP-098-000002684 |
| PLP-098-000002686 | to | PLP-098-000002688 |
| PLP-098-000002690 | to | PLP-098-000002690 |
| PLP-098-000002692 | to | PLP-098-000002693 |
| PLP-098-000002695 | to | PLP-098-000002695 |
| PLP-098-000002697 | to | PLP-098-000002700 |

| | | |
|---|---|---|
| PLP-098-000002703 | to | PLP-098-000002705 |
| PLP-098-000002707 | to | PLP-098-000002712 |
| PLP-098-000002714 | to | PLP-098-000002715 |
| PLP-098-000002720 | to | PLP-098-000002727 |
| PLP-098-000002731 | to | PLP-098-000002731 |
| PLP-098-000002733 | to | PLP-098-000002736 |
| PLP-098-000002739 | to | PLP-098-000002744 |
| PLP-098-000002748 | to | PLP-098-000002750 |
| PLP-098-000002752 | to | PLP-098-000002752 |
| PLP-098-000002754 | to | PLP-098-000002755 |
| PLP-098-000002757 | to | PLP-098-000002768 |
| PLP-098-000002770 | to | PLP-098-000002780 |
| PLP-098-000002782 | to | PLP-098-000002782 |
| PLP-098-000002784 | to | PLP-098-000002789 |
| PLP-098-000002791 | to | PLP-098-000002791 |
| PLP-098-000002793 | to | PLP-098-000002803 |
| PLP-098-000002835 | to | PLP-098-000002838 |
| PLP-098-000002840 | to | PLP-098-000002845 |
| PLP-098-000002849 | to | PLP-098-000002872 |
| PLP-098-000002874 | to | PLP-098-000002874 |
| PLP-098-000002876 | to | PLP-098-000002877 |
| PLP-098-000002879 | to | PLP-098-000002887 |
| PLP-098-000002889 | to | PLP-098-000002892 |
| PLP-098-000002894 | to | PLP-098-000002902 |
| PLP-098-000002906 | to | PLP-098-000002907 |
| PLP-098-000002909 | to | PLP-098-000002910 |
| PLP-098-000002912 | to | PLP-098-000002919 |
| PLP-098-000002921 | to | PLP-098-000002931 |
| PLP-098-000002933 | to | PLP-098-000002933 |
| PLP-098-000002935 | to | PLP-098-000002936 |
| PLP-098-000002938 | to | PLP-098-000002938 |
| PLP-098-000002945 | to | PLP-098-000002945 |
| PLP-098-000002947 | to | PLP-098-000002947 |
| PLP-098-000002952 | to | PLP-098-000002952 |
| PLP-098-000002955 | to | PLP-098-000002962 |
| PLP-098-000002964 | to | PLP-098-000002965 |
| PLP-098-000002968 | to | PLP-098-000002970 |
| PLP-098-000002978 | to | PLP-098-000002978 |
| PLP-098-000002983 | to | PLP-098-000002983 |
| PLP-098-000002985 | to | PLP-098-000002996 |
| PLP-098-000003000 | to | PLP-098-000003000 |
| PLP-098-000003002 | to | PLP-098-000003004 |
| PLP-098-000003006 | to | PLP-098-000003013 |
| PLP-098-000003017 | to | PLP-098-000003017 |

| | | |
|---|---|---|
| PLP-098-000003020 | to | PLP-098-000003022 |
| PLP-098-000003026 | to | PLP-098-000003026 |
| PLP-098-000003028 | to | PLP-098-000003031 |
| PLP-098-000003033 | to | PLP-098-000003035 |
| PLP-098-000003038 | to | PLP-098-000003039 |
| PLP-098-000003043 | to | PLP-098-000003044 |
| PLP-098-000003046 | to | PLP-098-000003051 |
| PLP-098-000003064 | to | PLP-098-000003065 |
| PLP-098-000003071 | to | PLP-098-000003071 |
| PLP-098-000003073 | to | PLP-098-000003073 |
| PLP-098-000003079 | to | PLP-098-000003085 |
| PLP-098-000003087 | to | PLP-098-000003088 |
| PLP-098-000003092 | to | PLP-098-000003113 |
| PLP-098-000003117 | to | PLP-098-000003117 |
| PLP-098-000003120 | to | PLP-098-000003120 |
| PLP-098-000003123 | to | PLP-098-000003123 |
| PLP-098-000003126 | to | PLP-098-000003128 |
| PLP-098-000003130 | to | PLP-098-000003132 |
| PLP-098-000003137 | to | PLP-098-000003137 |
| PLP-098-000003139 | to | PLP-098-000003139 |
| PLP-098-000003141 | to | PLP-098-000003143 |
| PLP-098-000003146 | to | PLP-098-000003148 |
| PLP-098-000003151 | to | PLP-098-000003151 |
| PLP-098-000003154 | to | PLP-098-000003155 |
| PLP-098-000003157 | to | PLP-098-000003167 |
| PLP-098-000003169 | to | PLP-098-000003184 |
| PLP-098-000003186 | to | PLP-098-000003187 |
| PLP-098-000003189 | to | PLP-098-000003191 |
| PLP-098-000003193 | to | PLP-098-000003210 |
| PLP-098-000003212 | to | PLP-098-000003215 |
| PLP-098-000003218 | to | PLP-098-000003220 |
| PLP-098-000003222 | to | PLP-098-000003224 |
| PLP-098-000003227 | to | PLP-098-000003234 |
| PLP-098-000003236 | to | PLP-098-000003240 |
| PLP-098-000003244 | to | PLP-098-000003249 |
| PLP-098-000003251 | to | PLP-098-000003261 |
| PLP-098-000003263 | to | PLP-098-000003265 |
| PLP-098-000003267 | to | PLP-098-000003270 |
| PLP-098-000003275 | to | PLP-098-000003275 |
| PLP-098-000003281 | to | PLP-098-000003281 |
| PLP-098-000003286 | to | PLP-098-000003286 |
| PLP-098-000003292 | to | PLP-098-000003314 |
| PLP-098-000003316 | to | PLP-098-000003327 |
| PLP-098-000003330 | to | PLP-098-000003334 |

| | | |
|---|---|---|
| PLP-098-000003340 | to | PLP-098-000003340 |
| PLP-098-000003348 | to | PLP-098-000003348 |
| PLP-098-000003350 | to | PLP-098-000003350 |
| PLP-098-000003353 | to | PLP-098-000003353 |
| PLP-098-000003355 | to | PLP-098-000003363 |
| PLP-098-000003365 | to | PLP-098-000003366 |
| PLP-098-000003368 | to | PLP-098-000003368 |
| PLP-098-000003371 | to | PLP-098-000003372 |
| PLP-098-000003374 | to | PLP-098-000003374 |
| PLP-098-000003376 | to | PLP-098-000003376 |
| PLP-098-000003378 | to | PLP-098-000003380 |
| PLP-098-000003383 | to | PLP-098-000003383 |
| PLP-098-000003391 | to | PLP-098-000003391 |
| PLP-098-000003393 | to | PLP-098-000003400 |
| PLP-098-000003402 | to | PLP-098-000003403 |
| PLP-098-000003405 | to | PLP-098-000003407 |
| PLP-098-000003411 | to | PLP-098-000003412 |
| PLP-098-000003414 | to | PLP-098-000003419 |
| PLP-098-000003421 | to | PLP-098-000003422 |
| PLP-098-000003424 | to | PLP-098-000003424 |
| PLP-098-000003427 | to | PLP-098-000003427 |
| PLP-098-000003429 | to | PLP-098-000003430 |
| PLP-098-000003432 | to | PLP-098-000003437 |
| PLP-098-000003439 | to | PLP-098-000003443 |
| PLP-098-000003446 | to | PLP-098-000003456 |
| PLP-098-000003458 | to | PLP-098-000003462 |
| PLP-098-000003464 | to | PLP-098-000003474 |
| PLP-098-000003476 | to | PLP-098-000003476 |
| PLP-098-000003478 | to | PLP-098-000003478 |
| PLP-098-000003480 | to | PLP-098-000003481 |
| PLP-098-000003484 | to | PLP-098-000003486 |
| PLP-098-000003488 | to | PLP-098-000003507 |
| PLP-098-000003512 | to | PLP-098-000003512 |
| PLP-098-000003514 | to | PLP-098-000003515 |
| PLP-098-000003517 | to | PLP-098-000003524 |
| PLP-098-000003528 | to | PLP-098-000003528 |
| PLP-098-000003532 | to | PLP-098-000003532 |
| PLP-098-000003534 | to | PLP-098-000003534 |
| PLP-098-000003540 | to | PLP-098-000003540 |
| PLP-098-000003542 | to | PLP-098-000003544 |
| PLP-098-000003546 | to | PLP-098-000003555 |
| PLP-098-000003557 | to | PLP-098-000003557 |
| PLP-098-000003561 | to | PLP-098-000003562 |
| PLP-098-000003565 | to | PLP-098-000003565 |

| | | |
|---|---|---|
| PLP-098-000003568 | to | PLP-098-000003579 |
| PLP-098-000003581 | to | PLP-098-000003590 |
| PLP-098-000003592 | to | PLP-098-000003592 |
| PLP-098-000003594 | to | PLP-098-000003594 |
| PLP-098-000003599 | to | PLP-098-000003599 |
| PLP-098-000003601 | to | PLP-098-000003603 |
| PLP-098-000003605 | to | PLP-098-000003605 |
| PLP-098-000003608 | to | PLP-098-000003608 |
| PLP-098-000003611 | to | PLP-098-000003616 |
| PLP-098-000003618 | to | PLP-098-000003621 |
| PLP-098-000003623 | to | PLP-098-000003626 |
| PLP-098-000003628 | to | PLP-098-000003629 |
| PLP-098-000003631 | to | PLP-098-000003635 |
| PLP-098-000003637 | to | PLP-098-000003637 |
| PLP-098-000003639 | to | PLP-098-000003642 |
| PLP-098-000003644 | to | PLP-098-000003644 |
| PLP-098-000003649 | to | PLP-098-000003649 |
| PLP-098-000003652 | to | PLP-098-000003654 |
| PLP-098-000003657 | to | PLP-098-000003664 |
| PLP-098-000003667 | to | PLP-098-000003670 |
| PLP-098-000003673 | to | PLP-098-000003684 |
| PLP-098-000003686 | to | PLP-098-000003689 |
| PLP-098-000003691 | to | PLP-098-000003699 |
| PLP-098-000003701 | to | PLP-098-000003707 |
| PLP-098-000003709 | to | PLP-098-000003713 |
| PLP-098-000003716 | to | PLP-098-000003718 |
| PLP-098-000003727 | to | PLP-098-000003727 |
| PLP-098-000003732 | to | PLP-098-000003733 |
| PLP-098-000003737 | to | PLP-098-000003739 |
| PLP-098-000003748 | to | PLP-098-000003748 |
| PLP-098-000003751 | to | PLP-098-000003758 |
| PLP-098-000003760 | to | PLP-098-000003760 |
| PLP-098-000003765 | to | PLP-098-000003765 |
| PLP-098-000003771 | to | PLP-098-000003771 |
| PLP-098-000003773 | to | PLP-098-000003774 |
| PLP-098-000003776 | to | PLP-098-000003778 |
| PLP-098-000003780 | to | PLP-098-000003784 |
| PLP-098-000003786 | to | PLP-098-000003786 |
| PLP-098-000003791 | to | PLP-098-000003794 |
| PLP-098-000003796 | to | PLP-098-000003797 |
| PLP-098-000003799 | to | PLP-098-000003800 |
| PLP-098-000003802 | to | PLP-098-000003802 |
| PLP-098-000003806 | to | PLP-098-000003809 |
| PLP-098-000003811 | to | PLP-098-000003814 |

| | | |
|---|---|---|
| PLP-098-000003818 | to | PLP-098-000003822 |
| PLP-098-000003824 | to | PLP-098-000003836 |
| PLP-098-000003850 | to | PLP-098-000003852 |
| PLP-098-000003854 | to | PLP-098-000003872 |
| PLP-098-000003874 | to | PLP-098-000003888 |
| PLP-098-000003890 | to | PLP-098-000003891 |
| PLP-098-000003896 | to | PLP-098-000003902 |
| PLP-098-000003904 | to | PLP-098-000003909 |
| PLP-098-000003911 | to | PLP-098-000003911 |
| PLP-098-000003916 | to | PLP-098-000003924 |
| PLP-098-000003928 | to | PLP-098-000003931 |
| PLP-098-000003943 | to | PLP-098-000003943 |
| PLP-098-000003962 | to | PLP-098-000003965 |
| PLP-098-000003967 | to | PLP-098-000003967 |
| PLP-098-000003971 | to | PLP-098-000003974 |
| PLP-098-000003976 | to | PLP-098-000003977 |
| PLP-098-000003979 | to | PLP-098-000003995 |
| PLP-098-000003997 | to | PLP-098-000004006 |
| PLP-098-000004011 | to | PLP-098-000004022 |
| PLP-098-000004025 | to | PLP-098-000004028 |
| PLP-098-000004033 | to | PLP-098-000004037 |
| PLP-098-000004039 | to | PLP-098-000004039 |
| PLP-098-000004049 | to | PLP-098-000004054 |
| PLP-098-000004062 | to | PLP-098-000004067 |
| PLP-098-000004069 | to | PLP-098-000004086 |
| PLP-098-000004091 | to | PLP-098-000004099 |
| PLP-098-000004102 | to | PLP-098-000004107 |
| PLP-098-000004111 | to | PLP-098-000004111 |
| PLP-098-000004113 | to | PLP-098-000004113 |
| PLP-098-000004116 | to | PLP-098-000004129 |
| PLP-098-000004131 | to | PLP-098-000004145 |
| PLP-098-000004147 | to | PLP-098-000004153 |
| PLP-098-000004157 | to | PLP-098-000004167 |
| PLP-098-000004170 | to | PLP-098-000004171 |
| PLP-098-000004175 | to | PLP-098-000004183 |
| PLP-098-000004185 | to | PLP-098-000004191 |
| PLP-098-000004193 | to | PLP-098-000004194 |
| PLP-098-000004198 | to | PLP-098-000004209 |
| PLP-098-000004212 | to | PLP-098-000004212 |
| PLP-098-000004222 | to | PLP-098-000004225 |
| PLP-098-000004227 | to | PLP-098-000004229 |
| PLP-098-000004231 | to | PLP-098-000004238 |
| PLP-098-000004242 | to | PLP-098-000004250 |
| PLP-098-000004252 | to | PLP-098-000004263 |

| | | |
|---|---|---|
| PLP-098-000004265 | to | PLP-098-000004271 |
| PLP-098-000004274 | to | PLP-098-000004278 |
| PLP-098-000004280 | to | PLP-098-000004284 |
| PLP-098-000004287 | to | PLP-098-000004290 |
| PLP-098-000004294 | to | PLP-098-000004294 |
| PLP-098-000004296 | to | PLP-098-000004300 |
| PLP-098-000004304 | to | PLP-098-000004304 |
| PLP-098-000004306 | to | PLP-098-000004309 |
| PLP-098-000004311 | to | PLP-098-000004312 |
| PLP-098-000004320 | to | PLP-098-000004321 |
| PLP-098-000004325 | to | PLP-098-000004325 |
| PLP-098-000004334 | to | PLP-098-000004337 |
| PLP-098-000004340 | to | PLP-098-000004378 |
| PLP-098-000004381 | to | PLP-098-000004385 |
| PLP-098-000004387 | to | PLP-098-000004387 |
| PLP-098-000004390 | to | PLP-098-000004395 |
| PLP-098-000004399 | to | PLP-098-000004402 |
| PLP-098-000004411 | to | PLP-098-000004413 |
| PLP-098-000004416 | to | PLP-098-000004416 |
| PLP-098-000004418 | to | PLP-098-000004418 |
| PLP-098-000004423 | to | PLP-098-000004428 |
| PLP-098-000004431 | to | PLP-098-000004439 |
| PLP-098-000004445 | to | PLP-098-000004445 |
| PLP-098-000004450 | to | PLP-098-000004450 |
| PLP-098-000004453 | to | PLP-098-000004461 |
| PLP-098-000004463 | to | PLP-098-000004470 |
| PLP-098-000004472 | to | PLP-098-000004480 |
| PLP-098-000004482 | to | PLP-098-000004482 |
| PLP-098-000004484 | to | PLP-098-000004497 |
| PLP-098-000004500 | to | PLP-098-000004501 |
| PLP-098-000004507 | to | PLP-098-000004512 |
| PLP-098-000004515 | to | PLP-098-000004515 |
| PLP-098-000004519 | to | PLP-098-000004519 |
| PLP-098-000004521 | to | PLP-098-000004521 |
| PLP-098-000004523 | to | PLP-098-000004528 |
| PLP-098-000004531 | to | PLP-098-000004531 |
| PLP-098-000004533 | to | PLP-098-000004533 |
| PLP-098-000004538 | to | PLP-098-000004542 |
| PLP-098-000004545 | to | PLP-098-000004553 |
| PLP-098-000004555 | to | PLP-098-000004561 |
| PLP-098-000004563 | to | PLP-098-000004568 |
| PLP-098-000004572 | to | PLP-098-000004574 |
| PLP-098-000004576 | to | PLP-098-000004593 |
| PLP-098-000004595 | to | PLP-098-000004600 |

| | | |
|---|---|---|
| PLP-098-000004603 | to | PLP-098-000004604 |
| PLP-098-000004611 | to | PLP-098-000004614 |
| PLP-098-000004616 | to | PLP-098-000004621 |
| PLP-098-000004624 | to | PLP-098-000004624 |
| PLP-098-000004627 | to | PLP-098-000004633 |
| PLP-098-000004635 | to | PLP-098-000004635 |
| PLP-098-000004639 | to | PLP-098-000004640 |
| PLP-098-000004642 | to | PLP-098-000004646 |
| PLP-098-000004648 | to | PLP-098-000004653 |
| PLP-098-000004655 | to | PLP-098-000004657 |
| PLP-098-000004659 | to | PLP-098-000004661 |
| PLP-098-000004663 | to | PLP-098-000004666 |
| PLP-098-000004668 | to | PLP-098-000004677 |
| PLP-098-000004679 | to | PLP-098-000004679 |
| PLP-098-000004689 | to | PLP-098-000004690 |
| PLP-098-000004692 | to | PLP-098-000004692 |
| PLP-098-000004694 | to | PLP-098-000004695 |
| PLP-098-000004697 | to | PLP-098-000004697 |
| PLP-098-000004701 | to | PLP-098-000004715 |
| PLP-098-000004717 | to | PLP-098-000004721 |
| PLP-098-000004723 | to | PLP-098-000004726 |
| PLP-098-000004728 | to | PLP-098-000004733 |
| PLP-098-000004736 | to | PLP-098-000004736 |
| PLP-098-000004740 | to | PLP-098-000004746 |
| PLP-098-000004748 | to | PLP-098-000004748 |
| PLP-098-000004750 | to | PLP-098-000004757 |
| PLP-098-000004759 | to | PLP-098-000004773 |
| PLP-098-000004775 | to | PLP-098-000004797 |
| PLP-098-000004799 | to | PLP-098-000004799 |
| PLP-098-000004803 | to | PLP-098-000004804 |
| PLP-098-000004806 | to | PLP-098-000004806 |
| PLP-098-000004810 | to | PLP-098-000004810 |
| PLP-098-000004812 | to | PLP-098-000004815 |
| PLP-098-000004819 | to | PLP-098-000004819 |
| PLP-098-000004821 | to | PLP-098-000004821 |
| PLP-098-000004823 | to | PLP-098-000004827 |
| PLP-098-000004829 | to | PLP-098-000004830 |
| PLP-098-000004832 | to | PLP-098-000004832 |
| PLP-098-000004837 | to | PLP-098-000004837 |
| PLP-098-000004839 | to | PLP-098-000004845 |
| PLP-098-000004847 | to | PLP-098-000004847 |
| PLP-098-000004849 | to | PLP-098-000004853 |
| PLP-098-000004865 | to | PLP-098-000004866 |
| PLP-098-000004869 | to | PLP-098-000004873 |

| | | |
|---|---|---|
| PLP-098-000004881 | to | PLP-098-000004888 |
| PLP-098-000004890 | to | PLP-098-000004895 |
| PLP-098-000004898 | to | PLP-098-000004904 |
| PLP-098-000004915 | to | PLP-098-000004915 |
| PLP-098-000004917 | to | PLP-098-000004918 |
| PLP-098-000004920 | to | PLP-098-000004935 |
| PLP-098-000004938 | to | PLP-098-000004939 |
| PLP-098-000004941 | to | PLP-098-000004946 |
| PLP-098-000004948 | to | PLP-098-000004949 |
| PLP-098-000004952 | to | PLP-098-000004952 |
| PLP-098-000004954 | to | PLP-098-000004985 |
| PLP-098-000004992 | to | PLP-098-000004997 |
| PLP-098-000005001 | to | PLP-098-000005001 |
| PLP-098-000005006 | to | PLP-098-000005009 |
| PLP-098-000005011 | to | PLP-098-000005012 |
| PLP-098-000005014 | to | PLP-098-000005016 |
| PLP-098-000005020 | to | PLP-098-000005027 |
| PLP-098-000005030 | to | PLP-098-000005030 |
| PLP-098-000005032 | to | PLP-098-000005034 |
| PLP-098-000005038 | to | PLP-098-000005046 |
| PLP-098-000005050 | to | PLP-098-000005050 |
| PLP-098-000005068 | to | PLP-098-000005071 |
| PLP-098-000005073 | to | PLP-098-000005073 |
| PLP-098-000005075 | to | PLP-098-000005075 |
| PLP-098-000005077 | to | PLP-098-000005079 |
| PLP-098-000005084 | to | PLP-098-000005085 |
| PLP-098-000005087 | to | PLP-098-000005087 |
| PLP-098-000005089 | to | PLP-098-000005090 |
| PLP-098-000005093 | to | PLP-098-000005096 |
| PLP-098-000005099 | to | PLP-098-000005102 |
| PLP-098-000005104 | to | PLP-098-000005105 |
| PLP-098-000005107 | to | PLP-098-000005107 |
| PLP-098-000005110 | to | PLP-098-000005110 |
| PLP-098-000005112 | to | PLP-098-000005112 |
| PLP-098-000005115 | to | PLP-098-000005117 |
| PLP-098-000005121 | to | PLP-098-000005122 |
| PLP-098-000005124 | to | PLP-098-000005124 |
| PLP-098-000005126 | to | PLP-098-000005130 |
| PLP-098-000005136 | to | PLP-098-000005136 |
| PLP-098-000005139 | to | PLP-098-000005147 |
| PLP-098-000005151 | to | PLP-098-000005156 |
| PLP-098-000005158 | to | PLP-098-000005161 |
| PLP-098-000005164 | to | PLP-098-000005164 |
| PLP-098-000005166 | to | PLP-098-000005168 |

| | | |
|---|---|---|
| PLP-098-000005170 | to | PLP-098-000005171 |
| PLP-098-000005173 | to | PLP-098-000005174 |
| PLP-098-000005176 | to | PLP-098-000005180 |
| PLP-098-000005182 | to | PLP-098-000005186 |
| PLP-098-000005188 | to | PLP-098-000005190 |
| PLP-098-000005192 | to | PLP-098-000005196 |
| PLP-098-000005198 | to | PLP-098-000005199 |
| PLP-098-000005204 | to | PLP-098-000005204 |
| PLP-098-000005206 | to | PLP-098-000005206 |
| PLP-098-000005208 | to | PLP-098-000005208 |
| PLP-098-000005210 | to | PLP-098-000005226 |
| PLP-098-000005228 | to | PLP-098-000005231 |
| PLP-098-000005233 | to | PLP-098-000005233 |
| PLP-098-000005237 | to | PLP-098-000005237 |
| PLP-098-000005242 | to | PLP-098-000005250 |
| PLP-098-000005252 | to | PLP-098-000005253 |
| PLP-098-000005255 | to | PLP-098-000005257 |
| PLP-098-000005259 | to | PLP-098-000005259 |
| PLP-098-000005261 | to | PLP-098-000005265 |
| PLP-098-000005267 | to | PLP-098-000005267 |
| PLP-098-000005270 | to | PLP-098-000005270 |
| PLP-098-000005272 | to | PLP-098-000005272 |
| PLP-098-000005274 | to | PLP-098-000005274 |
| PLP-098-000005276 | to | PLP-098-000005276 |
| PLP-098-000005279 | to | PLP-098-000005281 |
| PLP-098-000005286 | to | PLP-098-000005290 |
| PLP-098-000005293 | to | PLP-098-000005293 |
| PLP-098-000005297 | to | PLP-098-000005299 |
| PLP-098-000005301 | to | PLP-098-000005305 |
| PLP-098-000005310 | to | PLP-098-000005311 |
| PLP-098-000005315 | to | PLP-098-000005316 |
| PLP-098-000005318 | to | PLP-098-000005321 |
| PLP-098-000005323 | to | PLP-098-000005329 |
| PLP-098-000005331 | to | PLP-098-000005340 |
| PLP-098-000005343 | to | PLP-098-000005348 |
| PLP-098-000005356 | to | PLP-098-000005359 |
| PLP-098-000005370 | to | PLP-098-000005371 |
| PLP-098-000005373 | to | PLP-098-000005373 |
| PLP-098-000005375 | to | PLP-098-000005375 |
| PLP-098-000005379 | to | PLP-098-000005387 |
| PLP-098-000005393 | to | PLP-098-000005398 |
| PLP-098-000005400 | to | PLP-098-000005402 |
| PLP-098-000005404 | to | PLP-098-000005406 |
| PLP-098-000005410 | to | PLP-098-000005410 |

| | | |
|---|---|---|
| PLP-098-000005413 | to | PLP-098-000005419 |
| PLP-098-000005421 | to | PLP-098-000005421 |
| PLP-098-000005423 | to | PLP-098-000005425 |
| PLP-098-000005427 | to | PLP-098-000005431 |
| PLP-098-000005433 | to | PLP-098-000005434 |
| PLP-098-000005436 | to | PLP-098-000005443 |
| PLP-098-000005449 | to | PLP-098-000005450 |
| PLP-098-000005452 | to | PLP-098-000005456 |
| PLP-098-000005458 | to | PLP-098-000005459 |
| PLP-098-000005462 | to | PLP-098-000005462 |
| PLP-098-000005475 | to | PLP-098-000005475 |
| PLP-098-000005477 | to | PLP-098-000005477 |
| PLP-098-000005479 | to | PLP-098-000005481 |
| PLP-098-000005483 | to | PLP-098-000005483 |
| PLP-098-000005489 | to | PLP-098-000005497 |
| PLP-098-000005500 | to | PLP-098-000005500 |
| PLP-098-000005503 | to | PLP-098-000005503 |
| PLP-098-000005506 | to | PLP-098-000005507 |
| PLP-098-000005509 | to | PLP-098-000005513 |
| PLP-098-000005515 | to | PLP-098-000005523 |
| PLP-098-000005525 | to | PLP-098-000005525 |
| PLP-098-000005529 | to | PLP-098-000005534 |
| PLP-098-000005537 | to | PLP-098-000005537 |
| PLP-098-000005540 | to | PLP-098-000005540 |
| PLP-098-000005543 | to | PLP-098-000005546 |
| PLP-098-000005552 | to | PLP-098-000005555 |
| PLP-098-000005557 | to | PLP-098-000005562 |
| PLP-098-000005564 | to | PLP-098-000005564 |
| PLP-098-000005567 | to | PLP-098-000005571 |
| PLP-098-000005573 | to | PLP-098-000005575 |
| PLP-098-000005577 | to | PLP-098-000005586 |
| PLP-098-000005590 | to | PLP-098-000005590 |
| PLP-098-000005592 | to | PLP-098-000005598 |
| PLP-098-000005600 | to | PLP-098-000005606 |
| PLP-098-000005609 | to | PLP-098-000005611 |
| PLP-098-000005613 | to | PLP-098-000005614 |
| PLP-098-000005618 | to | PLP-098-000005620 |
| PLP-098-000005624 | to | PLP-098-000005625 |
| PLP-098-000005628 | to | PLP-098-000005628 |
| PLP-098-000005633 | to | PLP-098-000005633 |
| PLP-098-000005637 | to | PLP-098-000005645 |
| PLP-098-000005650 | to | PLP-098-000005655 |
| PLP-098-000005658 | to | PLP-098-000005665 |
| PLP-098-000005667 | to | PLP-098-000005668 |

| | | |
|---|---|---|
| PLP-098-000005671 | to | PLP-098-000005676 |
| PLP-098-000005678 | to | PLP-098-000005686 |
| PLP-098-000005689 | to | PLP-098-000005689 |
| PLP-098-000005691 | to | PLP-098-000005698 |
| PLP-098-000005704 | to | PLP-098-000005706 |
| PLP-098-000005709 | to | PLP-098-000005711 |
| PLP-098-000005714 | to | PLP-098-000005724 |
| PLP-098-000005727 | to | PLP-098-000005727 |
| PLP-098-000005731 | to | PLP-098-000005732 |
| PLP-098-000005735 | to | PLP-098-000005736 |
| PLP-098-000005739 | to | PLP-098-000005741 |
| PLP-098-000005743 | to | PLP-098-000005743 |
| PLP-098-000005751 | to | PLP-098-000005753 |
| PLP-098-000005755 | to | PLP-098-000005756 |
| PLP-098-000005760 | to | PLP-098-000005760 |
| PLP-098-000005762 | to | PLP-098-000005763 |
| PLP-098-000005767 | to | PLP-098-000005767 |
| PLP-098-000005772 | to | PLP-098-000005772 |
| PLP-098-000005778 | to | PLP-098-000005783 |
| PLP-098-000005785 | to | PLP-098-000005788 |
| PLP-098-000005790 | to | PLP-098-000005790 |
| PLP-098-000005792 | to | PLP-098-000005793 |
| PLP-098-000005796 | to | PLP-098-000005796 |
| PLP-098-000005798 | to | PLP-098-000005800 |
| PLP-098-000005802 | to | PLP-098-000005805 |
| PLP-098-000005808 | to | PLP-098-000005810 |
| PLP-098-000005813 | to | PLP-098-000005813 |
| PLP-098-000005815 | to | PLP-098-000005821 |
| PLP-098-000005823 | to | PLP-098-000005829 |
| PLP-098-000005831 | to | PLP-098-000005832 |
| PLP-098-000005834 | to | PLP-098-000005834 |
| PLP-098-000005836 | to | PLP-098-000005843 |
| PLP-098-000005845 | to | PLP-098-000005847 |
| PLP-098-000005849 | to | PLP-098-000005851 |
| PLP-098-000005853 | to | PLP-098-000005853 |
| PLP-098-000005859 | to | PLP-098-000005862 |
| PLP-098-000005864 | to | PLP-098-000005866 |
| PLP-098-000005870 | to | PLP-098-000005870 |
| PLP-098-000005872 | to | PLP-098-000005872 |
| PLP-098-000005874 | to | PLP-098-000005874 |
| PLP-098-000005882 | to | PLP-098-000005886 |
| PLP-098-000005888 | to | PLP-098-000005896 |
| PLP-098-000005898 | to | PLP-098-000005899 |
| PLP-098-000005901 | to | PLP-098-000005904 |

| | | |
|---|---|---|
| PLP-098-000005906 | to | PLP-098-000005906 |
| PLP-098-000005908 | to | PLP-098-000005908 |
| PLP-098-000005911 | to | PLP-098-000005912 |
| PLP-098-000005915 | to | PLP-098-000005915 |
| PLP-098-000005917 | to | PLP-098-000005917 |
| PLP-098-000005920 | to | PLP-098-000005924 |
| PLP-098-000005926 | to | PLP-098-000005929 |
| PLP-098-000005933 | to | PLP-098-000005935 |
| PLP-098-000005937 | to | PLP-098-000005937 |
| PLP-098-000005946 | to | PLP-098-000005947 |
| PLP-098-000005949 | to | PLP-098-000005961 |
| PLP-098-000005963 | to | PLP-098-000005965 |
| PLP-098-000005968 | to | PLP-098-000005968 |
| PLP-098-000005970 | to | PLP-098-000005970 |
| PLP-098-000005972 | to | PLP-098-000005972 |
| PLP-098-000005974 | to | PLP-098-000005976 |
| PLP-098-000005980 | to | PLP-098-000005983 |
| PLP-098-000005985 | to | PLP-098-000005985 |
| PLP-098-000005987 | to | PLP-098-000005994 |
| PLP-098-000005996 | to | PLP-098-000006000 |
| PLP-098-000006005 | to | PLP-098-000006006 |
| PLP-098-000006011 | to | PLP-098-000006011 |
| PLP-098-000006013 | to | PLP-098-000006015 |
| PLP-098-000006017 | to | PLP-098-000006021 |
| PLP-098-000006023 | to | PLP-098-000006024 |
| PLP-098-000006027 | to | PLP-098-000006028 |
| PLP-098-000006038 | to | PLP-098-000006038 |
| PLP-098-000006040 | to | PLP-098-000006041 |
| PLP-098-000006043 | to | PLP-098-000006043 |
| PLP-098-000006045 | to | PLP-098-000006047 |
| PLP-098-000006049 | to | PLP-098-000006049 |
| PLP-098-000006052 | to | PLP-098-000006059 |
| PLP-098-000006061 | to | PLP-098-000006063 |
| PLP-098-000006066 | to | PLP-098-000006066 |
| PLP-098-000006068 | to | PLP-098-000006069 |
| PLP-098-000006071 | to | PLP-098-000006071 |
| PLP-098-000006074 | to | PLP-098-000006074 |
| PLP-098-000006078 | to | PLP-098-000006084 |
| PLP-098-000006089 | to | PLP-098-000006089 |
| PLP-098-000006092 | to | PLP-098-000006092 |
| PLP-098-000006095 | to | PLP-098-000006095 |
| PLP-098-000006097 | to | PLP-098-000006101 |
| PLP-098-000006104 | to | PLP-098-000006108 |
| PLP-098-000006110 | to | PLP-098-000006115 |

| | | |
|---|---|---|
| PLP-098-000006117 | to | PLP-098-000006117 |
| PLP-098-000006119 | to | PLP-098-000006120 |
| PLP-098-000006122 | to | PLP-098-000006126 |
| PLP-098-000006132 | to | PLP-098-000006137 |
| PLP-098-000006140 | to | PLP-098-000006140 |
| PLP-098-000006142 | to | PLP-098-000006142 |
| PLP-098-000006144 | to | PLP-098-000006144 |
| PLP-098-000006148 | to | PLP-098-000006148 |
| PLP-098-000006152 | to | PLP-098-000006157 |
| PLP-098-000006159 | to | PLP-098-000006160 |
| PLP-098-000006165 | to | PLP-098-000006166 |
| PLP-098-000006169 | to | PLP-098-000006170 |
| PLP-098-000006179 | to | PLP-098-000006180 |
| PLP-098-000006201 | to | PLP-098-000006203 |
| PLP-098-000006205 | to | PLP-098-000006205 |
| PLP-098-000006207 | to | PLP-098-000006208 |
| PLP-098-000006210 | to | PLP-098-000006212 |
| PLP-098-000006215 | to | PLP-098-000006218 |
| PLP-098-000006220 | to | PLP-098-000006220 |
| PLP-098-000006227 | to | PLP-098-000006227 |
| PLP-098-000006229 | to | PLP-098-000006232 |
| PLP-098-000006234 | to | PLP-098-000006242 |
| PLP-098-000006244 | to | PLP-098-000006251 |
| PLP-098-000006255 | to | PLP-098-000006255 |
| PLP-098-000006257 | to | PLP-098-000006257 |
| PLP-098-000006264 | to | PLP-098-000006265 |
| PLP-098-000006267 | to | PLP-098-000006268 |
| PLP-098-000006272 | to | PLP-098-000006272 |
| PLP-098-000006277 | to | PLP-098-000006278 |
| PLP-098-000006281 | to | PLP-098-000006289 |
| PLP-098-000006291 | to | PLP-098-000006292 |
| PLP-098-000006298 | to | PLP-098-000006306 |
| PLP-098-000006308 | to | PLP-098-000006308 |
| PLP-098-000006311 | to | PLP-098-000006311 |
| PLP-098-000006314 | to | PLP-098-000006314 |
| PLP-098-000006322 | to | PLP-098-000006327 |
| PLP-098-000006330 | to | PLP-098-000006333 |
| PLP-098-000006335 | to | PLP-098-000006335 |
| PLP-098-000006342 | to | PLP-098-000006342 |
| PLP-098-000006344 | to | PLP-098-000006350 |
| PLP-098-000006353 | to | PLP-098-000006354 |
| PLP-098-000006357 | to | PLP-098-000006361 |
| PLP-098-000006365 | to | PLP-098-000006366 |
| PLP-098-000006369 | to | PLP-098-000006369 |

| | | |
|---|---|---|
| PLP-098-000006374 | to | PLP-098-000006374 |
| PLP-098-000006378 | to | PLP-098-000006378 |
| PLP-098-000006385 | to | PLP-098-000006388 |
| PLP-098-000006393 | to | PLP-098-000006393 |
| PLP-098-000006395 | to | PLP-098-000006397 |
| PLP-098-000006401 | to | PLP-098-000006403 |
| PLP-098-000006405 | to | PLP-098-000006409 |
| PLP-098-000006412 | to | PLP-098-000006413 |
| PLP-098-000006416 | to | PLP-098-000006416 |
| PLP-098-000006418 | to | PLP-098-000006420 |
| PLP-098-000006422 | to | PLP-098-000006422 |
| PLP-098-000006427 | to | PLP-098-000006427 |
| PLP-098-000006430 | to | PLP-098-000006432 |
| PLP-098-000006434 | to | PLP-098-000006441 |
| PLP-098-000006443 | to | PLP-098-000006443 |
| PLP-098-000006446 | to | PLP-098-000006448 |
| PLP-098-000006455 | to | PLP-098-000006457 |
| PLP-098-000006459 | to | PLP-098-000006461 |
| PLP-098-000006464 | to | PLP-098-000006470 |
| PLP-098-000006472 | to | PLP-098-000006472 |
| PLP-098-000006476 | to | PLP-098-000006479 |
| PLP-098-000006481 | to | PLP-098-000006481 |
| PLP-098-000006483 | to | PLP-098-000006486 |
| PLP-098-000006488 | to | PLP-098-000006488 |
| PLP-098-000006490 | to | PLP-098-000006490 |
| PLP-098-000006494 | to | PLP-098-000006497 |
| PLP-098-000006501 | to | PLP-098-000006501 |
| PLP-098-000006507 | to | PLP-098-000006508 |
| PLP-098-000006514 | to | PLP-098-000006515 |
| PLP-098-000006517 | to | PLP-098-000006525 |
| PLP-098-000006531 | to | PLP-098-000006531 |
| PLP-098-000006534 | to | PLP-098-000006536 |
| PLP-098-000006540 | to | PLP-098-000006542 |
| PLP-098-000006548 | to | PLP-098-000006548 |
| PLP-098-000006550 | to | PLP-098-000006556 |
| PLP-098-000006559 | to | PLP-098-000006560 |
| PLP-098-000006565 | to | PLP-098-000006567 |
| PLP-098-000006575 | to | PLP-098-000006578 |
| PLP-098-000006580 | to | PLP-098-000006580 |
| PLP-098-000006582 | to | PLP-098-000006597 |
| PLP-098-000006602 | to | PLP-098-000006603 |
| PLP-098-000006605 | to | PLP-098-000006609 |
| PLP-098-000006613 | to | PLP-098-000006615 |
| PLP-098-000006622 | to | PLP-098-000006633 |

| | | |
|---|---|---|
| PLP-098-000006635 | to | PLP-098-000006635 |
| PLP-098-000006637 | to | PLP-098-000006639 |
| PLP-098-000006641 | to | PLP-098-000006649 |
| PLP-098-000006652 | to | PLP-098-000006654 |
| PLP-098-000006657 | to | PLP-098-000006658 |
| PLP-098-000006661 | to | PLP-098-000006665 |
| PLP-098-000006668 | to | PLP-098-000006668 |
| PLP-098-000006670 | to | PLP-098-000006671 |
| PLP-098-000006676 | to | PLP-098-000006681 |
| PLP-098-000006684 | to | PLP-098-000006688 |
| PLP-098-000006692 | to | PLP-098-000006699 |
| PLP-098-000006704 | to | PLP-098-000006706 |
| PLP-098-000006708 | to | PLP-098-000006713 |
| PLP-098-000006717 | to | PLP-098-000006717 |
| PLP-098-000006719 | to | PLP-098-000006720 |
| PLP-098-000006726 | to | PLP-098-000006726 |
| PLP-098-000006735 | to | PLP-098-000006735 |
| PLP-098-000006737 | to | PLP-098-000006741 |
| PLP-098-000006746 | to | PLP-098-000006751 |
| PLP-098-000006754 | to | PLP-098-000006754 |
| PLP-098-000006761 | to | PLP-098-000006762 |
| PLP-098-000006764 | to | PLP-098-000006777 |
| PLP-098-000006780 | to | PLP-098-000006780 |
| PLP-098-000006782 | to | PLP-098-000006786 |
| PLP-098-000006790 | to | PLP-098-000006790 |
| PLP-098-000006801 | to | PLP-098-000006801 |
| PLP-098-000006803 | to | PLP-098-000006804 |
| PLP-098-000006806 | to | PLP-098-000006814 |
| PLP-098-000006816 | to | PLP-098-000006817 |
| PLP-098-000006821 | to | PLP-098-000006823 |
| PLP-098-000006838 | to | PLP-098-000006838 |
| PLP-098-000006842 | to | PLP-098-000006843 |
| PLP-098-000006848 | to | PLP-098-000006848 |
| PLP-098-000006855 | to | PLP-098-000006855 |
| PLP-098-000006859 | to | PLP-098-000006864 |
| PLP-098-000006869 | to | PLP-098-000006871 |
| PLP-098-000006873 | to | PLP-098-000006877 |
| PLP-098-000006883 | to | PLP-098-000006883 |
| PLP-098-000006885 | to | PLP-098-000006889 |
| PLP-098-000006892 | to | PLP-098-000006895 |
| PLP-098-000006910 | to | PLP-098-000006911 |
| PLP-098-000006914 | to | PLP-098-000006916 |
| PLP-098-000006920 | to | PLP-098-000006926 |
| PLP-098-000006928 | to | PLP-098-000006928 |

| | | |
|---|---|---|
| PLP-098-000006940 | to | PLP-098-000006940 |
| PLP-098-000006942 | to | PLP-098-000006948 |
| PLP-098-000006950 | to | PLP-098-000006952 |
| PLP-098-000006954 | to | PLP-098-000006954 |
| PLP-098-000006956 | to | PLP-098-000006956 |
| PLP-098-000006958 | to | PLP-098-000006960 |
| PLP-098-000006962 | to | PLP-098-000006964 |
| PLP-098-000006966 | to | PLP-098-000006968 |
| PLP-098-000006970 | to | PLP-098-000006976 |
| PLP-098-000006978 | to | PLP-098-000006982 |
| PLP-098-000006985 | to | PLP-098-000006985 |
| PLP-098-000006987 | to | PLP-098-000006987 |
| PLP-098-000006990 | to | PLP-098-000006990 |
| PLP-098-000006997 | to | PLP-098-000006999 |
| PLP-098-000007001 | to | PLP-098-000007003 |
| PLP-098-000007007 | to | PLP-098-000007009 |
| PLP-098-000007012 | to | PLP-098-000007012 |
| PLP-098-000007022 | to | PLP-098-000007025 |
| PLP-098-000007027 | to | PLP-098-000007028 |
| PLP-098-000007030 | to | PLP-098-000007039 |
| PLP-098-000007041 | to | PLP-098-000007044 |
| PLP-098-000007046 | to | PLP-098-000007048 |
| PLP-098-000007055 | to | PLP-098-000007063 |
| PLP-098-000007065 | to | PLP-098-000007067 |
| PLP-098-000007069 | to | PLP-098-000007077 |
| PLP-098-000007080 | to | PLP-098-000007080 |
| PLP-098-000007086 | to | PLP-098-000007087 |
| PLP-098-000007089 | to | PLP-098-000007090 |
| PLP-098-000007092 | to | PLP-098-000007095 |
| PLP-098-000007100 | to | PLP-098-000007105 |
| PLP-098-000007107 | to | PLP-098-000007107 |
| PLP-098-000007109 | to | PLP-098-000007110 |
| PLP-098-000007112 | to | PLP-098-000007113 |
| PLP-098-000007115 | to | PLP-098-000007118 |
| PLP-098-000007120 | to | PLP-098-000007125 |
| PLP-098-000007131 | to | PLP-098-000007132 |
| PLP-098-000007145 | to | PLP-098-000007154 |
| PLP-098-000007156 | to | PLP-098-000007156 |
| PLP-098-000007161 | to | PLP-098-000007162 |
| PLP-098-000007164 | to | PLP-098-000007164 |
| PLP-098-000007172 | to | PLP-098-000007173 |
| PLP-098-000007175 | to | PLP-098-000007175 |
| PLP-098-000007187 | to | PLP-098-000007187 |
| PLP-098-000007190 | to | PLP-098-000007194 |

| | | |
|---|---|---|
| PLP-098-000007198 | to | PLP-098-000007201 |
| PLP-098-000007204 | to | PLP-098-000007214 |
| PLP-098-000007219 | to | PLP-098-000007219 |
| PLP-098-000007221 | to | PLP-098-000007225 |
| PLP-098-000007227 | to | PLP-098-000007230 |
| PLP-098-000007236 | to | PLP-098-000007245 |
| PLP-098-000007248 | to | PLP-098-000007251 |
| PLP-098-000007254 | to | PLP-098-000007257 |
| PLP-098-000007280 | to | PLP-098-000007280 |
| PLP-098-000007289 | to | PLP-098-000007299 |
| PLP-098-000007302 | to | PLP-098-000007305 |
| PLP-098-000007307 | to | PLP-098-000007307 |
| PLP-098-000007309 | to | PLP-098-000007309 |
| PLP-098-000007312 | to | PLP-098-000007318 |
| PLP-098-000007321 | to | PLP-098-000007327 |
| PLP-098-000007335 | to | PLP-098-000007336 |
| PLP-098-000007339 | to | PLP-098-000007347 |
| PLP-098-000007349 | to | PLP-098-000007349 |
| PLP-099-000000001 | to | PLP-099-000000011 |
| PLP-099-000000013 | to | PLP-099-000000019 |
| PLP-099-000000021 | to | PLP-099-000000021 |
| PLP-099-000000023 | to | PLP-099-000000033 |
| PLP-099-000000035 | to | PLP-099-000000050 |
| PLP-099-000000054 | to | PLP-099-000000055 |
| PLP-099-000000057 | to | PLP-099-000000057 |
| PLP-099-000000062 | to | PLP-099-000000069 |
| PLP-099-000000071 | to | PLP-099-000000087 |
| PLP-099-000000089 | to | PLP-099-000000102 |
| PLP-099-000000104 | to | PLP-099-000000123 |
| PLP-099-000000125 | to | PLP-099-000000132 |
| PLP-099-000000134 | to | PLP-099-000000137 |
| PLP-099-000000139 | to | PLP-099-000000139 |
| PLP-099-000000141 | to | PLP-099-000000155 |
| PLP-099-000000157 | to | PLP-099-000000164 |
| PLP-099-000000166 | to | PLP-099-000000171 |
| PLP-099-000000173 | to | PLP-099-000000182 |
| PLP-099-000000184 | to | PLP-099-000000206 |
| PLP-099-000000208 | to | PLP-099-000000209 |
| PLP-099-000000211 | to | PLP-099-000000217 |
| PLP-099-000000219 | to | PLP-099-000000220 |
| PLP-099-000000224 | to | PLP-099-000000231 |
| PLP-099-000000233 | to | PLP-099-000000240 |
| PLP-099-000000242 | to | PLP-099-000000247 |
| PLP-099-000000249 | to | PLP-099-000000249 |

| | | |
|---|---|---|
| PLP-099-000000251 | to | PLP-099-000000253 |
| PLP-099-000000256 | to | PLP-099-000000278 |
| PLP-099-000000280 | to | PLP-099-000000285 |
| PLP-099-000000287 | to | PLP-099-000000290 |
| PLP-099-000000292 | to | PLP-099-000000300 |
| PLP-099-000000302 | to | PLP-099-000000303 |
| PLP-099-000000305 | to | PLP-099-000000306 |
| PLP-099-000000308 | to | PLP-099-000000311 |
| PLP-099-000000313 | to | PLP-099-000000313 |
| PLP-099-000000318 | to | PLP-099-000000318 |
| PLP-099-000000320 | to | PLP-099-000000320 |
| PLP-099-000000330 | to | PLP-099-000000331 |
| PLP-099-000000334 | to | PLP-099-000000334 |
| PLP-099-000000336 | to | PLP-099-000000345 |
| PLP-099-000000349 | to | PLP-099-000000376 |
| PLP-099-000000378 | to | PLP-099-000000379 |
| PLP-099-000000381 | to | PLP-099-000000383 |
| PLP-099-000000385 | to | PLP-099-000000398 |
| PLP-099-000000400 | to | PLP-099-000000401 |
| PLP-099-000000403 | to | PLP-099-000000403 |
| PLP-099-000000405 | to | PLP-099-000000406 |
| PLP-099-000000409 | to | PLP-099-000000413 |
| PLP-099-000000415 | to | PLP-099-000000415 |
| PLP-099-000000417 | to | PLP-099-000000419 |
| PLP-099-000000422 | to | PLP-099-000000422 |
| PLP-099-000000424 | to | PLP-099-000000425 |
| PLP-099-000000427 | to | PLP-099-000000430 |
| PLP-099-000000432 | to | PLP-099-000000435 |
| PLP-099-000000437 | to | PLP-099-000000444 |
| PLP-099-000000446 | to | PLP-099-000000455 |
| PLP-099-000000457 | to | PLP-099-000000457 |
| PLP-099-000000460 | to | PLP-099-000000460 |
| PLP-099-000000462 | to | PLP-099-000000465 |
| PLP-099-000000467 | to | PLP-099-000000483 |
| PLP-099-000000485 | to | PLP-099-000000488 |
| PLP-099-000000491 | to | PLP-099-000000491 |
| PLP-099-000000493 | to | PLP-099-000000494 |
| PLP-099-000000496 | to | PLP-099-000000500 |
| PLP-099-000000502 | to | PLP-099-000000527 |
| PLP-099-000000530 | to | PLP-099-000000535 |
| PLP-099-000000537 | to | PLP-099-000000537 |
| PLP-099-000000539 | to | PLP-099-000000544 |
| PLP-099-000000546 | to | PLP-099-000000552 |
| PLP-099-000000554 | to | PLP-099-000000557 |

| | | |
|---|---|---|
| PLP-099-000000559 | to | PLP-099-000000571 |
| PLP-099-000000573 | to | PLP-099-000000573 |
| PLP-099-000000577 | to | PLP-099-000000582 |
| PLP-099-000000584 | to | PLP-099-000000589 |
| PLP-099-000000591 | to | PLP-099-000000601 |
| PLP-099-000000603 | to | PLP-099-000000604 |
| PLP-099-000000607 | to | PLP-099-000000608 |
| PLP-099-000000610 | to | PLP-099-000000614 |
| PLP-099-000000621 | to | PLP-099-000000621 |
| PLP-099-000000623 | to | PLP-099-000000624 |
| PLP-099-000000626 | to | PLP-099-000000630 |
| PLP-099-000000632 | to | PLP-099-000000633 |
| PLP-099-000000635 | to | PLP-099-000000641 |
| PLP-099-000000644 | to | PLP-099-000000660 |
| PLP-099-000000663 | to | PLP-099-000000663 |
| PLP-099-000000665 | to | PLP-099-000000666 |
| PLP-099-000000668 | to | PLP-099-000000673 |
| PLP-099-000000675 | to | PLP-099-000000681 |
| PLP-099-000000684 | to | PLP-099-000000685 |
| PLP-099-000000689 | to | PLP-099-000000693 |
| PLP-099-000000696 | to | PLP-099-000000696 |
| PLP-099-000000700 | to | PLP-099-000000700 |
| PLP-099-000000703 | to | PLP-099-000000711 |
| PLP-099-000000713 | to | PLP-099-000000729 |
| PLP-099-000000732 | to | PLP-099-000000737 |
| PLP-099-000000739 | to | PLP-099-000000743 |
| PLP-099-000000746 | to | PLP-099-000000747 |
| PLP-099-000000749 | to | PLP-099-000000750 |
| PLP-099-000000752 | to | PLP-099-000000767 |
| PLP-099-000000771 | to | PLP-099-000000775 |
| PLP-099-000000777 | to | PLP-099-000000787 |
| PLP-099-000000789 | to | PLP-099-000000799 |
| PLP-099-000000801 | to | PLP-099-000000801 |
| PLP-099-000000803 | to | PLP-099-000000805 |
| PLP-099-000000807 | to | PLP-099-000000810 |
| PLP-099-000000812 | to | PLP-099-000000818 |
| PLP-099-000000820 | to | PLP-099-000000826 |
| PLP-099-000000828 | to | PLP-099-000000833 |
| PLP-099-000000836 | to | PLP-099-000000837 |
| PLP-099-000000839 | to | PLP-099-000000839 |
| PLP-099-000000841 | to | PLP-099-000000845 |
| PLP-099-000000847 | to | PLP-099-000000848 |
| PLP-099-000000850 | to | PLP-099-000000858 |
| PLP-099-000000860 | to | PLP-099-000000866 |

| | | |
|---|---|---|
| PLP-099-000000868 | to | PLP-099-000000868 |
| PLP-099-000000870 | to | PLP-099-000000870 |
| PLP-099-000000872 | to | PLP-099-000000876 |
| PLP-099-000000878 | to | PLP-099-000000879 |
| PLP-099-000000881 | to | PLP-099-000000899 |
| PLP-099-000000901 | to | PLP-099-000000912 |
| PLP-099-000000914 | to | PLP-099-000000919 |
| PLP-099-000000921 | to | PLP-099-000000924 |
| PLP-099-000000926 | to | PLP-099-000000926 |
| PLP-099-000000928 | to | PLP-099-000000940 |
| PLP-099-000000942 | to | PLP-099-000000946 |
| PLP-099-000000948 | to | PLP-099-000000948 |
| PLP-099-000000950 | to | PLP-099-000000951 |
| PLP-099-000000953 | to | PLP-099-000000954 |
| PLP-099-000000956 | to | PLP-099-000000967 |
| PLP-099-000000969 | to | PLP-099-000000973 |
| PLP-099-000000976 | to | PLP-099-000000981 |
| PLP-099-000000983 | to | PLP-099-000000985 |
| PLP-099-000000988 | to | PLP-099-000000991 |
| PLP-099-000000993 | to | PLP-099-000001004 |
| PLP-099-000001007 | to | PLP-099-000001031 |
| PLP-099-000001033 | to | PLP-099-000001042 |
| PLP-099-000001044 | to | PLP-099-000001056 |
| PLP-099-000001058 | to | PLP-099-000001061 |
| PLP-099-000001064 | to | PLP-099-000001077 |
| PLP-099-000001079 | to | PLP-099-000001083 |
| PLP-099-000001085 | to | PLP-099-000001095 |
| PLP-099-000001097 | to | PLP-099-000001102 |
| PLP-099-000001104 | to | PLP-099-000001120 |
| PLP-099-000001122 | to | PLP-099-000001130 |
| PLP-099-000001132 | to | PLP-099-000001132 |
| PLP-099-000001134 | to | PLP-099-000001140 |
| PLP-099-000001142 | to | PLP-099-000001143 |
| PLP-099-000001145 | to | PLP-099-000001159 |
| PLP-099-000001161 | to | PLP-099-000001164 |
| PLP-099-000001166 | to | PLP-099-000001166 |
| PLP-099-000001168 | to | PLP-099-000001172 |
| PLP-099-000001174 | to | PLP-099-000001174 |
| PLP-099-000001177 | to | PLP-099-000001178 |
| PLP-099-000001182 | to | PLP-099-000001189 |
| PLP-099-000001191 | to | PLP-099-000001195 |
| PLP-099-000001199 | to | PLP-099-000001221 |
| PLP-099-000001224 | to | PLP-099-000001224 |
| PLP-099-000001227 | to | PLP-099-000001244 |

| | | |
|---|---|---|
| PLP-099-000001246 | to | PLP-099-000001249 |
| PLP-099-000001251 | to | PLP-099-000001272 |
| PLP-099-000001274 | to | PLP-099-000001274 |
| PLP-099-000001276 | to | PLP-099-000001278 |
| PLP-099-000001280 | to | PLP-099-000001280 |
| PLP-099-000001282 | to | PLP-099-000001282 |
| PLP-099-000001284 | to | PLP-099-000001286 |
| PLP-099-000001288 | to | PLP-099-000001332 |
| PLP-099-000001335 | to | PLP-099-000001335 |
| PLP-099-000001337 | to | PLP-099-000001350 |
| PLP-099-000001352 | to | PLP-099-000001360 |
| PLP-099-000001362 | to | PLP-099-000001368 |
| PLP-099-000001370 | to | PLP-099-000001374 |
| PLP-099-000001376 | to | PLP-099-000001376 |
| PLP-099-000001378 | to | PLP-099-000001390 |
| PLP-099-000001393 | to | PLP-099-000001397 |
| PLP-099-000001400 | to | PLP-099-000001400 |
| PLP-099-000001402 | to | PLP-099-000001403 |
| PLP-099-000001405 | to | PLP-099-000001406 |
| PLP-099-000001409 | to | PLP-099-000001409 |
| PLP-099-000001411 | to | PLP-099-000001412 |
| PLP-099-000001417 | to | PLP-099-000001422 |
| PLP-099-000001424 | to | PLP-099-000001424 |
| PLP-099-000001426 | to | PLP-099-000001428 |
| PLP-099-000001430 | to | PLP-099-000001431 |
| PLP-099-000001434 | to | PLP-099-000001443 |
| PLP-099-000001446 | to | PLP-099-000001447 |
| PLP-099-000001450 | to | PLP-099-000001450 |
| PLP-099-000001452 | to | PLP-099-000001455 |
| PLP-099-000001457 | to | PLP-099-000001457 |
| PLP-099-000001459 | to | PLP-099-000001461 |
| PLP-099-000001463 | to | PLP-099-000001466 |
| PLP-099-000001468 | to | PLP-099-000001487 |
| PLP-099-000001489 | to | PLP-099-000001489 |
| PLP-099-000001491 | to | PLP-099-000001491 |
| PLP-099-000001493 | to | PLP-099-000001502 |
| PLP-099-000001504 | to | PLP-099-000001506 |
| PLP-099-000001508 | to | PLP-099-000001511 |
| PLP-099-000001513 | to | PLP-099-000001525 |
| PLP-099-000001527 | to | PLP-099-000001529 |
| PLP-099-000001531 | to | PLP-099-000001535 |
| PLP-099-000001537 | to | PLP-099-000001544 |
| PLP-099-000001546 | to | PLP-099-000001546 |
| PLP-099-000001548 | to | PLP-099-000001558 |

| | | |
|---|---|---|
| PLP-099-000001560 | to | PLP-099-000001562 |
| PLP-099-000001565 | to | PLP-099-000001570 |
| PLP-099-000001572 | to | PLP-099-000001572 |
| PLP-099-000001574 | to | PLP-099-000001575 |
| PLP-099-000001577 | to | PLP-099-000001577 |
| PLP-099-000001579 | to | PLP-099-000001581 |
| PLP-099-000001589 | to | PLP-099-000001589 |
| PLP-099-000001591 | to | PLP-099-000001592 |
| PLP-099-000001594 | to | PLP-099-000001603 |
| PLP-099-000001606 | to | PLP-099-000001612 |
| PLP-099-000001615 | to | PLP-099-000001616 |
| PLP-099-000001618 | to | PLP-099-000001619 |
| PLP-099-000001621 | to | PLP-099-000001628 |
| PLP-099-000001630 | to | PLP-099-000001637 |
| PLP-099-000001639 | to | PLP-099-000001648 |
| PLP-099-000001650 | to | PLP-099-000001656 |
| PLP-099-000001658 | to | PLP-099-000001672 |
| PLP-099-000001674 | to | PLP-099-000001680 |
| PLP-099-000001682 | to | PLP-099-000001702 |
| PLP-099-000001704 | to | PLP-099-000001705 |
| PLP-099-000001707 | to | PLP-099-000001707 |
| PLP-099-000001709 | to | PLP-099-000001709 |
| PLP-099-000001711 | to | PLP-099-000001722 |
| PLP-099-000001724 | to | PLP-099-000001725 |
| PLP-099-000001728 | to | PLP-099-000001728 |
| PLP-099-000001730 | to | PLP-099-000001730 |
| PLP-099-000001732 | to | PLP-099-000001735 |
| PLP-099-000001739 | to | PLP-099-000001743 |
| PLP-099-000001745 | to | PLP-099-000001748 |
| PLP-099-000001750 | to | PLP-099-000001753 |
| PLP-099-000001755 | to | PLP-099-000001755 |
| PLP-099-000001759 | to | PLP-099-000001792 |
| PLP-099-000001794 | to | PLP-099-000001805 |
| PLP-099-000001807 | to | PLP-099-000001807 |
| PLP-099-000001809 | to | PLP-099-000001811 |
| PLP-099-000001813 | to | PLP-099-000001819 |
| PLP-099-000001822 | to | PLP-099-000001829 |
| PLP-099-000001834 | to | PLP-099-000001847 |
| PLP-099-000001849 | to | PLP-099-000001850 |
| PLP-099-000001852 | to | PLP-099-000001855 |
| PLP-099-000001857 | to | PLP-099-000001857 |
| PLP-099-000001859 | to | PLP-099-000001861 |
| PLP-099-000001867 | to | PLP-099-000001869 |
| PLP-099-000001871 | to | PLP-099-000001874 |

| | | |
|---|---|---|
| PLP-099-000001881 | to | PLP-099-000001886 |
| PLP-099-000001891 | to | PLP-099-000001898 |
| PLP-099-000001900 | to | PLP-099-000001905 |
| PLP-099-000001907 | to | PLP-099-000001909 |
| PLP-099-000001912 | to | PLP-099-000001912 |
| PLP-099-000001916 | to | PLP-099-000001917 |
| PLP-099-000001920 | to | PLP-099-000001921 |
| PLP-099-000001962 | to | PLP-099-000001978 |
| PLP-099-000001980 | to | PLP-099-000001988 |
| PLP-099-000001992 | to | PLP-099-000002003 |
| PLP-099-000002007 | to | PLP-099-000002026 |
| PLP-099-000002030 | to | PLP-099-000002030 |
| PLP-099-000002034 | to | PLP-099-000002034 |
| PLP-099-000002039 | to | PLP-099-000002039 |
| PLP-099-000002042 | to | PLP-099-000002042 |
| PLP-099-000002044 | to | PLP-099-000002048 |
| PLP-099-000002051 | to | PLP-099-000002072 |
| PLP-099-000002090 | to | PLP-099-000002095 |
| PLP-099-000002097 | to | PLP-099-000002100 |
| PLP-099-000002102 | to | PLP-099-000002102 |
| PLP-099-000002109 | to | PLP-099-000002109 |
| PLP-099-000002111 | to | PLP-099-000002124 |
| PLP-099-000002126 | to | PLP-099-000002128 |
| PLP-099-000002131 | to | PLP-099-000002142 |
| PLP-099-000002148 | to | PLP-099-000002148 |
| PLP-099-000002152 | to | PLP-099-000002156 |
| PLP-099-000002158 | to | PLP-099-000002159 |
| PLP-099-000002163 | to | PLP-099-000002163 |
| PLP-099-000002168 | to | PLP-099-000002171 |
| PLP-099-000002181 | to | PLP-099-000002194 |
| PLP-099-000002196 | to | PLP-099-000002196 |
| PLP-099-000002198 | to | PLP-099-000002206 |
| PLP-099-000002208 | to | PLP-099-000002214 |
| PLP-099-000002216 | to | PLP-099-000002240 |
| PLP-099-000002242 | to | PLP-099-000002273 |
| PLP-099-000002277 | to | PLP-099-000002277 |
| PLP-099-000002279 | to | PLP-099-000002285 |
| PLP-099-000002287 | to | PLP-099-000002290 |
| PLP-099-000002292 | to | PLP-099-000002326 |
| PLP-099-000002328 | to | PLP-099-000002329 |
| PLP-099-000002334 | to | PLP-099-000002336 |
| PLP-099-000002338 | to | PLP-099-000002338 |
| PLP-099-000002342 | to | PLP-099-000002343 |
| PLP-099-000002353 | to | PLP-099-000002362 |

| | | |
|---|---|---|
| PLP-099-000002364 | to | PLP-099-000002369 |
| PLP-099-000002371 | to | PLP-099-000002371 |
| PLP-099-000002377 | to | PLP-099-000002391 |
| PLP-099-000002393 | to | PLP-099-000002393 |
| PLP-099-000002395 | to | PLP-099-000002395 |
| PLP-099-000002398 | to | PLP-099-000002404 |
| PLP-099-000002408 | to | PLP-099-000002435 |
| PLP-099-000002440 | to | PLP-099-000002443 |
| PLP-099-000002447 | to | PLP-099-000002452 |
| PLP-099-000002454 | to | PLP-099-000002454 |
| PLP-099-000002457 | to | PLP-099-000002458 |
| PLP-099-000002465 | to | PLP-099-000002471 |
| PLP-099-000002473 | to | PLP-099-000002475 |
| PLP-099-000002479 | to | PLP-099-000002482 |
| PLP-099-000002484 | to | PLP-099-000002489 |
| PLP-099-000002492 | to | PLP-099-000002492 |
| PLP-099-000002494 | to | PLP-099-000002495 |
| PLP-099-000002501 | to | PLP-099-000002501 |
| PLP-099-000002503 | to | PLP-099-000002503 |
| PLP-099-000002508 | to | PLP-099-000002514 |
| PLP-099-000002516 | to | PLP-099-000002522 |
| PLP-099-000002529 | to | PLP-099-000002535 |
| PLP-099-000002537 | to | PLP-099-000002541 |
| PLP-099-000002547 | to | PLP-099-000002552 |
| PLP-099-000002560 | to | PLP-099-000002560 |
| PLP-099-000002565 | to | PLP-099-000002595 |
| PLP-099-000002597 | to | PLP-099-000002597 |
| PLP-099-000002602 | to | PLP-099-000002605 |
| PLP-099-000002611 | to | PLP-099-000002620 |
| PLP-099-000002625 | to | PLP-099-000002629 |
| PLP-099-000002631 | to | PLP-099-000002633 |
| PLP-099-000002636 | to | PLP-099-000002637 |
| PLP-099-000002639 | to | PLP-099-000002639 |
| PLP-099-000002641 | to | PLP-099-000002642 |
| PLP-099-000002644 | to | PLP-099-000002646 |
| PLP-099-000002648 | to | PLP-099-000002648 |
| PLP-099-000002650 | to | PLP-099-000002650 |
| PLP-099-000002652 | to | PLP-099-000002653 |
| PLP-099-000002656 | to | PLP-099-000002667 |
| PLP-099-000002672 | to | PLP-099-000002692 |
| PLP-099-000002696 | to | PLP-099-000002701 |
| PLP-099-000002710 | to | PLP-099-000002720 |
| PLP-099-000002727 | to | PLP-099-000002749 |
| PLP-099-000002752 | to | PLP-099-000002755 |

| | | |
|---|---|---|
| PLP-099-000002757 | to | PLP-099-000002759 |
| PLP-099-000002761 | to | PLP-099-000002762 |
| PLP-099-000002769 | to | PLP-099-000002780 |
| PLP-099-000002783 | to | PLP-099-000002791 |
| PLP-099-000002793 | to | PLP-099-000002798 |
| PLP-099-000002800 | to | PLP-099-000002805 |
| PLP-099-000002807 | to | PLP-099-000002808 |
| PLP-099-000002812 | to | PLP-099-000002813 |
| PLP-099-000002815 | to | PLP-099-000002821 |
| PLP-099-000002823 | to | PLP-099-000002823 |
| PLP-099-000002838 | to | PLP-099-000002847 |
| PLP-099-000002849 | to | PLP-099-000002851 |
| PLP-099-000002854 | to | PLP-099-000002861 |
| PLP-099-000002864 | to | PLP-099-000002867 |
| PLP-099-000002871 | to | PLP-099-000002879 |
| PLP-099-000002884 | to | PLP-099-000002884 |
| PLP-099-000002886 | to | PLP-099-000002890 |
| PLP-099-000002898 | to | PLP-099-000002898 |
| PLP-099-000002900 | to | PLP-099-000002900 |
| PLP-099-000002902 | to | PLP-099-000002908 |
| PLP-099-000002910 | to | PLP-099-000002910 |
| PLP-099-000002912 | to | PLP-099-000002920 |
| PLP-099-000002922 | to | PLP-099-000002922 |
| PLP-099-000002924 | to | PLP-099-000002925 |
| PLP-099-000002934 | to | PLP-099-000002941 |
| PLP-099-000002943 | to | PLP-099-000002953 |
| PLP-099-000002955 | to | PLP-099-000002955 |
| PLP-099-000002957 | to | PLP-099-000002962 |
| PLP-099-000002967 | to | PLP-099-000002972 |
| PLP-099-000002974 | to | PLP-099-000002984 |
| PLP-099-000002986 | to | PLP-099-000002986 |
| PLP-099-000002988 | to | PLP-099-000002988 |
| PLP-099-000002990 | to | PLP-099-000002997 |
| PLP-099-000003000 | to | PLP-099-000003001 |
| PLP-099-000003008 | to | PLP-099-000003018 |
| PLP-099-000003022 | to | PLP-099-000003022 |
| PLP-099-000003027 | to | PLP-099-000003027 |
| PLP-099-000003043 | to | PLP-099-000003044 |
| PLP-099-000003047 | to | PLP-099-000003048 |
| PLP-099-000003050 | to | PLP-099-000003057 |
| PLP-099-000003065 | to | PLP-099-000003065 |
| PLP-099-000003071 | to | PLP-099-000003073 |
| PLP-099-000003078 | to | PLP-099-000003078 |
| PLP-099-000003085 | to | PLP-099-000003089 |

| | | |
|---|---|---|
| PLP-099-000003091 | to | PLP-099-000003099 |
| PLP-099-000003101 | to | PLP-099-000003106 |
| PLP-099-000003110 | to | PLP-099-000003122 |
| PLP-099-000003128 | to | PLP-099-000003130 |
| PLP-099-000003137 | to | PLP-099-000003140 |
| PLP-099-000003142 | to | PLP-099-000003178 |
| PLP-099-000003183 | to | PLP-099-000003185 |
| PLP-099-000003198 | to | PLP-099-000003208 |
| PLP-099-000003216 | to | PLP-099-000003219 |
| PLP-099-000003221 | to | PLP-099-000003223 |
| PLP-099-000003225 | to | PLP-099-000003227 |
| PLP-099-000003230 | to | PLP-099-000003232 |
| PLP-099-000003234 | to | PLP-099-000003234 |
| PLP-099-000003236 | to | PLP-099-000003236 |
| PLP-099-000003242 | to | PLP-099-000003243 |
| PLP-099-000003245 | to | PLP-099-000003245 |
| PLP-099-000003247 | to | PLP-099-000003250 |
| PLP-099-000003252 | to | PLP-099-000003276 |
| PLP-099-000003278 | to | PLP-099-000003279 |
| PLP-099-000003283 | to | PLP-099-000003289 |
| PLP-099-000003292 | to | PLP-099-000003294 |
| PLP-099-000003301 | to | PLP-099-000003302 |
| PLP-099-000003304 | to | PLP-099-000003306 |
| PLP-099-000003311 | to | PLP-099-000003312 |
| PLP-099-000003317 | to | PLP-099-000003317 |
| PLP-099-000003319 | to | PLP-099-000003320 |
| PLP-099-000003323 | to | PLP-099-000003327 |
| PLP-099-000003330 | to | PLP-099-000003330 |
| PLP-099-000003336 | to | PLP-099-000003336 |
| PLP-099-000003344 | to | PLP-099-000003348 |
| PLP-099-000003350 | to | PLP-099-000003351 |
| PLP-099-000003355 | to | PLP-099-000003359 |
| PLP-099-000003362 | to | PLP-099-000003363 |
| PLP-099-000003369 | to | PLP-099-000003371 |
| PLP-099-000003375 | to | PLP-099-000003376 |
| PLP-099-000003379 | to | PLP-099-000003390 |
| PLP-099-000003395 | to | PLP-099-000003404 |
| PLP-100-000000001 | to | PLP-100-000000004 |
| PLP-100-000000006 | to | PLP-100-000000007 |
| PLP-100-000000009 | to | PLP-100-000000011 |
| PLP-100-000000015 | to | PLP-100-000000015 |
| PLP-100-000000017 | to | PLP-100-000000018 |
| PLP-100-000000020 | to | PLP-100-000000020 |
| PLP-100-000000024 | to | PLP-100-000000027 |

| | | |
|---|---|---|
| PLP-100-000000029 | to | PLP-100-000000035 |
| PLP-100-000000037 | to | PLP-100-000000037 |
| PLP-100-000000039 | to | PLP-100-000000046 |
| PLP-100-000000050 | to | PLP-100-000000050 |
| PLP-100-000000052 | to | PLP-100-000000052 |
| PLP-100-000000058 | to | PLP-100-000000058 |
| PLP-100-000000061 | to | PLP-100-000000061 |
| PLP-100-000000063 | to | PLP-100-000000070 |
| PLP-100-000000072 | to | PLP-100-000000072 |
| PLP-100-000000075 | to | PLP-100-000000087 |
| PLP-100-000000089 | to | PLP-100-000000092 |
| PLP-100-000000094 | to | PLP-100-000000096 |
| PLP-100-000000103 | to | PLP-100-000000103 |
| PLP-100-000000107 | to | PLP-100-000000107 |
| PLP-100-000000111 | to | PLP-100-000000113 |
| PLP-100-000000117 | to | PLP-100-000000118 |
| PLP-100-000000120 | to | PLP-100-000000121 |
| PLP-100-000000123 | to | PLP-100-000000123 |
| PLP-100-000000125 | to | PLP-100-000000125 |
| PLP-100-000000127 | to | PLP-100-000000127 |
| PLP-100-000000129 | to | PLP-100-000000131 |
| PLP-100-000000133 | to | PLP-100-000000143 |
| PLP-100-000000146 | to | PLP-100-000000165 |
| PLP-100-000000169 | to | PLP-100-000000171 |
| PLP-100-000000173 | to | PLP-100-000000174 |
| PLP-100-000000176 | to | PLP-100-000000179 |
| PLP-100-000000181 | to | PLP-100-000000182 |
| PLP-100-000000184 | to | PLP-100-000000203 |
| PLP-100-000000205 | to | PLP-100-000000215 |
| PLP-100-000000218 | to | PLP-100-000000220 |
| PLP-100-000000223 | to | PLP-100-000000223 |
| PLP-100-000000225 | to | PLP-100-000000226 |
| PLP-100-000000228 | to | PLP-100-000000228 |
| PLP-100-000000230 | to | PLP-100-000000231 |
| PLP-100-000000233 | to | PLP-100-000000235 |
| PLP-100-000000238 | to | PLP-100-000000242 |
| PLP-100-000000244 | to | PLP-100-000000244 |
| PLP-100-000000251 | to | PLP-100-000000260 |
| PLP-100-000000262 | to | PLP-100-000000267 |
| PLP-100-000000269 | to | PLP-100-000000271 |
| PLP-100-000000273 | to | PLP-100-000000279 |
| PLP-100-000000282 | to | PLP-100-000000286 |
| PLP-100-000000288 | to | PLP-100-000000311 |
| PLP-100-000000313 | to | PLP-100-000000317 |

| | | |
|---|---|---|
| PLP-100-000000321 | to | PLP-100-000000326 |
| PLP-100-000000328 | to | PLP-100-000000329 |
| PLP-100-000000333 | to | PLP-100-000000333 |
| PLP-100-000000336 | to | PLP-100-000000337 |
| PLP-100-000000340 | to | PLP-100-000000340 |
| PLP-100-000000342 | to | PLP-100-000000342 |
| PLP-100-000000345 | to | PLP-100-000000345 |
| PLP-100-000000347 | to | PLP-100-000000347 |
| PLP-100-000000349 | to | PLP-100-000000353 |
| PLP-100-000000357 | to | PLP-100-000000360 |
| PLP-100-000000363 | to | PLP-100-000000365 |
| PLP-100-000000367 | to | PLP-100-000000371 |
| PLP-100-000000376 | to | PLP-100-000000378 |
| PLP-100-000000380 | to | PLP-100-000000381 |
| PLP-100-000000386 | to | PLP-100-000000386 |
| PLP-100-000000390 | to | PLP-100-000000391 |
| PLP-100-000000393 | to | PLP-100-000000393 |
| PLP-100-000000395 | to | PLP-100-000000395 |
| PLP-100-000000398 | to | PLP-100-000000403 |
| PLP-100-000000406 | to | PLP-100-000000406 |
| PLP-100-000000409 | to | PLP-100-000000410 |
| PLP-100-000000412 | to | PLP-100-000000412 |
| PLP-100-000000414 | to | PLP-100-000000414 |
| PLP-100-000000416 | to | PLP-100-000000416 |
| PLP-100-000000418 | to | PLP-100-000000418 |
| PLP-100-000000420 | to | PLP-100-000000421 |
| PLP-100-000000427 | to | PLP-100-000000429 |
| PLP-100-000000432 | to | PLP-100-000000433 |
| PLP-100-000000435 | to | PLP-100-000000435 |
| PLP-100-000000438 | to | PLP-100-000000440 |
| PLP-100-000000442 | to | PLP-100-000000445 |
| PLP-100-000000447 | to | PLP-100-000000448 |
| PLP-100-000000450 | to | PLP-100-000000457 |
| PLP-100-000000459 | to | PLP-100-000000460 |
| PLP-100-000000463 | to | PLP-100-000000466 |
| PLP-100-000000468 | to | PLP-100-000000469 |
| PLP-100-000000473 | to | PLP-100-000000473 |
| PLP-100-000000475 | to | PLP-100-000000475 |
| PLP-100-000000478 | to | PLP-100-000000478 |
| PLP-100-000000480 | to | PLP-100-000000481 |
| PLP-100-000000484 | to | PLP-100-000000487 |
| PLP-100-000000489 | to | PLP-100-000000491 |
| PLP-100-000000497 | to | PLP-100-000000503 |
| PLP-100-000000506 | to | PLP-100-000000513 |

| | | |
|---|---|---|
| PLP-100-000000518 | to | PLP-100-000000520 |
| PLP-100-000000523 | to | PLP-100-000000528 |
| PLP-100-000000530 | to | PLP-100-000000533 |
| PLP-100-000000535 | to | PLP-100-000000538 |
| PLP-100-000000540 | to | PLP-100-000000549 |
| PLP-100-000000552 | to | PLP-100-000000562 |
| PLP-100-000000564 | to | PLP-100-000000567 |
| PLP-100-000000569 | to | PLP-100-000000570 |
| PLP-100-000000572 | to | PLP-100-000000574 |
| PLP-100-000000578 | to | PLP-100-000000578 |
| PLP-100-000000580 | to | PLP-100-000000587 |
| PLP-100-000000589 | to | PLP-100-000000590 |
| PLP-100-000000592 | to | PLP-100-000000604 |
| PLP-100-000000606 | to | PLP-100-000000606 |
| PLP-100-000000610 | to | PLP-100-000000610 |
| PLP-100-000000614 | to | PLP-100-000000614 |
| PLP-100-000000616 | to | PLP-100-000000616 |
| PLP-100-000000620 | to | PLP-100-000000621 |
| PLP-100-000000627 | to | PLP-100-000000627 |
| PLP-100-000000629 | to | PLP-100-000000630 |
| PLP-100-000000638 | to | PLP-100-000000641 |
| PLP-100-000000643 | to | PLP-100-000000643 |
| PLP-100-000000645 | to | PLP-100-000000645 |
| PLP-100-000000647 | to | PLP-100-000000651 |
| PLP-100-000000653 | to | PLP-100-000000663 |
| PLP-100-000000665 | to | PLP-100-000000666 |
| PLP-100-000000669 | to | PLP-100-000000670 |
| PLP-100-000000675 | to | PLP-100-000000675 |
| PLP-100-000000678 | to | PLP-100-000000680 |
| PLP-100-000000682 | to | PLP-100-000000688 |
| PLP-100-000000690 | to | PLP-100-000000695 |
| PLP-100-000000700 | to | PLP-100-000000700 |
| PLP-100-000000702 | to | PLP-100-000000711 |
| PLP-100-000000713 | to | PLP-100-000000730 |
| PLP-100-000000733 | to | PLP-100-000000733 |
| PLP-100-000000735 | to | PLP-100-000000753 |
| PLP-100-000000755 | to | PLP-100-000000755 |
| PLP-100-000000757 | to | PLP-100-000000758 |
| PLP-100-000000760 | to | PLP-100-000000762 |
| PLP-100-000000764 | to | PLP-100-000000771 |
| PLP-100-000000773 | to | PLP-100-000000782 |
| PLP-100-000000784 | to | PLP-100-000000786 |
| PLP-100-000000793 | to | PLP-100-000000793 |
| PLP-100-000000797 | to | PLP-100-000000797 |

| | | |
|---|---|---|
| PLP-100-000000799 | to | PLP-100-000000801 |
| PLP-100-000000806 | to | PLP-100-000000806 |
| PLP-100-000000808 | to | PLP-100-000000812 |
| PLP-100-000000818 | to | PLP-100-000000819 |
| PLP-100-000000821 | to | PLP-100-000000821 |
| PLP-100-000000823 | to | PLP-100-000000832 |
| PLP-100-000000834 | to | PLP-100-000000850 |
| PLP-100-000000853 | to | PLP-100-000000853 |
| PLP-100-000000855 | to | PLP-100-000000855 |
| PLP-100-000000858 | to | PLP-100-000000859 |
| PLP-100-000000861 | to | PLP-100-000000863 |
| PLP-100-000000866 | to | PLP-100-000000866 |
| PLP-100-000000870 | to | PLP-100-000000873 |
| PLP-100-000000875 | to | PLP-100-000000880 |
| PLP-100-000000883 | to | PLP-100-000000886 |
| PLP-100-000000890 | to | PLP-100-000000893 |
| PLP-100-000000897 | to | PLP-100-000000897 |
| PLP-100-000000899 | to | PLP-100-000000899 |
| PLP-100-000000902 | to | PLP-100-000000904 |
| PLP-100-000000906 | to | PLP-100-000000912 |
| PLP-100-000000915 | to | PLP-100-000000916 |
| PLP-100-000000918 | to | PLP-100-000000930 |
| PLP-100-000000932 | to | PLP-100-000000933 |
| PLP-100-000000935 | to | PLP-100-000000936 |
| PLP-100-000000941 | to | PLP-100-000000942 |
| PLP-100-000000945 | to | PLP-100-000000949 |
| PLP-100-000000951 | to | PLP-100-000000951 |
| PLP-100-000000953 | to | PLP-100-000000957 |
| PLP-100-000000959 | to | PLP-100-000000961 |
| PLP-100-000000964 | to | PLP-100-000000965 |
| PLP-100-000000967 | to | PLP-100-000000969 |
| PLP-100-000000971 | to | PLP-100-000000977 |
| PLP-100-000000979 | to | PLP-100-000000979 |
| PLP-100-000000981 | to | PLP-100-000000987 |
| PLP-100-000000989 | to | PLP-100-000000989 |
| PLP-100-000000991 | to | PLP-100-000000996 |
| PLP-100-000000998 | to | PLP-100-000001000 |
| PLP-100-000001002 | to | PLP-100-000001002 |
| PLP-100-000001005 | to | PLP-100-000001007 |
| PLP-100-000001009 | to | PLP-100-000001012 |
| PLP-100-000001014 | to | PLP-100-000001019 |
| PLP-100-000001021 | to | PLP-100-000001021 |
| PLP-100-000001026 | to | PLP-100-000001026 |
| PLP-100-000001030 | to | PLP-100-000001040 |

| | | |
|---|---|---|
| PLP-100-000001042 | to | PLP-100-000001043 |
| PLP-100-000001045 | to | PLP-100-000001046 |
| PLP-100-000001049 | to | PLP-100-000001049 |
| PLP-100-000001052 | to | PLP-100-000001058 |
| PLP-100-000001066 | to | PLP-100-000001066 |
| PLP-100-000001068 | to | PLP-100-000001070 |
| PLP-100-000001075 | to | PLP-100-000001076 |
| PLP-100-000001080 | to | PLP-100-000001080 |
| PLP-100-000001082 | to | PLP-100-000001084 |
| PLP-100-000001086 | to | PLP-100-000001091 |
| PLP-100-000001094 | to | PLP-100-000001096 |
| PLP-100-000001098 | to | PLP-100-000001105 |
| PLP-100-000001109 | to | PLP-100-000001111 |
| PLP-100-000001113 | to | PLP-100-000001113 |
| PLP-100-000001115 | to | PLP-100-000001120 |
| PLP-100-000001124 | to | PLP-100-000001134 |
| PLP-100-000001137 | to | PLP-100-000001143 |
| PLP-100-000001147 | to | PLP-100-000001147 |
| PLP-100-000001149 | to | PLP-100-000001154 |
| PLP-100-000001156 | to | PLP-100-000001159 |
| PLP-100-000001161 | to | PLP-100-000001165 |
| PLP-100-000001167 | to | PLP-100-000001170 |
| PLP-100-000001172 | to | PLP-100-000001172 |
| PLP-100-000001174 | to | PLP-100-000001176 |
| PLP-100-000001178 | to | PLP-100-000001181 |
| PLP-100-000001183 | to | PLP-100-000001185 |
| PLP-100-000001187 | to | PLP-100-000001197 |
| PLP-100-000001200 | to | PLP-100-000001206 |
| PLP-100-000001208 | to | PLP-100-000001209 |
| PLP-100-000001211 | to | PLP-100-000001218 |
| PLP-100-000001221 | to | PLP-100-000001221 |
| PLP-100-000001223 | to | PLP-100-000001223 |
| PLP-100-000001226 | to | PLP-100-000001234 |
| PLP-100-000001236 | to | PLP-100-000001239 |
| PLP-100-000001242 | to | PLP-100-000001242 |
| PLP-100-000001245 | to | PLP-100-000001248 |
| PLP-100-000001250 | to | PLP-100-000001252 |
| PLP-100-000001255 | to | PLP-100-000001256 |
| PLP-100-000001258 | to | PLP-100-000001263 |
| PLP-100-000001266 | to | PLP-100-000001268 |
| PLP-100-000001270 | to | PLP-100-000001275 |
| PLP-100-000001277 | to | PLP-100-000001280 |
| PLP-100-000001282 | to | PLP-100-000001284 |
| PLP-100-000001286 | to | PLP-100-000001288 |

| | | |
|---|---|---|
| PLP-100-000001290 | to | PLP-100-000001292 |
| PLP-100-000001294 | to | PLP-100-000001295 |
| PLP-100-000001297 | to | PLP-100-000001297 |
| PLP-100-000001299 | to | PLP-100-000001299 |
| PLP-100-000001302 | to | PLP-100-000001302 |
| PLP-100-000001305 | to | PLP-100-000001305 |
| PLP-100-000001307 | to | PLP-100-000001312 |
| PLP-100-000001314 | to | PLP-100-000001314 |
| PLP-100-000001316 | to | PLP-100-000001318 |
| PLP-100-000001320 | to | PLP-100-000001327 |
| PLP-100-000001329 | to | PLP-100-000001329 |
| PLP-100-000001331 | to | PLP-100-000001331 |
| PLP-100-000001334 | to | PLP-100-000001334 |
| PLP-100-000001337 | to | PLP-100-000001338 |
| PLP-100-000001340 | to | PLP-100-000001340 |
| PLP-100-000001344 | to | PLP-100-000001344 |
| PLP-100-000001347 | to | PLP-100-000001348 |
| PLP-100-000001350 | to | PLP-100-000001350 |
| PLP-100-000001352 | to | PLP-100-000001352 |
| PLP-100-000001354 | to | PLP-100-000001356 |
| PLP-100-000001358 | to | PLP-100-000001360 |
| PLP-100-000001362 | to | PLP-100-000001362 |
| PLP-100-000001364 | to | PLP-100-000001364 |
| PLP-100-000001368 | to | PLP-100-000001368 |
| PLP-100-000001372 | to | PLP-100-000001374 |
| PLP-100-000001377 | to | PLP-100-000001390 |
| PLP-100-000001392 | to | PLP-100-000001396 |
| PLP-100-000001399 | to | PLP-100-000001399 |
| PLP-100-000001402 | to | PLP-100-000001403 |
| PLP-100-000001407 | to | PLP-100-000001411 |
| PLP-100-000001413 | to | PLP-100-000001415 |
| PLP-100-000001418 | to | PLP-100-000001418 |
| PLP-100-000001420 | to | PLP-100-000001420 |
| PLP-100-000001422 | to | PLP-100-000001422 |
| PLP-100-000001427 | to | PLP-100-000001429 |
| PLP-100-000001431 | to | PLP-100-000001435 |
| PLP-100-000001438 | to | PLP-100-000001440 |
| PLP-100-000001443 | to | PLP-100-000001444 |
| PLP-100-000001448 | to | PLP-100-000001449 |
| PLP-100-000001451 | to | PLP-100-000001453 |
| PLP-100-000001455 | to | PLP-100-000001460 |
| PLP-100-000001462 | to | PLP-100-000001462 |
| PLP-100-000001464 | to | PLP-100-000001470 |
| PLP-100-000001473 | to | PLP-100-000001479 |

| | | |
|---|---|---|
| PLP-100-000001481 | to | PLP-100-000001483 |
| PLP-100-000001486 | to | PLP-100-000001488 |
| PLP-100-000001490 | to | PLP-100-000001491 |
| PLP-100-000001494 | to | PLP-100-000001494 |
| PLP-100-000001496 | to | PLP-100-000001499 |
| PLP-100-000001501 | to | PLP-100-000001508 |
| PLP-100-000001510 | to | PLP-100-000001513 |
| PLP-100-000001515 | to | PLP-100-000001525 |
| PLP-100-000001527 | to | PLP-100-000001527 |
| PLP-100-000001530 | to | PLP-100-000001530 |
| PLP-100-000001533 | to | PLP-100-000001535 |
| PLP-100-000001537 | to | PLP-100-000001540 |
| PLP-100-000001543 | to | PLP-100-000001546 |
| PLP-100-000001548 | to | PLP-100-000001549 |
| PLP-100-000001551 | to | PLP-100-000001556 |
| PLP-100-000001558 | to | PLP-100-000001563 |
| PLP-100-000001565 | to | PLP-100-000001566 |
| PLP-100-000001568 | to | PLP-100-000001569 |
| PLP-100-000001571 | to | PLP-100-000001572 |
| PLP-100-000001574 | to | PLP-100-000001574 |
| PLP-100-000001577 | to | PLP-100-000001577 |
| PLP-100-000001580 | to | PLP-100-000001582 |
| PLP-100-000001584 | to | PLP-100-000001584 |
| PLP-100-000001586 | to | PLP-100-000001586 |
| PLP-100-000001590 | to | PLP-100-000001592 |
| PLP-100-000001596 | to | PLP-100-000001596 |
| PLP-100-000001598 | to | PLP-100-000001598 |
| PLP-100-000001600 | to | PLP-100-000001600 |
| PLP-100-000001603 | to | PLP-100-000001606 |
| PLP-100-000001609 | to | PLP-100-000001613 |
| PLP-100-000001615 | to | PLP-100-000001616 |
| PLP-100-000001618 | to | PLP-100-000001621 |
| PLP-100-000001623 | to | PLP-100-000001623 |
| PLP-100-000001625 | to | PLP-100-000001625 |
| PLP-100-000001627 | to | PLP-100-000001628 |
| PLP-100-000001630 | to | PLP-100-000001631 |
| PLP-100-000001634 | to | PLP-100-000001640 |
| PLP-100-000001643 | to | PLP-100-000001643 |
| PLP-100-000001646 | to | PLP-100-000001647 |
| PLP-100-000001649 | to | PLP-100-000001649 |
| PLP-100-000001653 | to | PLP-100-000001653 |
| PLP-100-000001655 | to | PLP-100-000001655 |
| PLP-100-000001659 | to | PLP-100-000001663 |
| PLP-100-000001666 | to | PLP-100-000001668 |

PLP-100-000001670    to    PLP-100-000001674
PLP-100-000001676    to    PLP-100-000001678
PLP-100-000001680    to    PLP-100-000001680
PLP-100-000001685    to    PLP-100-000001685
PLP-100-000001689    to    PLP-100-000001691
PLP-100-000001693    to    PLP-100-000001695
PLP-100-000001698    to    PLP-100-000001719
PLP-100-000001721    to    PLP-100-000001722
PLP-100-000001725    to    PLP-100-000001726
PLP-100-000001728    to    PLP-100-000001730
PLP-100-000001732    to    PLP-100-000001732
PLP-100-000001734    to    PLP-100-000001734
PLP-100-000001737    to    PLP-100-000001737
PLP-100-000001740    to    PLP-100-000001742
PLP-100-000001744    to    PLP-100-000001745
PLP-100-000001749    to    PLP-100-000001750
PLP-100-000001752    to    PLP-100-000001752
PLP-100-000001754    to    PLP-100-000001754
PLP-100-000001757    to    PLP-100-000001761
PLP-100-000001764    to    PLP-100-000001766
PLP-100-000001768    to    PLP-100-000001769
PLP-100-000001771    to    PLP-100-000001776
PLP-100-000001778    to    PLP-100-000001782
PLP-100-000001786    to    PLP-100-000001786
PLP-100-000001788    to    PLP-100-000001790
PLP-100-000001792    to    PLP-100-000001802
PLP-100-000001804    to    PLP-100-000001808
PLP-100-000001810    to    PLP-100-000001815
PLP-100-000001817    to    PLP-100-000001817
PLP-100-000001819    to    PLP-100-000001819
PLP-100-000001823    to    PLP-100-000001824
PLP-100-000001826    to    PLP-100-000001826
PLP-100-000001828    to    PLP-100-000001833
PLP-100-000001835    to    PLP-100-000001835
PLP-100-000001837    to    PLP-100-000001837
PLP-100-000001839    to    PLP-100-000001841
PLP-100-000001843    to    PLP-100-000001849
PLP-100-000001851    to    PLP-100-000001851
PLP-100-000001857    to    PLP-100-000001860
PLP-100-000001862    to    PLP-100-000001867
PLP-100-000001870    to    PLP-100-000001872
PLP-100-000001874    to    PLP-100-000001874
PLP-100-000001876    to    PLP-100-000001877
PLP-100-000001879    to    PLP-100-000001879

| | | |
|---|---|---|
| PLP-100-000001881 | to | PLP-100-000001882 |
| PLP-100-000001885 | to | PLP-100-000001885 |
| PLP-100-000001887 | to | PLP-100-000001889 |
| PLP-100-000001891 | to | PLP-100-000001895 |
| PLP-100-000001897 | to | PLP-100-000001898 |
| PLP-100-000001900 | to | PLP-100-000001900 |
| PLP-100-000001902 | to | PLP-100-000001903 |
| PLP-100-000001905 | to | PLP-100-000001907 |
| PLP-100-000001909 | to | PLP-100-000001914 |
| PLP-100-000001916 | to | PLP-100-000001921 |
| PLP-100-000001924 | to | PLP-100-000001926 |
| PLP-100-000001928 | to | PLP-100-000001929 |
| PLP-100-000001932 | to | PLP-100-000001938 |
| PLP-100-000001940 | to | PLP-100-000001942 |
| PLP-100-000001944 | to | PLP-100-000001945 |
| PLP-100-000001947 | to | PLP-100-000001950 |
| PLP-100-000001953 | to | PLP-100-000001953 |
| PLP-100-000001955 | to | PLP-100-000001956 |
| PLP-100-000001958 | to | PLP-100-000001958 |
| PLP-100-000001960 | to | PLP-100-000001961 |
| PLP-100-000001964 | to | PLP-100-000001968 |
| PLP-100-000001970 | to | PLP-100-000001972 |
| PLP-100-000001975 | to | PLP-100-000001977 |
| PLP-100-000001980 | to | PLP-100-000001980 |
| PLP-100-000001982 | to | PLP-100-000001982 |
| PLP-100-000001985 | to | PLP-100-000001985 |
| PLP-100-000001987 | to | PLP-100-000001991 |
| PLP-100-000001993 | to | PLP-100-000001993 |
| PLP-100-000001995 | to | PLP-100-000001996 |
| PLP-100-000001999 | to | PLP-100-000001999 |
| PLP-100-000002001 | to | PLP-100-000002002 |
| PLP-100-000002004 | to | PLP-100-000002006 |
| PLP-100-000002008 | to | PLP-100-000002011 |
| PLP-100-000002013 | to | PLP-100-000002014 |
| PLP-100-000002017 | to | PLP-100-000002017 |
| PLP-100-000002020 | to | PLP-100-000002021 |
| PLP-100-000002023 | to | PLP-100-000002029 |
| PLP-100-000002031 | to | PLP-100-000002033 |
| PLP-100-000002037 | to | PLP-100-000002039 |
| PLP-100-000002041 | to | PLP-100-000002044 |
| PLP-100-000002046 | to | PLP-100-000002048 |
| PLP-100-000002050 | to | PLP-100-000002051 |
| PLP-100-000002053 | to | PLP-100-000002054 |
| PLP-100-000002056 | to | PLP-100-000002056 |

| | | |
|---|---|---|
| PLP-100-000002058 | to | PLP-100-000002058 |
| PLP-100-000002061 | to | PLP-100-000002061 |
| PLP-100-000002063 | to | PLP-100-000002064 |
| PLP-100-000002066 | to | PLP-100-000002067 |
| PLP-100-000002077 | to | PLP-100-000002077 |
| PLP-100-000002080 | to | PLP-100-000002080 |
| PLP-100-000002085 | to | PLP-100-000002091 |
| PLP-100-000002093 | to | PLP-100-000002095 |
| PLP-100-000002098 | to | PLP-100-000002098 |
| PLP-100-000002100 | to | PLP-100-000002106 |
| PLP-100-000002109 | to | PLP-100-000002111 |
| PLP-100-000002113 | to | PLP-100-000002116 |
| PLP-100-000002118 | to | PLP-100-000002118 |
| PLP-100-000002120 | to | PLP-100-000002122 |
| PLP-100-000002125 | to | PLP-100-000002126 |
| PLP-100-000002128 | to | PLP-100-000002129 |
| PLP-100-000002131 | to | PLP-100-000002131 |
| PLP-100-000002134 | to | PLP-100-000002135 |
| PLP-100-000002137 | to | PLP-100-000002137 |
| PLP-100-000002139 | to | PLP-100-000002144 |
| PLP-100-000002147 | to | PLP-100-000002147 |
| PLP-100-000002149 | to | PLP-100-000002149 |
| PLP-100-000002151 | to | PLP-100-000002152 |
| PLP-100-000002154 | to | PLP-100-000002158 |
| PLP-100-000002160 | to | PLP-100-000002161 |
| PLP-100-000002163 | to | PLP-100-000002168 |
| PLP-100-000002170 | to | PLP-100-000002178 |
| PLP-100-000002180 | to | PLP-100-000002180 |
| PLP-100-000002182 | to | PLP-100-000002189 |
| PLP-100-000002191 | to | PLP-100-000002191 |
| PLP-100-000002201 | to | PLP-100-000002205 |
| PLP-100-000002207 | to | PLP-100-000002207 |
| PLP-100-000002209 | to | PLP-100-000002209 |
| PLP-100-000002213 | to | PLP-100-000002216 |
| PLP-100-000002218 | to | PLP-100-000002220 |
| PLP-100-000002222 | to | PLP-100-000002231 |
| PLP-100-000002233 | to | PLP-100-000002242 |
| PLP-100-000002244 | to | PLP-100-000002248 |
| PLP-100-000002250 | to | PLP-100-000002251 |
| PLP-100-000002253 | to | PLP-100-000002253 |
| PLP-100-000002256 | to | PLP-100-000002256 |
| PLP-100-000002258 | to | PLP-100-000002264 |
| PLP-100-000002266 | to | PLP-100-000002266 |
| PLP-100-000002272 | to | PLP-100-000002273 |

PLP-100-000002276     to     PLP-100-000002276
PLP-100-000002287     to     PLP-100-000002288
PLP-100-000002290     to     PLP-100-000002295
PLP-100-000002298     to     PLP-100-000002298
PLP-100-000002300     to     PLP-100-000002304
PLP-100-000002306     to     PLP-100-000002306
PLP-100-000002310     to     PLP-100-000002310
PLP-100-000002312     to     PLP-100-000002312
PLP-100-000002314     to     PLP-100-000002315
PLP-100-000002317     to     PLP-100-000002319
PLP-100-000002321     to     PLP-100-000002324
PLP-100-000002326     to     PLP-100-000002327
PLP-100-000002329     to     PLP-100-000002340
PLP-100-000002342     to     PLP-100-000002342
PLP-100-000002345     to     PLP-100-000002346
PLP-100-000002348     to     PLP-100-000002348
PLP-100-000002351     to     PLP-100-000002357
PLP-100-000002359     to     PLP-100-000002360
PLP-100-000002362     to     PLP-100-000002364
PLP-100-000002367     to     PLP-100-000002367
PLP-100-000002369     to     PLP-100-000002373
PLP-100-000002375     to     PLP-100-000002375
PLP-100-000002378     to     PLP-100-000002383
PLP-100-000002385     to     PLP-100-000002388
PLP-100-000002390     to     PLP-100-000002392
PLP-100-000002394     to     PLP-100-000002397
PLP-100-000002399     to     PLP-100-000002406
PLP-100-000002413     to     PLP-100-000002413
PLP-100-000002415     to     PLP-100-000002415
PLP-100-000002417     to     PLP-100-000002419
PLP-100-000002421     to     PLP-100-000002421
PLP-100-000002426     to     PLP-100-000002428
PLP-100-000002430     to     PLP-100-000002433
PLP-100-000002437     to     PLP-100-000002437
PLP-100-000002439     to     PLP-100-000002443
PLP-100-000002445     to     PLP-100-000002445
PLP-100-000002447     to     PLP-100-000002458
PLP-100-000002460     to     PLP-100-000002466
PLP-100-000002468     to     PLP-100-000002468
PLP-100-000002472     to     PLP-100-000002473
PLP-100-000002475     to     PLP-100-000002476
PLP-100-000002478     to     PLP-100-000002478
PLP-100-000002480     to     PLP-100-000002483
PLP-100-000002485     to     PLP-100-000002487

| | | |
|---|---|---|
| PLP-100-000002490 | to | PLP-100-000002490 |
| PLP-100-000002492 | to | PLP-100-000002495 |
| PLP-100-000002498 | to | PLP-100-000002498 |
| PLP-100-000002500 | to | PLP-100-000002503 |
| PLP-100-000002506 | to | PLP-100-000002507 |
| PLP-100-000002509 | to | PLP-100-000002509 |
| PLP-100-000002511 | to | PLP-100-000002511 |
| PLP-100-000002513 | to | PLP-100-000002513 |
| PLP-100-000002515 | to | PLP-100-000002519 |
| PLP-100-000002521 | to | PLP-100-000002521 |
| PLP-100-000002523 | to | PLP-100-000002524 |
| PLP-100-000002526 | to | PLP-100-000002528 |
| PLP-100-000002533 | to | PLP-100-000002537 |
| PLP-100-000002539 | to | PLP-100-000002541 |
| PLP-100-000002545 | to | PLP-100-000002548 |
| PLP-100-000002551 | to | PLP-100-000002551 |
| PLP-100-000002553 | to | PLP-100-000002555 |
| PLP-100-000002557 | to | PLP-100-000002557 |
| PLP-100-000002561 | to | PLP-100-000002561 |
| PLP-100-000002563 | to | PLP-100-000002564 |
| PLP-100-000002566 | to | PLP-100-000002567 |
| PLP-100-000002569 | to | PLP-100-000002570 |
| PLP-100-000002573 | to | PLP-100-000002573 |
| PLP-100-000002575 | to | PLP-100-000002575 |
| PLP-100-000002580 | to | PLP-100-000002581 |
| PLP-100-000002583 | to | PLP-100-000002594 |
| PLP-100-000002596 | to | PLP-100-000002596 |
| PLP-100-000002598 | to | PLP-100-000002601 |
| PLP-100-000002603 | to | PLP-100-000002605 |
| PLP-100-000002607 | to | PLP-100-000002629 |
| PLP-100-000002631 | to | PLP-100-000002631 |
| PLP-100-000002633 | to | PLP-100-000002645 |
| PLP-100-000002648 | to | PLP-100-000002648 |
| PLP-100-000002650 | to | PLP-100-000002650 |
| PLP-100-000002652 | to | PLP-100-000002656 |
| PLP-100-000002658 | to | PLP-100-000002658 |
| PLP-100-000002660 | to | PLP-100-000002661 |
| PLP-100-000002663 | to | PLP-100-000002670 |
| PLP-100-000002676 | to | PLP-100-000002690 |
| PLP-100-000002692 | to | PLP-100-000002696 |
| PLP-100-000002698 | to | PLP-100-000002698 |
| PLP-100-000002700 | to | PLP-100-000002719 |
| PLP-100-000002723 | to | PLP-100-000002723 |
| PLP-100-000002725 | to | PLP-100-000002726 |

| | | |
|---|---|---|
| PLP-100-000002728 | to | PLP-100-000002729 |
| PLP-100-000002731 | to | PLP-100-000002731 |
| PLP-100-000002737 | to | PLP-100-000002739 |
| PLP-100-000002742 | to | PLP-100-000002748 |
| PLP-100-000002750 | to | PLP-100-000002754 |
| PLP-100-000002756 | to | PLP-100-000002760 |
| PLP-100-000002762 | to | PLP-100-000002762 |
| PLP-100-000002765 | to | PLP-100-000002765 |
| PLP-100-000002767 | to | PLP-100-000002767 |
| PLP-100-000002769 | to | PLP-100-000002773 |
| PLP-100-000002776 | to | PLP-100-000002776 |
| PLP-100-000002779 | to | PLP-100-000002781 |
| PLP-100-000002783 | to | PLP-100-000002788 |
| PLP-100-000002790 | to | PLP-100-000002795 |
| PLP-100-000002799 | to | PLP-100-000002802 |
| PLP-100-000002804 | to | PLP-100-000002807 |
| PLP-100-000002809 | to | PLP-100-000002809 |
| PLP-100-000002812 | to | PLP-100-000002817 |
| PLP-100-000002819 | to | PLP-100-000002821 |
| PLP-100-000002826 | to | PLP-100-000002826 |
| PLP-100-000002829 | to | PLP-100-000002830 |
| PLP-100-000002832 | to | PLP-100-000002835 |
| PLP-100-000002837 | to | PLP-100-000002837 |
| PLP-100-000002841 | to | PLP-100-000002854 |
| PLP-100-000002856 | to | PLP-100-000002857 |
| PLP-100-000002860 | to | PLP-100-000002860 |
| PLP-100-000002866 | to | PLP-100-000002869 |
| PLP-100-000002871 | to | PLP-100-000002886 |
| PLP-100-000002889 | to | PLP-100-000002896 |
| PLP-100-000002898 | to | PLP-100-000002903 |
| PLP-100-000002905 | to | PLP-100-000002910 |
| PLP-100-000002912 | to | PLP-100-000002913 |
| PLP-100-000002915 | to | PLP-100-000002924 |
| PLP-100-000002926 | to | PLP-100-000002935 |
| PLP-100-000002937 | to | PLP-100-000002938 |
| PLP-100-000002941 | to | PLP-100-000002953 |
| PLP-100-000002955 | to | PLP-100-000002955 |
| PLP-100-000002958 | to | PLP-100-000002959 |
| PLP-100-000002961 | to | PLP-100-000002961 |
| PLP-100-000002964 | to | PLP-100-000002965 |
| PLP-100-000002967 | to | PLP-100-000002971 |
| PLP-100-000002973 | to | PLP-100-000002973 |
| PLP-100-000002975 | to | PLP-100-000002979 |
| PLP-100-000002981 | to | PLP-100-000002982 |

| | | |
|---|---|---|
| PLP-100-000002989 | to | PLP-100-000002989 |
| PLP-100-000002991 | to | PLP-100-000002998 |
| PLP-100-000003000 | to | PLP-100-000003001 |
| PLP-100-000003004 | to | PLP-100-000003007 |
| PLP-100-000003010 | to | PLP-100-000003011 |
| PLP-100-000003014 | to | PLP-100-000003016 |
| PLP-100-000003020 | to | PLP-100-000003021 |
| PLP-100-000003024 | to | PLP-100-000003024 |
| PLP-100-000003027 | to | PLP-100-000003027 |
| PLP-100-000003030 | to | PLP-100-000003031 |
| PLP-100-000003033 | to | PLP-100-000003033 |
| PLP-100-000003035 | to | PLP-100-000003038 |
| PLP-100-000003040 | to | PLP-100-000003040 |
| PLP-100-000003042 | to | PLP-100-000003043 |
| PLP-100-000003045 | to | PLP-100-000003045 |
| PLP-100-000003048 | to | PLP-100-000003048 |
| PLP-100-000003051 | to | PLP-100-000003051 |
| PLP-100-000003054 | to | PLP-100-000003056 |
| PLP-100-000003061 | to | PLP-100-000003061 |
| PLP-100-000003065 | to | PLP-100-000003069 |
| PLP-100-000003071 | to | PLP-100-000003071 |
| PLP-100-000003076 | to | PLP-100-000003077 |
| PLP-100-000003079 | to | PLP-100-000003082 |
| PLP-100-000003084 | to | PLP-100-000003084 |
| PLP-100-000003086 | to | PLP-100-000003090 |
| PLP-100-000003092 | to | PLP-100-000003094 |
| PLP-100-000003096 | to | PLP-100-000003096 |
| PLP-100-000003099 | to | PLP-100-000003116 |
| PLP-100-000003120 | to | PLP-100-000003120 |
| PLP-100-000003123 | to | PLP-100-000003123 |
| PLP-100-000003125 | to | PLP-100-000003126 |
| PLP-100-000003129 | to | PLP-100-000003130 |
| PLP-100-000003132 | to | PLP-100-000003132 |
| PLP-100-000003134 | to | PLP-100-000003140 |
| PLP-100-000003142 | to | PLP-100-000003146 |
| PLP-100-000003150 | to | PLP-100-000003152 |
| PLP-100-000003154 | to | PLP-100-000003163 |
| PLP-100-000003165 | to | PLP-100-000003166 |
| PLP-100-000003169 | to | PLP-100-000003170 |
| PLP-100-000003172 | to | PLP-100-000003176 |
| PLP-100-000003178 | to | PLP-100-000003180 |
| PLP-100-000003182 | to | PLP-100-000003183 |
| PLP-100-000003186 | to | PLP-100-000003189 |
| PLP-100-000003191 | to | PLP-100-000003191 |

| | | |
|---|---|---|
| PLP-100-000003193 | to | PLP-100-000003194 |
| PLP-100-000003196 | to | PLP-100-000003197 |
| PLP-100-000003199 | to | PLP-100-000003202 |
| PLP-100-000003204 | to | PLP-100-000003205 |
| PLP-100-000003207 | to | PLP-100-000003208 |
| PLP-100-000003214 | to | PLP-100-000003215 |
| PLP-100-000003217 | to | PLP-100-000003217 |
| PLP-100-000003221 | to | PLP-100-000003221 |
| PLP-100-000003227 | to | PLP-100-000003227 |
| PLP-100-000003230 | to | PLP-100-000003230 |
| PLP-100-000003232 | to | PLP-100-000003233 |
| PLP-100-000003235 | to | PLP-100-000003235 |
| PLP-100-000003239 | to | PLP-100-000003240 |
| PLP-100-000003243 | to | PLP-100-000003246 |
| PLP-100-000003248 | to | PLP-100-000003250 |
| PLP-100-000003252 | to | PLP-100-000003252 |
| PLP-100-000003255 | to | PLP-100-000003256 |
| PLP-100-000003262 | to | PLP-100-000003263 |
| PLP-100-000003265 | to | PLP-100-000003265 |
| PLP-100-000003268 | to | PLP-100-000003272 |
| PLP-100-000003274 | to | PLP-100-000003274 |
| PLP-100-000003276 | to | PLP-100-000003276 |
| PLP-100-000003278 | to | PLP-100-000003278 |
| PLP-100-000003280 | to | PLP-100-000003281 |
| PLP-100-000003290 | to | PLP-100-000003290 |
| PLP-100-000003292 | to | PLP-100-000003292 |
| PLP-100-000003294 | to | PLP-100-000003299 |
| PLP-100-000003301 | to | PLP-100-000003301 |
| PLP-100-000003303 | to | PLP-100-000003305 |
| PLP-100-000003307 | to | PLP-100-000003307 |
| PLP-100-000003309 | to | PLP-100-000003309 |
| PLP-100-000003311 | to | PLP-100-000003314 |
| PLP-100-000003316 | to | PLP-100-000003316 |
| PLP-100-000003320 | to | PLP-100-000003320 |
| PLP-100-000003322 | to | PLP-100-000003322 |
| PLP-100-000003325 | to | PLP-100-000003328 |
| PLP-100-000003330 | to | PLP-100-000003332 |
| PLP-100-000003334 | to | PLP-100-000003335 |
| PLP-100-000003337 | to | PLP-100-000003338 |
| PLP-100-000003342 | to | PLP-100-000003343 |
| PLP-100-000003350 | to | PLP-100-000003350 |
| PLP-100-000003354 | to | PLP-100-000003356 |
| PLP-100-000003358 | to | PLP-100-000003358 |
| PLP-100-000003360 | to | PLP-100-000003362 |

| | | |
|---|---|---|
| PLP-100-000003366 | to | PLP-100-000003366 |
| PLP-100-000003368 | to | PLP-100-000003368 |
| PLP-100-000003370 | to | PLP-100-000003373 |
| PLP-100-000003375 | to | PLP-100-000003379 |
| PLP-100-000003382 | to | PLP-100-000003383 |
| PLP-100-000003385 | to | PLP-100-000003386 |
| PLP-100-000003389 | to | PLP-100-000003405 |
| PLP-100-000003407 | to | PLP-100-000003407 |
| PLP-100-000003412 | to | PLP-100-000003415 |
| PLP-100-000003417 | to | PLP-100-000003422 |
| PLP-100-000003424 | to | PLP-100-000003428 |
| PLP-100-000003430 | to | PLP-100-000003431 |
| PLP-100-000003433 | to | PLP-100-000003433 |
| PLP-100-000003436 | to | PLP-100-000003440 |
| PLP-100-000003442 | to | PLP-100-000003447 |
| PLP-100-000003449 | to | PLP-100-000003451 |
| PLP-100-000003453 | to | PLP-100-000003454 |
| PLP-100-000003457 | to | PLP-100-000003458 |
| PLP-100-000003460 | to | PLP-100-000003460 |
| PLP-100-000003462 | to | PLP-100-000003466 |
| PLP-100-000003472 | to | PLP-100-000003474 |
| PLP-100-000003476 | to | PLP-100-000003478 |
| PLP-100-000003480 | to | PLP-100-000003480 |
| PLP-100-000003482 | to | PLP-100-000003483 |
| PLP-100-000003486 | to | PLP-100-000003487 |
| PLP-100-000003490 | to | PLP-100-000003492 |
| PLP-100-000003494 | to | PLP-100-000003495 |
| PLP-100-000003497 | to | PLP-100-000003497 |
| PLP-100-000003499 | to | PLP-100-000003500 |
| PLP-100-000003502 | to | PLP-100-000003504 |
| PLP-100-000003506 | to | PLP-100-000003510 |
| PLP-100-000003512 | to | PLP-100-000003519 |
| PLP-100-000003522 | to | PLP-100-000003522 |
| PLP-100-000003524 | to | PLP-100-000003524 |
| PLP-100-000003526 | to | PLP-100-000003527 |
| PLP-100-000003531 | to | PLP-100-000003536 |
| PLP-100-000003539 | to | PLP-100-000003546 |
| PLP-100-000003548 | to | PLP-100-000003550 |
| PLP-100-000003552 | to | PLP-100-000003552 |
| PLP-100-000003555 | to | PLP-100-000003556 |
| PLP-100-000003559 | to | PLP-100-000003560 |
| PLP-100-000003562 | to | PLP-100-000003571 |
| PLP-100-000003573 | to | PLP-100-000003573 |
| PLP-100-000003575 | to | PLP-100-000003576 |

| | | |
|---|---|---|
| PLP-100-000003578 | to | PLP-100-000003582 |
| PLP-100-000003584 | to | PLP-100-000003592 |
| PLP-100-000003594 | to | PLP-100-000003597 |
| PLP-100-000003599 | to | PLP-100-000003599 |
| PLP-100-000003604 | to | PLP-100-000003608 |
| PLP-100-000003610 | to | PLP-100-000003611 |
| PLP-100-000003613 | to | PLP-100-000003613 |
| PLP-100-000003617 | to | PLP-100-000003619 |
| PLP-100-000003621 | to | PLP-100-000003621 |
| PLP-100-000003623 | to | PLP-100-000003623 |
| PLP-100-000003625 | to | PLP-100-000003627 |
| PLP-100-000003629 | to | PLP-100-000003629 |
| PLP-100-000003634 | to | PLP-100-000003641 |
| PLP-100-000003643 | to | PLP-100-000003645 |
| PLP-100-000003648 | to | PLP-100-000003651 |
| PLP-100-000003653 | to | PLP-100-000003691 |
| PLP-100-000003693 | to | PLP-100-000003693 |
| PLP-100-000003695 | to | PLP-100-000003695 |
| PLP-100-000003698 | to | PLP-100-000003713 |
| PLP-100-000003715 | to | PLP-100-000003718 |
| PLP-100-000003720 | to | PLP-100-000003724 |
| PLP-100-000003729 | to | PLP-100-000003730 |
| PLP-100-000003733 | to | PLP-100-000003733 |
| PLP-100-000003735 | to | PLP-100-000003736 |
| PLP-100-000003738 | to | PLP-100-000003738 |
| PLP-100-000003742 | to | PLP-100-000003744 |
| PLP-100-000003746 | to | PLP-100-000003747 |
| PLP-100-000003749 | to | PLP-100-000003754 |
| PLP-100-000003756 | to | PLP-100-000003757 |
| PLP-100-000003760 | to | PLP-100-000003761 |
| PLP-100-000003763 | to | PLP-100-000003765 |
| PLP-100-000003771 | to | PLP-100-000003773 |
| PLP-100-000003775 | to | PLP-100-000003775 |
| PLP-100-000003777 | to | PLP-100-000003779 |
| PLP-100-000003785 | to | PLP-100-000003790 |
| PLP-100-000003792 | to | PLP-100-000003793 |
| PLP-100-000003795 | to | PLP-100-000003795 |
| PLP-100-000003800 | to | PLP-100-000003801 |
| PLP-100-000003803 | to | PLP-100-000003803 |
| PLP-100-000003805 | to | PLP-100-000003807 |
| PLP-100-000003810 | to | PLP-100-000003812 |
| PLP-100-000003815 | to | PLP-100-000003815 |
| PLP-100-000003818 | to | PLP-100-000003818 |
| PLP-100-000003820 | to | PLP-100-000003824 |

| | | |
|---|---|---|
| PLP-100-000003827 | to | PLP-100-000003828 |
| PLP-100-000003830 | to | PLP-100-000003831 |
| PLP-100-000003833 | to | PLP-100-000003833 |
| PLP-100-000003835 | to | PLP-100-000003836 |
| PLP-100-000003838 | to | PLP-100-000003842 |
| PLP-100-000003844 | to | PLP-100-000003850 |
| PLP-100-000003852 | to | PLP-100-000003852 |
| PLP-100-000003854 | to | PLP-100-000003855 |
| PLP-100-000003857 | to | PLP-100-000003857 |
| PLP-100-000003863 | to | PLP-100-000003869 |
| PLP-100-000003873 | to | PLP-100-000003873 |
| PLP-100-000003876 | to | PLP-100-000003876 |
| PLP-100-000003878 | to | PLP-100-000003878 |
| PLP-100-000003880 | to | PLP-100-000003882 |
| PLP-100-000003885 | to | PLP-100-000003886 |
| PLP-100-000003888 | to | PLP-100-000003888 |
| PLP-100-000003891 | to | PLP-100-000003891 |
| PLP-100-000003893 | to | PLP-100-000003897 |
| PLP-100-000003899 | to | PLP-100-000003899 |
| PLP-100-000003901 | to | PLP-100-000003904 |
| PLP-100-000003906 | to | PLP-100-000003909 |
| PLP-100-000003912 | to | PLP-100-000003912 |
| PLP-100-000003914 | to | PLP-100-000003916 |
| PLP-100-000003918 | to | PLP-100-000003919 |
| PLP-100-000003922 | to | PLP-100-000003922 |
| PLP-100-000003925 | to | PLP-100-000003928 |
| PLP-100-000003932 | to | PLP-100-000003932 |
| PLP-100-000003934 | to | PLP-100-000003937 |
| PLP-100-000003939 | to | PLP-100-000003939 |
| PLP-100-000003942 | to | PLP-100-000003942 |
| PLP-100-000003944 | to | PLP-100-000003947 |
| PLP-100-000003949 | to | PLP-100-000003950 |
| PLP-100-000003953 | to | PLP-100-000003953 |
| PLP-100-000003956 | to | PLP-100-000003956 |
| PLP-100-000003958 | to | PLP-100-000003958 |
| PLP-100-000003961 | to | PLP-100-000003962 |
| PLP-100-000003965 | to | PLP-100-000003966 |
| PLP-100-000003971 | to | PLP-100-000003972 |
| PLP-100-000003977 | to | PLP-100-000003978 |
| PLP-100-000003980 | to | PLP-100-000003980 |
| PLP-100-000003983 | to | PLP-100-000003983 |
| PLP-100-000003988 | to | PLP-100-000003989 |
| PLP-100-000003995 | to | PLP-100-000003995 |
| PLP-100-000003998 | to | PLP-100-000003999 |

| PLP-100-000004001 | to | PLP-100-000004006 |
|---|---|---|
| PLP-100-000004009 | to | PLP-100-000004009 |
| PLP-100-000004011 | to | PLP-100-000004011 |
| PLP-100-000004016 | to | PLP-100-000004016 |
| PLP-100-000004018 | to | PLP-100-000004020 |
| PLP-100-000004024 | to | PLP-100-000004027 |
| PLP-100-000004030 | to | PLP-100-000004030 |
| PLP-100-000004036 | to | PLP-100-000004045 |
| PLP-100-000004048 | to | PLP-100-000004048 |
| PLP-100-000004053 | to | PLP-100-000004053 |
| PLP-100-000004055 | to | PLP-100-000004061 |
| PLP-100-000004066 | to | PLP-100-000004066 |
| PLP-100-000004068 | to | PLP-100-000004070 |
| PLP-100-000004072 | to | PLP-100-000004073 |
| PLP-100-000004075 | to | PLP-100-000004079 |
| PLP-100-000004081 | to | PLP-100-000004084 |
| PLP-100-000004086 | to | PLP-100-000004088 |
| PLP-100-000004090 | to | PLP-100-000004096 |
| PLP-100-000004098 | to | PLP-100-000004098 |
| PLP-100-000004100 | to | PLP-100-000004111 |
| PLP-100-000004116 | to | PLP-100-000004117 |
| PLP-100-000004120 | to | PLP-100-000004120 |
| PLP-100-000004122 | to | PLP-100-000004122 |
| PLP-100-000004124 | to | PLP-100-000004125 |
| PLP-100-000004127 | to | PLP-100-000004130 |
| PLP-100-000004132 | to | PLP-100-000004134 |
| PLP-100-000004137 | to | PLP-100-000004138 |
| PLP-100-000004141 | to | PLP-100-000004153 |
| PLP-100-000004155 | to | PLP-100-000004157 |
| PLP-100-000004161 | to | PLP-100-000004161 |
| PLP-100-000004163 | to | PLP-100-000004163 |
| PLP-100-000004165 | to | PLP-100-000004165 |
| PLP-100-000004169 | to | PLP-100-000004169 |
| PLP-100-000004172 | to | PLP-100-000004176 |
| PLP-100-000004178 | to | PLP-100-000004180 |
| PLP-100-000004183 | to | PLP-100-000004183 |
| PLP-100-000004186 | to | PLP-100-000004186 |
| PLP-100-000004191 | to | PLP-100-000004195 |
| PLP-100-000004197 | to | PLP-100-000004219 |
| PLP-100-000004223 | to | PLP-100-000004232 |
| PLP-100-000004235 | to | PLP-100-000004237 |
| PLP-100-000004240 | to | PLP-100-000004241 |
| PLP-100-000004244 | to | PLP-100-000004244 |
| PLP-100-000004246 | to | PLP-100-000004246 |

| | | |
|---|---|---|
| PLP-100-000004249 | to | PLP-100-000004250 |
| PLP-100-000004252 | to | PLP-100-000004253 |
| PLP-100-000004255 | to | PLP-100-000004257 |
| PLP-100-000004259 | to | PLP-100-000004260 |
| PLP-100-000004263 | to | PLP-100-000004264 |
| PLP-100-000004266 | to | PLP-100-000004266 |
| PLP-100-000004273 | to | PLP-100-000004273 |
| PLP-100-000004275 | to | PLP-100-000004275 |
| PLP-100-000004277 | to | PLP-100-000004278 |
| PLP-100-000004281 | to | PLP-100-000004281 |
| PLP-100-000004283 | to | PLP-100-000004288 |
| PLP-100-000004291 | to | PLP-100-000004291 |
| PLP-100-000004293 | to | PLP-100-000004294 |
| PLP-100-000004296 | to | PLP-100-000004297 |
| PLP-100-000004301 | to | PLP-100-000004301 |
| PLP-100-000004303 | to | PLP-100-000004303 |
| PLP-100-000004306 | to | PLP-100-000004309 |
| PLP-100-000004312 | to | PLP-100-000004315 |
| PLP-100-000004317 | to | PLP-100-000004322 |
| PLP-100-000004324 | to | PLP-100-000004326 |
| PLP-100-000004328 | to | PLP-100-000004338 |
| PLP-100-000004340 | to | PLP-100-000004340 |
| PLP-100-000004343 | to | PLP-100-000004346 |
| PLP-100-000004348 | to | PLP-100-000004359 |
| PLP-100-000004363 | to | PLP-100-000004363 |
| PLP-100-000004365 | to | PLP-100-000004366 |
| PLP-100-000004368 | to | PLP-100-000004368 |
| PLP-100-000004370 | to | PLP-100-000004370 |
| PLP-100-000004372 | to | PLP-100-000004374 |
| PLP-100-000004378 | to | PLP-100-000004380 |
| PLP-100-000004384 | to | PLP-100-000004384 |
| PLP-100-000004389 | to | PLP-100-000004390 |
| PLP-100-000004393 | to | PLP-100-000004394 |
| PLP-100-000004396 | to | PLP-100-000004397 |
| PLP-100-000004399 | to | PLP-100-000004399 |
| PLP-100-000004401 | to | PLP-100-000004404 |
| PLP-100-000004413 | to | PLP-100-000004423 |
| PLP-100-000004425 | to | PLP-100-000004429 |
| PLP-100-000004431 | to | PLP-100-000004433 |
| PLP-100-000004436 | to | PLP-100-000004438 |
| PLP-100-000004440 | to | PLP-100-000004440 |
| PLP-100-000004442 | to | PLP-100-000004444 |
| PLP-100-000004446 | to | PLP-100-000004447 |
| PLP-100-000004449 | to | PLP-100-000004454 |

| | | |
|---|---|---|
| PLP-100-000004457 | to | PLP-100-000004461 |
| PLP-100-000004463 | to | PLP-100-000004463 |
| PLP-100-000004466 | to | PLP-100-000004468 |
| PLP-100-000004474 | to | PLP-100-000004474 |
| PLP-100-000004476 | to | PLP-100-000004477 |
| PLP-100-000004479 | to | PLP-100-000004481 |
| PLP-100-000004484 | to | PLP-100-000004487 |
| PLP-100-000004489 | to | PLP-100-000004497 |
| PLP-100-000004499 | to | PLP-100-000004507 |
| PLP-100-000004512 | to | PLP-100-000004519 |
| PLP-100-000004524 | to | PLP-100-000004525 |
| PLP-100-000004527 | to | PLP-100-000004529 |
| PLP-100-000004531 | to | PLP-100-000004534 |
| PLP-100-000004536 | to | PLP-100-000004554 |
| PLP-100-000004556 | to | PLP-100-000004565 |
| PLP-100-000004567 | to | PLP-100-000004568 |
| PLP-100-000004570 | to | PLP-100-000004570 |
| PLP-100-000004573 | to | PLP-100-000004573 |
| PLP-100-000004575 | to | PLP-100-000004577 |
| PLP-100-000004579 | to | PLP-100-000004579 |
| PLP-100-000004581 | to | PLP-100-000004581 |
| PLP-100-000004583 | to | PLP-100-000004597 |
| PLP-100-000004599 | to | PLP-100-000004599 |
| PLP-100-000004601 | to | PLP-100-000004602 |
| PLP-100-000004606 | to | PLP-100-000004611 |
| PLP-100-000004616 | to | PLP-100-000004616 |
| PLP-100-000004618 | to | PLP-100-000004621 |
| PLP-100-000004623 | to | PLP-100-000004635 |
| PLP-100-000004637 | to | PLP-100-000004641 |
| PLP-100-000004644 | to | PLP-100-000004648 |
| PLP-100-000004654 | to | PLP-100-000004654 |
| PLP-100-000004656 | to | PLP-100-000004663 |
| PLP-100-000004667 | to | PLP-100-000004667 |
| PLP-100-000004670 | to | PLP-100-000004672 |
| PLP-100-000004675 | to | PLP-100-000004675 |
| PLP-100-000004678 | to | PLP-100-000004678 |
| PLP-100-000004682 | to | PLP-100-000004689 |
| PLP-100-000004695 | to | PLP-100-000004700 |
| PLP-100-000004703 | to | PLP-100-000004706 |
| PLP-100-000004708 | to | PLP-100-000004709 |
| PLP-100-000004712 | to | PLP-100-000004716 |
| PLP-100-000004719 | to | PLP-100-000004722 |
| PLP-100-000004724 | to | PLP-100-000004725 |
| PLP-100-000004731 | to | PLP-100-000004731 |

| | | |
|---|---|---|
| PLP-100-000004736 | to | PLP-100-000004743 |
| PLP-100-000004745 | to | PLP-100-000004748 |
| PLP-100-000004750 | to | PLP-100-000004750 |
| PLP-100-000004752 | to | PLP-100-000004790 |
| PLP-100-000004792 | to | PLP-100-000004795 |
| PLP-100-000004802 | to | PLP-100-000004802 |
| PLP-100-000004804 | to | PLP-100-000004804 |
| PLP-100-000004807 | to | PLP-100-000004808 |
| PLP-100-000004810 | to | PLP-100-000004811 |
| PLP-100-000004814 | to | PLP-100-000004814 |
| PLP-100-000004816 | to | PLP-100-000004816 |
| PLP-100-000004818 | to | PLP-100-000004820 |
| PLP-100-000004822 | to | PLP-100-000004824 |
| PLP-100-000004826 | to | PLP-100-000004834 |
| PLP-100-000004836 | to | PLP-100-000004836 |
| PLP-100-000004838 | to | PLP-100-000004841 |
| PLP-100-000004843 | to | PLP-100-000004844 |
| PLP-100-000004847 | to | PLP-100-000004847 |
| PLP-100-000004850 | to | PLP-100-000004852 |
| PLP-100-000004854 | to | PLP-100-000004854 |
| PLP-100-000004857 | to | PLP-100-000004857 |
| PLP-100-000004860 | to | PLP-100-000004860 |
| PLP-100-000004862 | to | PLP-100-000004862 |
| PLP-100-000004864 | to | PLP-100-000004871 |
| PLP-100-000004873 | to | PLP-100-000004873 |
| PLP-100-000004876 | to | PLP-100-000004881 |
| PLP-100-000004884 | to | PLP-100-000004885 |
| PLP-100-000004888 | to | PLP-100-000004888 |
| PLP-100-000004890 | to | PLP-100-000004900 |
| PLP-100-000004902 | to | PLP-100-000004903 |
| PLP-100-000004905 | to | PLP-100-000004916 |
| PLP-100-000004919 | to | PLP-100-000004919 |
| PLP-100-000004921 | to | PLP-100-000004922 |
| PLP-100-000004924 | to | PLP-100-000004924 |
| PLP-100-000004926 | to | PLP-100-000004927 |
| PLP-100-000004930 | to | PLP-100-000004930 |
| PLP-100-000004933 | to | PLP-100-000004933 |
| PLP-100-000004935 | to | PLP-100-000004941 |
| PLP-100-000004943 | to | PLP-100-000004944 |
| PLP-100-000004947 | to | PLP-100-000004952 |
| PLP-100-000004956 | to | PLP-100-000004956 |
| PLP-100-000004959 | to | PLP-100-000004963 |
| PLP-100-000004965 | to | PLP-100-000004967 |
| PLP-100-000004969 | to | PLP-100-000004976 |

| | | |
|---|---|---|
| PLP-100-000004980 | to | PLP-100-000004984 |
| PLP-100-000004987 | to | PLP-100-000004989 |
| PLP-100-000004992 | to | PLP-100-000004999 |
| PLP-100-000005001 | to | PLP-100-000005004 |
| PLP-100-000005006 | to | PLP-100-000005008 |
| PLP-100-000005011 | to | PLP-100-000005013 |
| PLP-100-000005015 | to | PLP-100-000005023 |
| PLP-100-000005025 | to | PLP-100-000005032 |
| PLP-100-000005034 | to | PLP-100-000005048 |
| PLP-100-000005051 | to | PLP-100-000005051 |
| PLP-100-000005055 | to | PLP-100-000005061 |
| PLP-100-000005063 | to | PLP-100-000005068 |
| PLP-100-000005070 | to | PLP-100-000005071 |
| PLP-100-000005073 | to | PLP-100-000005075 |
| PLP-100-000005077 | to | PLP-100-000005078 |
| PLP-100-000005080 | to | PLP-100-000005083 |
| PLP-100-000005085 | to | PLP-100-000005089 |
| PLP-100-000005092 | to | PLP-100-000005092 |
| PLP-100-000005094 | to | PLP-100-000005094 |
| PLP-100-000005096 | to | PLP-100-000005099 |
| PLP-100-000005101 | to | PLP-100-000005101 |
| PLP-100-000005103 | to | PLP-100-000005105 |
| PLP-100-000005110 | to | PLP-100-000005110 |
| PLP-100-000005112 | to | PLP-100-000005112 |
| PLP-100-000005120 | to | PLP-100-000005121 |
| PLP-100-000005124 | to | PLP-100-000005125 |
| PLP-100-000005127 | to | PLP-100-000005128 |
| PLP-100-000005130 | to | PLP-100-000005133 |
| PLP-100-000005136 | to | PLP-100-000005136 |
| PLP-100-000005138 | to | PLP-100-000005142 |
| PLP-100-000005144 | to | PLP-100-000005146 |
| PLP-100-000005148 | to | PLP-100-000005149 |
| PLP-100-000005151 | to | PLP-100-000005166 |
| PLP-100-000005169 | to | PLP-100-000005171 |
| PLP-100-000005173 | to | PLP-100-000005176 |
| PLP-100-000005178 | to | PLP-100-000005182 |
| PLP-100-000005185 | to | PLP-100-000005185 |
| PLP-100-000005187 | to | PLP-100-000005188 |
| PLP-100-000005190 | to | PLP-100-000005190 |
| PLP-100-000005192 | to | PLP-100-000005193 |
| PLP-100-000005198 | to | PLP-100-000005200 |
| PLP-100-000005202 | to | PLP-100-000005204 |
| PLP-100-000005208 | to | PLP-100-000005208 |
| PLP-100-000005211 | to | PLP-100-000005218 |

| | | |
|---|---|---|
| PLP-100-000005220 | to | PLP-100-000005221 |
| PLP-100-000005223 | to | PLP-100-000005224 |
| PLP-100-000005226 | to | PLP-100-000005227 |
| PLP-100-000005229 | to | PLP-100-000005229 |
| PLP-100-000005231 | to | PLP-100-000005231 |
| PLP-100-000005233 | to | PLP-100-000005241 |
| PLP-100-000005244 | to | PLP-100-000005248 |
| PLP-100-000005250 | to | PLP-100-000005255 |
| PLP-100-000005257 | to | PLP-100-000005257 |
| PLP-100-000005260 | to | PLP-100-000005263 |
| PLP-100-000005265 | to | PLP-100-000005272 |
| PLP-100-000005274 | to | PLP-100-000005278 |
| PLP-100-000005280 | to | PLP-100-000005282 |
| PLP-100-000005286 | to | PLP-100-000005290 |
| PLP-100-000005294 | to | PLP-100-000005299 |
| PLP-100-000005304 | to | PLP-100-000005305 |
| PLP-100-000005307 | to | PLP-100-000005308 |
| PLP-100-000005311 | to | PLP-100-000005312 |
| PLP-100-000005316 | to | PLP-100-000005318 |
| PLP-100-000005320 | to | PLP-100-000005320 |
| PLP-100-000005322 | to | PLP-100-000005322 |
| PLP-100-000005326 | to | PLP-100-000005326 |
| PLP-100-000005328 | to | PLP-100-000005328 |
| PLP-100-000005330 | to | PLP-100-000005331 |
| PLP-100-000005334 | to | PLP-100-000005334 |
| PLP-100-000005336 | to | PLP-100-000005340 |
| PLP-100-000005342 | to | PLP-100-000005345 |
| PLP-100-000005347 | to | PLP-100-000005348 |
| PLP-100-000005350 | to | PLP-100-000005360 |
| PLP-100-000005362 | to | PLP-100-000005366 |
| PLP-100-000005368 | to | PLP-100-000005368 |
| PLP-100-000005370 | to | PLP-100-000005370 |
| PLP-100-000005380 | to | PLP-100-000005380 |
| PLP-100-000005382 | to | PLP-100-000005385 |
| PLP-100-000005390 | to | PLP-100-000005391 |
| PLP-100-000005394 | to | PLP-100-000005401 |
| PLP-100-000005403 | to | PLP-100-000005405 |
| PLP-100-000005407 | to | PLP-100-000005409 |
| PLP-100-000005412 | to | PLP-100-000005417 |
| PLP-100-000005419 | to | PLP-100-000005419 |
| PLP-100-000005423 | to | PLP-100-000005425 |
| PLP-100-000005428 | to | PLP-100-000005428 |
| PLP-100-000005430 | to | PLP-100-000005432 |
| PLP-100-000005435 | to | PLP-100-000005435 |

| | | |
|---|---|---|
| PLP-100-000005437 | to | PLP-100-000005437 |
| PLP-100-000005439 | to | PLP-100-000005439 |
| PLP-100-000005443 | to | PLP-100-000005443 |
| PLP-100-000005445 | to | PLP-100-000005453 |
| PLP-100-000005455 | to | PLP-100-000005458 |
| PLP-100-000005463 | to | PLP-100-000005463 |
| PLP-100-000005465 | to | PLP-100-000005465 |
| PLP-100-000005467 | to | PLP-100-000005469 |
| PLP-100-000005471 | to | PLP-100-000005472 |
| PLP-100-000005474 | to | PLP-100-000005476 |
| PLP-100-000005483 | to | PLP-100-000005484 |
| PLP-100-000005487 | to | PLP-100-000005494 |
| PLP-100-000005496 | to | PLP-100-000005503 |
| PLP-100-000005505 | to | PLP-100-000005509 |
| PLP-100-000005512 | to | PLP-100-000005513 |
| PLP-100-000005518 | to | PLP-100-000005518 |
| PLP-100-000005520 | to | PLP-100-000005520 |
| PLP-100-000005524 | to | PLP-100-000005524 |
| PLP-100-000005526 | to | PLP-100-000005526 |
| PLP-100-000005528 | to | PLP-100-000005528 |
| PLP-100-000005531 | to | PLP-100-000005531 |
| PLP-100-000005533 | to | PLP-100-000005533 |
| PLP-100-000005535 | to | PLP-100-000005535 |
| PLP-100-000005537 | to | PLP-100-000005540 |
| PLP-100-000005542 | to | PLP-100-000005547 |
| PLP-100-000005550 | to | PLP-100-000005554 |
| PLP-100-000005556 | to | PLP-100-000005556 |
| PLP-100-000005558 | to | PLP-100-000005560 |
| PLP-100-000005563 | to | PLP-100-000005563 |
| PLP-100-000005565 | to | PLP-100-000005565 |
| PLP-100-000005568 | to | PLP-100-000005569 |
| PLP-100-000005571 | to | PLP-100-000005573 |
| PLP-100-000005575 | to | PLP-100-000005575 |
| PLP-100-000005577 | to | PLP-100-000005579 |
| PLP-100-000005583 | to | PLP-100-000005583 |
| PLP-100-000005586 | to | PLP-100-000005586 |
| PLP-100-000005588 | to | PLP-100-000005589 |
| PLP-100-000005591 | to | PLP-100-000005591 |
| PLP-100-000005593 | to | PLP-100-000005593 |
| PLP-100-000005597 | to | PLP-100-000005600 |
| PLP-100-000005602 | to | PLP-100-000005602 |
| PLP-100-000005604 | to | PLP-100-000005609 |
| PLP-100-000005611 | to | PLP-100-000005614 |
| PLP-100-000005617 | to | PLP-100-000005618 |

| | | |
|---|---|---|
| PLP-100-000005620 | to | PLP-100-000005625 |
| PLP-100-000005631 | to | PLP-100-000005631 |
| PLP-100-000005634 | to | PLP-100-000005634 |
| PLP-100-000005636 | to | PLP-100-000005644 |
| PLP-100-000005646 | to | PLP-100-000005649 |
| PLP-100-000005651 | to | PLP-100-000005651 |
| PLP-100-000005654 | to | PLP-100-000005658 |
| PLP-100-000005661 | to | PLP-100-000005661 |
| PLP-100-000005663 | to | PLP-100-000005668 |
| PLP-100-000005670 | to | PLP-100-000005672 |
| PLP-100-000005674 | to | PLP-100-000005678 |
| PLP-100-000005687 | to | PLP-100-000005687 |
| PLP-100-000005690 | to | PLP-100-000005692 |
| PLP-100-000005698 | to | PLP-100-000005698 |
| PLP-100-000005700 | to | PLP-100-000005700 |
| PLP-100-000005702 | to | PLP-100-000005702 |
| PLP-100-000005706 | to | PLP-100-000005706 |
| PLP-100-000005708 | to | PLP-100-000005708 |
| PLP-100-000005711 | to | PLP-100-000005711 |
| PLP-100-000005715 | to | PLP-100-000005715 |
| PLP-100-000005717 | to | PLP-100-000005721 |
| PLP-100-000005724 | to | PLP-100-000005725 |
| PLP-100-000005727 | to | PLP-100-000005727 |
| PLP-100-000005733 | to | PLP-100-000005733 |
| PLP-100-000005735 | to | PLP-100-000005739 |
| PLP-100-000005741 | to | PLP-100-000005744 |
| PLP-100-000005748 | to | PLP-100-000005748 |
| PLP-100-000005751 | to | PLP-100-000005760 |
| PLP-100-000005763 | to | PLP-100-000005763 |
| PLP-100-000005765 | to | PLP-100-000005774 |
| PLP-100-000005776 | to | PLP-100-000005793 |
| PLP-100-000005795 | to | PLP-100-000005797 |
| PLP-100-000005799 | to | PLP-100-000005801 |
| PLP-100-000005803 | to | PLP-100-000005803 |
| PLP-100-000005805 | to | PLP-100-000005808 |
| PLP-100-000005810 | to | PLP-100-000005821 |
| PLP-100-000005823 | to | PLP-100-000005824 |
| PLP-100-000005827 | to | PLP-100-000005828 |
| PLP-100-000005830 | to | PLP-100-000005834 |
| PLP-100-000005836 | to | PLP-100-000005840 |
| PLP-100-000005842 | to | PLP-100-000005847 |
| PLP-100-000005849 | to | PLP-100-000005852 |
| PLP-100-000005854 | to | PLP-100-000005854 |
| PLP-100-000005857 | to | PLP-100-000005869 |

| | | |
|---|---|---|
| PLP-100-000005872 | to | PLP-100-000005872 |
| PLP-100-000005874 | to | PLP-100-000005883 |
| PLP-100-000005885 | to | PLP-100-000005885 |
| PLP-100-000005887 | to | PLP-100-000005893 |
| PLP-100-000005896 | to | PLP-100-000005931 |
| PLP-100-000005933 | to | PLP-100-000005941 |
| PLP-100-000005943 | to | PLP-100-000005958 |
| PLP-100-000005960 | to | PLP-100-000005979 |
| PLP-100-000005982 | to | PLP-100-000005985 |
| PLP-100-000005987 | to | PLP-100-000005992 |
| PLP-100-000005995 | to | PLP-100-000006000 |
| PLP-100-000006009 | to | PLP-100-000006009 |
| PLP-100-000006011 | to | PLP-100-000006014 |
| PLP-100-000006016 | to | PLP-100-000006016 |
| PLP-100-000006019 | to | PLP-100-000006019 |
| PLP-100-000006021 | to | PLP-100-000006028 |
| PLP-100-000006030 | to | PLP-100-000006030 |
| PLP-100-000006036 | to | PLP-100-000006036 |
| PLP-100-000006039 | to | PLP-100-000006040 |
| PLP-100-000006043 | to | PLP-100-000006043 |
| PLP-100-000006045 | to | PLP-100-000006048 |
| PLP-100-000006050 | to | PLP-100-000006052 |
| PLP-100-000006054 | to | PLP-100-000006077 |
| PLP-100-000006079 | to | PLP-100-000006085 |
| PLP-100-000006088 | to | PLP-100-000006088 |
| PLP-100-000006090 | to | PLP-100-000006090 |
| PLP-100-000006094 | to | PLP-100-000006097 |
| PLP-100-000006099 | to | PLP-100-000006100 |
| PLP-100-000006102 | to | PLP-100-000006102 |
| PLP-100-000006104 | to | PLP-100-000006107 |
| PLP-100-000006109 | to | PLP-100-000006112 |
| PLP-100-000006114 | to | PLP-100-000006114 |
| PLP-100-000006116 | to | PLP-100-000006118 |
| PLP-100-000006120 | to | PLP-100-000006127 |
| PLP-100-000006129 | to | PLP-100-000006137 |
| PLP-100-000006139 | to | PLP-100-000006148 |
| PLP-100-000006150 | to | PLP-100-000006151 |
| PLP-100-000006153 | to | PLP-100-000006153 |
| PLP-100-000006157 | to | PLP-100-000006159 |
| PLP-100-000006161 | to | PLP-100-000006175 |
| PLP-100-000006177 | to | PLP-100-000006180 |
| PLP-100-000006182 | to | PLP-100-000006183 |
| PLP-100-000006188 | to | PLP-100-000006188 |
| PLP-100-000006190 | to | PLP-100-000006194 |

| | | |
|---|---|---|
| PLP-100-000006197 | to | PLP-100-000006213 |
| PLP-100-000006215 | to | PLP-100-000006215 |
| PLP-100-000006217 | to | PLP-100-000006220 |
| PLP-100-000006222 | to | PLP-100-000006227 |
| PLP-100-000006229 | to | PLP-100-000006253 |
| PLP-100-000006256 | to | PLP-100-000006256 |
| PLP-100-000006258 | to | PLP-100-000006259 |
| PLP-100-000006261 | to | PLP-100-000006261 |
| PLP-100-000006263 | to | PLP-100-000006266 |
| PLP-100-000006268 | to | PLP-100-000006269 |
| PLP-100-000006271 | to | PLP-100-000006278 |
| PLP-100-000006280 | to | PLP-100-000006305 |
| PLP-100-000006308 | to | PLP-100-000006311 |
| PLP-100-000006313 | to | PLP-100-000006314 |
| PLP-100-000006316 | to | PLP-100-000006364 |
| PLP-100-000006367 | to | PLP-100-000006369 |
| PLP-100-000006371 | to | PLP-100-000006389 |
| PLP-100-000006391 | to | PLP-100-000006393 |
| PLP-100-000006401 | to | PLP-100-000006401 |
| PLP-100-000006403 | to | PLP-100-000006404 |
| PLP-100-000006406 | to | PLP-100-000006418 |
| PLP-100-000006421 | to | PLP-100-000006424 |
| PLP-100-000006427 | to | PLP-100-000006431 |
| PLP-100-000006434 | to | PLP-100-000006437 |
| PLP-100-000006440 | to | PLP-100-000006444 |
| PLP-100-000006446 | to | PLP-100-000006461 |
| PLP-100-000006463 | to | PLP-100-000006463 |
| PLP-100-000006466 | to | PLP-100-000006471 |
| PLP-100-000006473 | to | PLP-100-000006475 |
| PLP-100-000006477 | to | PLP-100-000006478 |
| PLP-100-000006480 | to | PLP-100-000006480 |
| PLP-100-000006484 | to | PLP-100-000006484 |
| PLP-100-000006490 | to | PLP-100-000006490 |
| PLP-100-000006492 | to | PLP-100-000006495 |
| PLP-100-000006497 | to | PLP-100-000006502 |
| PLP-100-000006505 | to | PLP-100-000006505 |
| PLP-100-000006509 | to | PLP-100-000006511 |
| PLP-100-000006514 | to | PLP-100-000006514 |
| PLP-100-000006516 | to | PLP-100-000006519 |
| PLP-100-000006521 | to | PLP-100-000006521 |
| PLP-100-000006524 | to | PLP-100-000006532 |
| PLP-100-000006534 | to | PLP-100-000006546 |
| PLP-100-000006549 | to | PLP-100-000006553 |
| PLP-100-000006555 | to | PLP-100-000006555 |

| | | |
|---|---|---|
| PLP-100-000006558 | to | PLP-100-000006563 |
| PLP-100-000006565 | to | PLP-100-000006567 |
| PLP-100-000006569 | to | PLP-100-000006570 |
| PLP-100-000006573 | to | PLP-100-000006578 |
| PLP-100-000006580 | to | PLP-100-000006581 |
| PLP-100-000006583 | to | PLP-100-000006584 |
| PLP-100-000006586 | to | PLP-100-000006587 |
| PLP-100-000006589 | to | PLP-100-000006590 |
| PLP-100-000006593 | to | PLP-100-000006598 |
| PLP-100-000006600 | to | PLP-100-000006600 |
| PLP-100-000006603 | to | PLP-100-000006620 |
| PLP-100-000006623 | to | PLP-100-000006636 |
| PLP-100-000006638 | to | PLP-100-000006646 |
| PLP-100-000006648 | to | PLP-100-000006652 |
| PLP-100-000006654 | to | PLP-100-000006667 |
| PLP-100-000006669 | to | PLP-100-000006675 |
| PLP-100-000006677 | to | PLP-100-000006679 |
| PLP-100-000006681 | to | PLP-100-000006686 |
| PLP-100-000006688 | to | PLP-100-000006688 |
| PLP-100-000006690 | to | PLP-100-000006694 |
| PLP-100-000006696 | to | PLP-100-000006696 |
| PLP-100-000006698 | to | PLP-100-000006702 |
| PLP-100-000006704 | to | PLP-100-000006717 |
| PLP-100-000006719 | to | PLP-100-000006733 |
| PLP-100-000006735 | to | PLP-100-000006747 |
| PLP-100-000006750 | to | PLP-100-000006750 |
| PLP-100-000006752 | to | PLP-100-000006754 |
| PLP-100-000006756 | to | PLP-100-000006757 |
| PLP-100-000006759 | to | PLP-100-000006764 |
| PLP-100-000006766 | to | PLP-100-000006770 |
| PLP-100-000006774 | to | PLP-100-000006779 |
| PLP-100-000006781 | to | PLP-100-000006788 |
| PLP-100-000006792 | to | PLP-100-000006793 |
| PLP-100-000006796 | to | PLP-100-000006797 |
| PLP-100-000006799 | to | PLP-100-000006822 |
| PLP-100-000006824 | to | PLP-100-000006826 |
| PLP-100-000006829 | to | PLP-100-000006840 |
| PLP-100-000006843 | to | PLP-100-000006854 |
| PLP-100-000006856 | to | PLP-100-000006856 |
| PLP-100-000006858 | to | PLP-100-000006858 |
| PLP-100-000006860 | to | PLP-100-000006860 |
| PLP-100-000006862 | to | PLP-100-000006868 |
| PLP-100-000006870 | to | PLP-100-000006878 |
| PLP-100-000006880 | to | PLP-100-000006881 |

| | | |
|---|---|---|
| PLP-100-000006884 | to | PLP-100-000006884 |
| PLP-100-000006886 | to | PLP-100-000006891 |
| PLP-100-000006895 | to | PLP-100-000006895 |
| PLP-100-000006897 | to | PLP-100-000006900 |
| PLP-100-000006903 | to | PLP-100-000006905 |
| PLP-100-000006907 | to | PLP-100-000006908 |
| PLP-100-000006911 | to | PLP-100-000006911 |
| PLP-100-000006913 | to | PLP-100-000006915 |
| PLP-100-000006917 | to | PLP-100-000006917 |
| PLP-100-000006922 | to | PLP-100-000006923 |
| PLP-100-000006925 | to | PLP-100-000006925 |
| PLP-100-000006927 | to | PLP-100-000006932 |
| PLP-100-000006936 | to | PLP-100-000006937 |
| PLP-100-000006941 | to | PLP-100-000006944 |
| PLP-100-000006946 | to | PLP-100-000006946 |
| PLP-100-000006949 | to | PLP-100-000006951 |
| PLP-100-000006953 | to | PLP-100-000006955 |
| PLP-100-000006958 | to | PLP-100-000006960 |
| PLP-100-000006962 | to | PLP-100-000006965 |
| PLP-100-000006967 | to | PLP-100-000006975 |
| PLP-100-000006977 | to | PLP-100-000006987 |
| PLP-100-000006989 | to | PLP-100-000006989 |
| PLP-100-000006991 | to | PLP-100-000006995 |
| PLP-100-000006997 | to | PLP-100-000007008 |
| PLP-100-000007010 | to | PLP-100-000007010 |
| PLP-100-000007012 | to | PLP-100-000007012 |
| PLP-100-000007014 | to | PLP-100-000007016 |
| PLP-100-000007018 | to | PLP-100-000007018 |
| PLP-100-000007021 | to | PLP-100-000007026 |
| PLP-100-000007028 | to | PLP-100-000007028 |
| PLP-100-000007030 | to | PLP-100-000007039 |
| PLP-100-000007041 | to | PLP-100-000007042 |
| PLP-100-000007044 | to | PLP-100-000007044 |
| PLP-100-000007046 | to | PLP-100-000007051 |
| PLP-100-000007054 | to | PLP-100-000007058 |
| PLP-100-000007061 | to | PLP-100-000007062 |
| PLP-100-000007064 | to | PLP-100-000007067 |
| PLP-100-000007069 | to | PLP-100-000007071 |
| PLP-100-000007073 | to | PLP-100-000007073 |
| PLP-100-000007075 | to | PLP-100-000007075 |
| PLP-100-000007081 | to | PLP-100-000007081 |
| PLP-100-000007084 | to | PLP-100-000007090 |
| PLP-100-000007094 | to | PLP-100-000007095 |
| PLP-100-000007111 | to | PLP-100-000007112 |

| | | |
|---|---|---|
| PLP-100-000007114 | to | PLP-100-000007119 |
| PLP-100-000007121 | to | PLP-100-000007126 |
| PLP-100-000007130 | to | PLP-100-000007137 |
| PLP-100-000007141 | to | PLP-100-000007153 |
| PLP-100-000007155 | to | PLP-100-000007155 |
| PLP-100-000007157 | to | PLP-100-000007158 |
| PLP-100-000007160 | to | PLP-100-000007165 |
| PLP-100-000007167 | to | PLP-100-000007170 |
| PLP-100-000007173 | to | PLP-100-000007176 |
| PLP-100-000007178 | to | PLP-100-000007180 |
| PLP-100-000007182 | to | PLP-100-000007182 |
| PLP-100-000007185 | to | PLP-100-000007186 |
| PLP-100-000007188 | to | PLP-100-000007188 |
| PLP-100-000007194 | to | PLP-100-000007202 |
| PLP-100-000007204 | to | PLP-100-000007205 |
| PLP-100-000007207 | to | PLP-100-000007208 |
| PLP-100-000007210 | to | PLP-100-000007217 |
| PLP-100-000007219 | to | PLP-100-000007219 |
| PLP-100-000007221 | to | PLP-100-000007222 |
| PLP-100-000007224 | to | PLP-100-000007224 |
| PLP-100-000007228 | to | PLP-100-000007230 |
| PLP-100-000007232 | to | PLP-100-000007233 |
| PLP-100-000007235 | to | PLP-100-000007241 |
| PLP-100-000007244 | to | PLP-100-000007249 |
| PLP-100-000007252 | to | PLP-100-000007256 |
| PLP-100-000007259 | to | PLP-100-000007259 |
| PLP-100-000007261 | to | PLP-100-000007261 |
| PLP-100-000007264 | to | PLP-100-000007272 |
| PLP-100-000007274 | to | PLP-100-000007278 |
| PLP-100-000007280 | to | PLP-100-000007292 |
| PLP-100-000007294 | to | PLP-100-000007300 |
| PLP-100-000007302 | to | PLP-100-000007310 |
| PLP-100-000007312 | to | PLP-100-000007312 |
| PLP-100-000007314 | to | PLP-100-000007316 |
| PLP-100-000007318 | to | PLP-100-000007321 |
| PLP-100-000007324 | to | PLP-100-000007325 |
| PLP-100-000007332 | to | PLP-100-000007336 |
| PLP-100-000007342 | to | PLP-100-000007346 |
| PLP-100-000007348 | to | PLP-100-000007348 |
| PLP-100-000007351 | to | PLP-100-000007351 |
| PLP-100-000007354 | to | PLP-100-000007354 |
| PLP-100-000007358 | to | PLP-100-000007358 |
| PLP-100-000007360 | to | PLP-100-000007363 |
| PLP-100-000007366 | to | PLP-100-000007366 |

| | | |
|---|---|---|
| PLP-100-000007368 | to | PLP-100-000007369 |
| PLP-100-000007371 | to | PLP-100-000007377 |
| PLP-100-000007379 | to | PLP-100-000007385 |
| PLP-100-000007387 | to | PLP-100-000007388 |
| PLP-100-000007391 | to | PLP-100-000007391 |
| PLP-100-000007393 | to | PLP-100-000007395 |
| PLP-100-000007397 | to | PLP-100-000007402 |
| PLP-100-000007406 | to | PLP-100-000007407 |
| PLP-100-000007410 | to | PLP-100-000007415 |
| PLP-100-000007417 | to | PLP-100-000007417 |
| PLP-100-000007420 | to | PLP-100-000007420 |
| PLP-100-000007424 | to | PLP-100-000007430 |
| PLP-100-000007436 | to | PLP-100-000007439 |
| PLP-100-000007441 | to | PLP-100-000007445 |
| PLP-100-000007447 | to | PLP-100-000007451 |
| PLP-100-000007454 | to | PLP-100-000007455 |
| PLP-100-000007458 | to | PLP-100-000007458 |
| PLP-100-000007460 | to | PLP-100-000007460 |
| PLP-100-000007462 | to | PLP-100-000007468 |
| PLP-100-000007470 | to | PLP-100-000007471 |
| PLP-100-000007473 | to | PLP-100-000007474 |
| PLP-100-000007476 | to | PLP-100-000007476 |
| PLP-100-000007478 | to | PLP-100-000007482 |
| PLP-100-000007485 | to | PLP-100-000007485 |
| PLP-100-000007488 | to | PLP-100-000007488 |
| PLP-100-000007490 | to | PLP-100-000007490 |
| PLP-100-000007494 | to | PLP-100-000007496 |
| PLP-100-000007502 | to | PLP-100-000007506 |
| PLP-100-000007509 | to | PLP-100-000007510 |
| PLP-100-000007513 | to | PLP-100-000007516 |
| PLP-100-000007518 | to | PLP-100-000007518 |
| PLP-100-000007520 | to | PLP-100-000007521 |
| PLP-100-000007523 | to | PLP-100-000007525 |
| PLP-100-000007528 | to | PLP-100-000007529 |
| PLP-100-000007534 | to | PLP-100-000007534 |
| PLP-100-000007538 | to | PLP-100-000007539 |
| PLP-100-000007541 | to | PLP-100-000007546 |
| PLP-100-000007551 | to | PLP-100-000007551 |
| PLP-100-000007555 | to | PLP-100-000007556 |
| PLP-100-000007559 | to | PLP-100-000007559 |
| PLP-100-000007561 | to | PLP-100-000007562 |
| PLP-100-000007564 | to | PLP-100-000007565 |
| PLP-100-000007567 | to | PLP-100-000007576 |
| PLP-100-000007579 | to | PLP-100-000007588 |

| | | |
|---|---|---|
| PLP-100-000007590 | to | PLP-100-000007590 |
| PLP-100-000007592 | to | PLP-100-000007596 |
| PLP-100-000007598 | to | PLP-100-000007614 |
| PLP-100-000007616 | to | PLP-100-000007620 |
| PLP-100-000007624 | to | PLP-100-000007624 |
| PLP-100-000007626 | to | PLP-100-000007626 |
| PLP-100-000007632 | to | PLP-100-000007632 |
| PLP-100-000007634 | to | PLP-100-000007635 |
| PLP-100-000007637 | to | PLP-100-000007637 |
| PLP-100-000007641 | to | PLP-100-000007647 |
| PLP-100-000007649 | to | PLP-100-000007649 |
| PLP-100-000007651 | to | PLP-100-000007651 |
| PLP-100-000007654 | to | PLP-100-000007654 |
| PLP-100-000007659 | to | PLP-100-000007659 |
| PLP-100-000007667 | to | PLP-100-000007668 |
| PLP-100-000007672 | to | PLP-100-000007675 |
| PLP-100-000007677 | to | PLP-100-000007677 |
| PLP-100-000007679 | to | PLP-100-000007680 |
| PLP-100-000007682 | to | PLP-100-000007684 |
| PLP-100-000007686 | to | PLP-100-000007687 |
| PLP-100-000007689 | to | PLP-100-000007689 |
| PLP-100-000007692 | to | PLP-100-000007695 |
| PLP-100-000007697 | to | PLP-100-000007697 |
| PLP-100-000007701 | to | PLP-100-000007701 |
| PLP-100-000007703 | to | PLP-100-000007704 |
| PLP-100-000007707 | to | PLP-100-000007714 |
| PLP-100-000007716 | to | PLP-100-000007716 |
| PLP-100-000007720 | to | PLP-100-000007722 |
| PLP-100-000007724 | to | PLP-100-000007729 |
| PLP-100-000007731 | to | PLP-100-000007733 |
| PLP-100-000007735 | to | PLP-100-000007742 |
| PLP-100-000007744 | to | PLP-100-000007744 |
| PLP-100-000007746 | to | PLP-100-000007750 |
| PLP-100-000007752 | to | PLP-100-000007753 |
| PLP-100-000007756 | to | PLP-100-000007758 |
| PLP-100-000007760 | to | PLP-100-000007761 |
| PLP-100-000007764 | to | PLP-100-000007766 |
| PLP-100-000007769 | to | PLP-100-000007769 |
| PLP-100-000007783 | to | PLP-100-000007785 |
| PLP-100-000007789 | to | PLP-100-000007794 |
| PLP-100-000007796 | to | PLP-100-000007798 |
| PLP-100-000007802 | to | PLP-100-000007804 |
| PLP-100-000007806 | to | PLP-100-000007808 |
| PLP-100-000007810 | to | PLP-100-000007810 |

| | | |
|---|---|---|
| PLP-100-000007812 | to | PLP-100-000007812 |
| PLP-100-000007814 | to | PLP-100-000007815 |
| PLP-100-000007817 | to | PLP-100-000007817 |
| PLP-100-000007819 | to | PLP-100-000007821 |
| PLP-100-000007823 | to | PLP-100-000007823 |
| PLP-100-000007825 | to | PLP-100-000007825 |
| PLP-100-000007829 | to | PLP-100-000007832 |
| PLP-100-000007835 | to | PLP-100-000007835 |
| PLP-100-000007838 | to | PLP-100-000007838 |
| PLP-100-000007840 | to | PLP-100-000007842 |
| PLP-100-000007844 | to | PLP-100-000007844 |
| PLP-100-000007850 | to | PLP-100-000007851 |
| PLP-100-000007853 | to | PLP-100-000007853 |
| PLP-100-000007855 | to | PLP-100-000007860 |
| PLP-100-000007865 | to | PLP-100-000007868 |
| PLP-100-000007870 | to | PLP-100-000007871 |
| PLP-100-000007876 | to | PLP-100-000007881 |
| PLP-100-000007886 | to | PLP-100-000007886 |
| PLP-100-000007888 | to | PLP-100-000007889 |
| PLP-100-000007897 | to | PLP-100-000007897 |
| PLP-100-000007899 | to | PLP-100-000007899 |
| PLP-100-000007901 | to | PLP-100-000007905 |
| PLP-100-000007907 | to | PLP-100-000007908 |
| PLP-100-000007911 | to | PLP-100-000007911 |
| PLP-100-000007913 | to | PLP-100-000007919 |
| PLP-100-000007924 | to | PLP-100-000007927 |
| PLP-100-000007936 | to | PLP-100-000007938 |
| PLP-100-000007940 | to | PLP-100-000007943 |
| PLP-100-000007945 | to | PLP-100-000007948 |
| PLP-100-000007952 | to | PLP-100-000007952 |
| PLP-100-000007954 | to | PLP-100-000007955 |
| PLP-100-000007959 | to | PLP-100-000007959 |
| PLP-100-000007961 | to | PLP-100-000007961 |
| PLP-100-000007963 | to | PLP-100-000007963 |
| PLP-100-000007965 | to | PLP-100-000007966 |
| PLP-100-000007968 | to | PLP-100-000007984 |
| PLP-100-000007986 | to | PLP-100-000007989 |
| PLP-100-000007991 | to | PLP-100-000007997 |
| PLP-100-000007999 | to | PLP-100-000008002 |
| PLP-100-000008004 | to | PLP-100-000008007 |
| PLP-100-000008009 | to | PLP-100-000008009 |
| PLP-100-000008011 | to | PLP-100-000008012 |
| PLP-100-000008014 | to | PLP-100-000008015 |
| PLP-100-000008019 | to | PLP-100-000008019 |

| | | |
|---|---|---|
| PLP-100-000008022 | to | PLP-100-000008022 |
| PLP-100-000008024 | to | PLP-100-000008024 |
| PLP-100-000008027 | to | PLP-100-000008027 |
| PLP-100-000008030 | to | PLP-100-000008031 |
| PLP-100-000008034 | to | PLP-100-000008034 |
| PLP-100-000008036 | to | PLP-100-000008036 |
| PLP-100-000008039 | to | PLP-100-000008040 |
| PLP-100-000008048 | to | PLP-100-000008056 |
| PLP-100-000008058 | to | PLP-100-000008058 |
| PLP-100-000008060 | to | PLP-100-000008091 |
| PLP-100-000008097 | to | PLP-100-000008097 |
| PLP-100-000008099 | to | PLP-100-000008100 |
| PLP-100-000008102 | to | PLP-100-000008102 |
| PLP-100-000008104 | to | PLP-100-000008108 |
| PLP-100-000008110 | to | PLP-100-000008111 |
| PLP-100-000008116 | to | PLP-100-000008117 |
| PLP-100-000008120 | to | PLP-100-000008121 |
| PLP-100-000008123 | to | PLP-100-000008127 |
| PLP-100-000008129 | to | PLP-100-000008134 |
| PLP-100-000008137 | to | PLP-100-000008137 |
| PLP-100-000008139 | to | PLP-100-000008140 |
| PLP-100-000008143 | to | PLP-100-000008143 |
| PLP-100-000008145 | to | PLP-100-000008146 |
| PLP-100-000008149 | to | PLP-100-000008149 |
| PLP-100-000008153 | to | PLP-100-000008154 |
| PLP-100-000008156 | to | PLP-100-000008159 |
| PLP-100-000008163 | to | PLP-100-000008166 |
| PLP-100-000008168 | to | PLP-100-000008170 |
| PLP-100-000008176 | to | PLP-100-000008176 |
| PLP-100-000008178 | to | PLP-100-000008182 |
| PLP-100-000008184 | to | PLP-100-000008185 |
| PLP-100-000008187 | to | PLP-100-000008193 |
| PLP-100-000008196 | to | PLP-100-000008198 |
| PLP-100-000008202 | to | PLP-100-000008202 |
| PLP-100-000008205 | to | PLP-100-000008209 |
| PLP-100-000008212 | to | PLP-100-000008212 |
| PLP-100-000008215 | to | PLP-100-000008215 |
| PLP-100-000008217 | to | PLP-100-000008218 |
| PLP-100-000008220 | to | PLP-100-000008224 |
| PLP-100-000008226 | to | PLP-100-000008230 |
| PLP-100-000008232 | to | PLP-100-000008234 |
| PLP-100-000008236 | to | PLP-100-000008238 |
| PLP-100-000008240 | to | PLP-100-000008240 |
| PLP-100-000008242 | to | PLP-100-000008243 |

| | | |
|---|---|---|
| PLP-100-000008246 | to | PLP-100-000008252 |
| PLP-100-000008259 | to | PLP-100-000008260 |
| PLP-100-000008264 | to | PLP-100-000008264 |
| PLP-100-000008275 | to | PLP-100-000008284 |
| PLP-100-000008287 | to | PLP-100-000008290 |
| PLP-100-000008294 | to | PLP-100-000008294 |
| PLP-100-000008296 | to | PLP-100-000008296 |
| PLP-100-000008298 | to | PLP-100-000008299 |
| PLP-100-000008301 | to | PLP-100-000008305 |
| PLP-100-000008308 | to | PLP-100-000008311 |
| PLP-100-000008313 | to | PLP-100-000008315 |
| PLP-100-000008321 | to | PLP-100-000008325 |
| PLP-100-000008327 | to | PLP-100-000008329 |
| PLP-100-000008331 | to | PLP-100-000008332 |
| PLP-100-000008334 | to | PLP-100-000008344 |
| PLP-100-000008346 | to | PLP-100-000008351 |
| PLP-100-000008353 | to | PLP-100-000008357 |
| PLP-100-000008361 | to | PLP-100-000008362 |
| PLP-100-000008365 | to | PLP-100-000008365 |
| PLP-100-000008367 | to | PLP-100-000008369 |
| PLP-100-000008371 | to | PLP-100-000008388 |
| PLP-100-000008390 | to | PLP-100-000008393 |
| PLP-100-000008395 | to | PLP-100-000008396 |
| PLP-100-000008398 | to | PLP-100-000008398 |
| PLP-100-000008403 | to | PLP-100-000008404 |
| PLP-100-000008406 | to | PLP-100-000008407 |
| PLP-100-000008410 | to | PLP-100-000008410 |
| PLP-100-000008412 | to | PLP-100-000008413 |
| PLP-100-000008415 | to | PLP-100-000008416 |
| PLP-100-000008418 | to | PLP-100-000008426 |
| PLP-100-000008428 | to | PLP-100-000008428 |
| PLP-100-000008431 | to | PLP-100-000008432 |
| PLP-100-000008434 | to | PLP-100-000008434 |
| PLP-100-000008437 | to | PLP-100-000008441 |
| PLP-100-000008443 | to | PLP-100-000008444 |
| PLP-100-000008448 | to | PLP-100-000008450 |
| PLP-100-000008453 | to | PLP-100-000008456 |
| PLP-100-000008458 | to | PLP-100-000008463 |
| PLP-100-000008467 | to | PLP-100-000008467 |
| PLP-100-000008470 | to | PLP-100-000008472 |
| PLP-100-000008474 | to | PLP-100-000008479 |
| PLP-100-000008481 | to | PLP-100-000008481 |
| PLP-100-000008484 | to | PLP-100-000008484 |
| PLP-100-000008486 | to | PLP-100-000008489 |

| | | |
|---|---|---|
| PLP-100-000008492 | to | PLP-100-000008494 |
| PLP-100-000008496 | to | PLP-100-000008502 |
| PLP-100-000008505 | to | PLP-100-000008510 |
| PLP-100-000008512 | to | PLP-100-000008519 |
| PLP-100-000008522 | to | PLP-100-000008522 |
| PLP-100-000008524 | to | PLP-100-000008527 |
| PLP-100-000008529 | to | PLP-100-000008542 |
| PLP-100-000008544 | to | PLP-100-000008547 |
| PLP-100-000008552 | to | PLP-100-000008555 |
| PLP-100-000008557 | to | PLP-100-000008561 |
| PLP-100-000008565 | to | PLP-100-000008573 |
| PLP-100-000008581 | to | PLP-100-000008581 |
| PLP-100-000008583 | to | PLP-100-000008592 |
| PLP-100-000008595 | to | PLP-100-000008595 |
| PLP-100-000008597 | to | PLP-100-000008597 |
| PLP-100-000008599 | to | PLP-100-000008601 |
| PLP-100-000008604 | to | PLP-100-000008604 |
| PLP-100-000008606 | to | PLP-100-000008607 |
| PLP-100-000008609 | to | PLP-100-000008612 |
| PLP-100-000008614 | to | PLP-100-000008617 |
| PLP-100-000008622 | to | PLP-100-000008623 |
| PLP-100-000008625 | to | PLP-100-000008634 |
| PLP-100-000008636 | to | PLP-100-000008636 |
| PLP-100-000008638 | to | PLP-100-000008639 |
| PLP-100-000008641 | to | PLP-100-000008641 |
| PLP-100-000008643 | to | PLP-100-000008646 |
| PLP-100-000008649 | to | PLP-100-000008652 |
| PLP-100-000008654 | to | PLP-100-000008656 |
| PLP-100-000008659 | to | PLP-100-000008660 |
| PLP-100-000008662 | to | PLP-100-000008664 |
| PLP-100-000008666 | to | PLP-100-000008669 |
| PLP-100-000008671 | to | PLP-100-000008685 |
| PLP-100-000008687 | to | PLP-100-000008687 |
| PLP-100-000008689 | to | PLP-100-000008690 |
| PLP-100-000008693 | to | PLP-100-000008696 |
| PLP-100-000008698 | to | PLP-100-000008701 |
| PLP-100-000008706 | to | PLP-100-000008707 |
| PLP-100-000008709 | to | PLP-100-000008715 |
| PLP-100-000008717 | to | PLP-100-000008717 |
| PLP-100-000008719 | to | PLP-100-000008728 |
| PLP-100-000008730 | to | PLP-100-000008732 |
| PLP-100-000008734 | to | PLP-100-000008734 |
| PLP-100-000008736 | to | PLP-100-000008737 |
| PLP-100-000008742 | to | PLP-100-000008743 |

| | | |
|---|---|---|
| PLP-100-000008745 | to | PLP-100-000008745 |
| PLP-100-000008747 | to | PLP-100-000008747 |
| PLP-100-000008752 | to | PLP-100-000008752 |
| PLP-100-000008754 | to | PLP-100-000008754 |
| PLP-100-000008756 | to | PLP-100-000008757 |
| PLP-100-000008762 | to | PLP-100-000008767 |
| PLP-100-000008769 | to | PLP-100-000008772 |
| PLP-100-000008775 | to | PLP-100-000008777 |
| PLP-100-000008786 | to | PLP-100-000008786 |
| PLP-100-000008788 | to | PLP-100-000008788 |
| PLP-100-000008790 | to | PLP-100-000008792 |
| PLP-100-000008799 | to | PLP-100-000008804 |
| PLP-100-000008806 | to | PLP-100-000008808 |
| PLP-100-000008810 | to | PLP-100-000008813 |
| PLP-100-000008823 | to | PLP-100-000008823 |
| PLP-100-000008825 | to | PLP-100-000008825 |
| PLP-100-000008827 | to | PLP-100-000008828 |
| PLP-100-000008831 | to | PLP-100-000008831 |
| PLP-100-000008834 | to | PLP-100-000008836 |
| PLP-100-000008838 | to | PLP-100-000008838 |
| PLP-100-000008840 | to | PLP-100-000008841 |
| PLP-100-000008844 | to | PLP-100-000008846 |
| PLP-100-000008848 | to | PLP-100-000008849 |
| PLP-100-000008851 | to | PLP-100-000008852 |
| PLP-100-000008854 | to | PLP-100-000008860 |
| PLP-100-000008862 | to | PLP-100-000008864 |
| PLP-100-000008868 | to | PLP-100-000008869 |
| PLP-100-000008871 | to | PLP-100-000008876 |
| PLP-100-000008879 | to | PLP-100-000008879 |
| PLP-100-000008883 | to | PLP-100-000008883 |
| PLP-100-000008886 | to | PLP-100-000008890 |
| PLP-100-000008893 | to | PLP-100-000008895 |
| PLP-100-000008901 | to | PLP-100-000008903 |
| PLP-100-000008905 | to | PLP-100-000008907 |
| PLP-100-000008909 | to | PLP-100-000008910 |
| PLP-100-000008914 | to | PLP-100-000008918 |
| PLP-100-000008920 | to | PLP-100-000008922 |
| PLP-100-000008925 | to | PLP-100-000008925 |
| PLP-100-000008929 | to | PLP-100-000008929 |
| PLP-100-000008934 | to | PLP-100-000008939 |
| PLP-100-000008941 | to | PLP-100-000008945 |
| PLP-100-000008949 | to | PLP-100-000008951 |
| PLP-100-000008953 | to | PLP-100-000008953 |
| PLP-100-000008955 | to | PLP-100-000008957 |

| | | |
|---|---|---|
| PLP-100-000008960 | to | PLP-100-000008964 |
| PLP-100-000008966 | to | PLP-100-000008973 |
| PLP-100-000008976 | to | PLP-100-000008977 |
| PLP-100-000008979 | to | PLP-100-000008980 |
| PLP-100-000008982 | to | PLP-100-000008983 |
| PLP-100-000008986 | to | PLP-100-000008996 |
| PLP-100-000008998 | to | PLP-100-000009001 |
| PLP-100-000009003 | to | PLP-100-000009003 |
| PLP-100-000009009 | to | PLP-100-000009009 |
| PLP-100-000009011 | to | PLP-100-000009011 |
| PLP-100-000009013 | to | PLP-100-000009019 |
| PLP-100-000009021 | to | PLP-100-000009023 |
| PLP-100-000009025 | to | PLP-100-000009027 |
| PLP-100-000009029 | to | PLP-100-000009032 |
| PLP-100-000009035 | to | PLP-100-000009035 |
| PLP-100-000009038 | to | PLP-100-000009038 |
| PLP-100-000009040 | to | PLP-100-000009042 |
| PLP-100-000009045 | to | PLP-100-000009045 |
| PLP-100-000009047 | to | PLP-100-000009049 |
| PLP-100-000009051 | to | PLP-100-000009051 |
| PLP-100-000009054 | to | PLP-100-000009056 |
| PLP-100-000009059 | to | PLP-100-000009061 |
| PLP-100-000009063 | to | PLP-100-000009068 |
| PLP-100-000009072 | to | PLP-100-000009081 |
| PLP-100-000009083 | to | PLP-100-000009084 |
| PLP-100-000009087 | to | PLP-100-000009087 |
| PLP-100-000009090 | to | PLP-100-000009090 |
| PLP-100-000009093 | to | PLP-100-000009095 |
| PLP-100-000009098 | to | PLP-100-000009107 |
| PLP-100-000009109 | to | PLP-100-000009109 |
| PLP-100-000009111 | to | PLP-100-000009114 |
| PLP-100-000009116 | to | PLP-100-000009121 |
| PLP-100-000009123 | to | PLP-100-000009125 |
| PLP-100-000009131 | to | PLP-100-000009131 |
| PLP-100-000009133 | to | PLP-100-000009135 |
| PLP-100-000009139 | to | PLP-100-000009139 |
| PLP-100-000009141 | to | PLP-100-000009141 |
| PLP-100-000009144 | to | PLP-100-000009163 |
| PLP-100-000009165 | to | PLP-100-000009167 |
| PLP-100-000009169 | to | PLP-100-000009170 |
| PLP-100-000009172 | to | PLP-100-000009178 |
| PLP-100-000009180 | to | PLP-100-000009181 |
| PLP-100-000009183 | to | PLP-100-000009183 |
| PLP-100-000009185 | to | PLP-100-000009186 |

| | | |
|---|---|---|
| PLP-100-000009188 | to | PLP-100-000009188 |
| PLP-100-000009190 | to | PLP-100-000009200 |
| PLP-100-000009202 | to | PLP-100-000009203 |
| PLP-100-000009205 | to | PLP-100-000009208 |
| PLP-100-000009210 | to | PLP-100-000009211 |
| PLP-100-000009214 | to | PLP-100-000009215 |
| PLP-100-000009218 | to | PLP-100-000009221 |
| PLP-100-000009223 | to | PLP-100-000009223 |
| PLP-100-000009225 | to | PLP-100-000009230 |
| PLP-100-000009232 | to | PLP-100-000009235 |
| PLP-100-000009238 | to | PLP-100-000009238 |
| PLP-100-000009240 | to | PLP-100-000009241 |
| PLP-100-000009243 | to | PLP-100-000009243 |
| PLP-100-000009260 | to | PLP-100-000009264 |
| PLP-100-000009267 | to | PLP-100-000009268 |
| PLP-100-000009272 | to | PLP-100-000009273 |
| PLP-100-000009276 | to | PLP-100-000009277 |
| PLP-100-000009284 | to | PLP-100-000009287 |
| PLP-100-000009291 | to | PLP-100-000009291 |
| PLP-100-000009293 | to | PLP-100-000009294 |
| PLP-100-000009296 | to | PLP-100-000009296 |
| PLP-100-000009299 | to | PLP-100-000009303 |
| PLP-100-000009306 | to | PLP-100-000009306 |
| PLP-100-000009308 | to | PLP-100-000009308 |
| PLP-100-000009311 | to | PLP-100-000009321 |
| PLP-100-000009323 | to | PLP-100-000009324 |
| PLP-100-000009326 | to | PLP-100-000009327 |
| PLP-100-000009331 | to | PLP-100-000009333 |
| PLP-100-000009335 | to | PLP-100-000009336 |
| PLP-100-000009338 | to | PLP-100-000009340 |
| PLP-100-000009342 | to | PLP-100-000009342 |
| PLP-100-000009344 | to | PLP-100-000009346 |
| PLP-100-000009349 | to | PLP-100-000009354 |
| PLP-100-000009356 | to | PLP-100-000009357 |
| PLP-100-000009359 | to | PLP-100-000009360 |
| PLP-100-000009363 | to | PLP-100-000009365 |
| PLP-100-000009367 | to | PLP-100-000009372 |
| PLP-100-000009374 | to | PLP-100-000009376 |
| PLP-100-000009379 | to | PLP-100-000009382 |
| PLP-100-000009384 | to | PLP-100-000009385 |
| PLP-100-000009387 | to | PLP-100-000009400 |
| PLP-100-000009402 | to | PLP-100-000009402 |
| PLP-100-000009407 | to | PLP-100-000009429 |
| PLP-100-000009431 | to | PLP-100-000009433 |

| | | |
|---|---|---|
| PLP-100-000009435 | to | PLP-100-000009438 |
| PLP-100-000009440 | to | PLP-100-000009440 |
| PLP-100-000009443 | to | PLP-100-000009447 |
| PLP-100-000009449 | to | PLP-100-000009452 |
| PLP-100-000009454 | to | PLP-100-000009466 |
| PLP-100-000009470 | to | PLP-100-000009478 |
| PLP-100-000009480 | to | PLP-100-000009482 |
| PLP-100-000009484 | to | PLP-100-000009493 |
| PLP-100-000009495 | to | PLP-100-000009498 |
| PLP-100-000009500 | to | PLP-100-000009501 |
| PLP-100-000009503 | to | PLP-100-000009507 |
| PLP-100-000009512 | to | PLP-100-000009513 |
| PLP-100-000009515 | to | PLP-100-000009527 |
| PLP-100-000009529 | to | PLP-100-000009531 |
| PLP-100-000009535 | to | PLP-100-000009540 |
| PLP-100-000009542 | to | PLP-100-000009550 |
| PLP-100-000009552 | to | PLP-100-000009552 |
| PLP-100-000009554 | to | PLP-100-000009554 |
| PLP-100-000009557 | to | PLP-100-000009557 |
| PLP-100-000009560 | to | PLP-100-000009560 |
| PLP-100-000009562 | to | PLP-100-000009562 |
| PLP-100-000009565 | to | PLP-100-000009572 |
| PLP-100-000009574 | to | PLP-100-000009578 |
| PLP-100-000009582 | to | PLP-100-000009582 |
| PLP-100-000009585 | to | PLP-100-000009590 |
| PLP-100-000009593 | to | PLP-100-000009600 |
| PLP-100-000009602 | to | PLP-100-000009603 |
| PLP-100-000009607 | to | PLP-100-000009607 |
| PLP-100-000009609 | to | PLP-100-000009611 |
| PLP-100-000009613 | to | PLP-100-000009621 |
| PLP-100-000009623 | to | PLP-100-000009623 |
| PLP-100-000009625 | to | PLP-100-000009625 |
| PLP-100-000009627 | to | PLP-100-000009627 |
| PLP-100-000009636 | to | PLP-100-000009636 |
| PLP-100-000009638 | to | PLP-100-000009638 |
| PLP-100-000009642 | to | PLP-100-000009642 |
| PLP-100-000009645 | to | PLP-100-000009653 |
| PLP-100-000009655 | to | PLP-100-000009658 |
| PLP-100-000009660 | to | PLP-100-000009663 |
| PLP-100-000009665 | to | PLP-100-000009665 |
| PLP-100-000009668 | to | PLP-100-000009668 |
| PLP-100-000009671 | to | PLP-100-000009671 |
| PLP-100-000009673 | to | PLP-100-000009674 |
| PLP-100-000009676 | to | PLP-100-000009679 |

| PLP-100-000009682 | to | PLP-100-000009683 |
|---|---|---|
| PLP-100-000009686 | to | PLP-100-000009688 |
| PLP-100-000009690 | to | PLP-100-000009691 |
| PLP-100-000009693 | to | PLP-100-000009693 |
| PLP-100-000009697 | to | PLP-100-000009697 |
| PLP-100-000009699 | to | PLP-100-000009699 |
| PLP-100-000009703 | to | PLP-100-000009703 |
| PLP-100-000009705 | to | PLP-100-000009707 |
| PLP-100-000009711 | to | PLP-100-000009712 |
| PLP-100-000009714 | to | PLP-100-000009714 |
| PLP-100-000009717 | to | PLP-100-000009722 |
| PLP-100-000009724 | to | PLP-100-000009727 |
| PLP-100-000009729 | to | PLP-100-000009730 |
| PLP-100-000009733 | to | PLP-100-000009736 |
| PLP-100-000009738 | to | PLP-100-000009738 |
| PLP-100-000009740 | to | PLP-100-000009743 |
| PLP-100-000009745 | to | PLP-100-000009746 |
| PLP-100-000009749 | to | PLP-100-000009749 |
| PLP-100-000009751 | to | PLP-100-000009755 |
| PLP-100-000009760 | to | PLP-100-000009772 |
| PLP-100-000009774 | to | PLP-100-000009777 |
| PLP-100-000009779 | to | PLP-100-000009781 |
| PLP-100-000009783 | to | PLP-100-000009783 |
| PLP-100-000009785 | to | PLP-100-000009790 |
| PLP-100-000009792 | to | PLP-100-000009795 |
| PLP-100-000009800 | to | PLP-100-000009802 |
| PLP-100-000009806 | to | PLP-100-000009806 |
| PLP-100-000009809 | to | PLP-100-000009810 |
| PLP-100-000009815 | to | PLP-100-000009816 |
| PLP-100-000009818 | to | PLP-100-000009824 |
| PLP-100-000009827 | to | PLP-100-000009828 |
| PLP-100-000009835 | to | PLP-100-000009836 |
| PLP-100-000009838 | to | PLP-100-000009842 |
| PLP-100-000009844 | to | PLP-100-000009848 |
| PLP-100-000009850 | to | PLP-100-000009851 |
| PLP-100-000009853 | to | PLP-100-000009854 |
| PLP-100-000009856 | to | PLP-100-000009856 |
| PLP-100-000009862 | to | PLP-100-000009863 |
| PLP-100-000009865 | to | PLP-100-000009866 |
| PLP-100-000009868 | to | PLP-100-000009870 |
| PLP-100-000009872 | to | PLP-100-000009877 |
| PLP-100-000009883 | to | PLP-100-000009886 |
| PLP-100-000009889 | to | PLP-100-000009894 |
| PLP-100-000009896 | to | PLP-100-000009897 |

| | | |
|---|---|---|
| PLP-100-000009899 | to | PLP-100-000009899 |
| PLP-100-000009901 | to | PLP-100-000009902 |
| PLP-100-000009904 | to | PLP-100-000009911 |
| PLP-100-000009913 | to | PLP-100-000009916 |
| PLP-100-000009919 | to | PLP-100-000009920 |
| PLP-100-000009922 | to | PLP-100-000009929 |
| PLP-100-000009931 | to | PLP-100-000009931 |
| PLP-100-000009933 | to | PLP-100-000009938 |
| PLP-100-000009940 | to | PLP-100-000009945 |
| PLP-100-000009948 | to | PLP-100-000009953 |
| PLP-100-000009956 | to | PLP-100-000009958 |
| PLP-100-000009960 | to | PLP-100-000009960 |
| PLP-100-000009963 | to | PLP-100-000009964 |
| PLP-100-000009970 | to | PLP-100-000009971 |
| PLP-100-000009974 | to | PLP-100-000009975 |
| PLP-100-000009977 | to | PLP-100-000009977 |
| PLP-100-000009979 | to | PLP-100-000009981 |
| PLP-100-000009984 | to | PLP-100-000009984 |
| PLP-100-000009986 | to | PLP-100-000009986 |
| PLP-100-000009988 | to | PLP-100-000009989 |
| PLP-100-000009991 | to | PLP-100-000009995 |
| PLP-100-000009997 | to | PLP-100-000009998 |
| PLP-100-000010002 | to | PLP-100-000010011 |
| PLP-100-000010013 | to | PLP-100-000010018 |
| PLP-100-000010021 | to | PLP-100-000010021 |
| PLP-100-000010023 | to | PLP-100-000010027 |
| PLP-100-000010029 | to | PLP-100-000010030 |
| PLP-100-000010033 | to | PLP-100-000010035 |
| PLP-100-000010037 | to | PLP-100-000010039 |
| PLP-100-000010041 | to | PLP-100-000010041 |
| PLP-100-000010043 | to | PLP-100-000010044 |
| PLP-100-000010046 | to | PLP-100-000010047 |
| PLP-100-000010051 | to | PLP-100-000010052 |
| PLP-100-000010055 | to | PLP-100-000010055 |
| PLP-100-000010057 | to | PLP-100-000010057 |
| PLP-100-000010059 | to | PLP-100-000010060 |
| PLP-100-000010064 | to | PLP-100-000010065 |
| PLP-100-000010068 | to | PLP-100-000010069 |
| PLP-100-000010072 | to | PLP-100-000010072 |
| PLP-100-000010076 | to | PLP-100-000010081 |
| PLP-100-000010083 | to | PLP-100-000010083 |
| PLP-100-000010092 | to | PLP-100-000010093 |
| PLP-100-000010095 | to | PLP-100-000010096 |
| PLP-100-000010098 | to | PLP-100-000010098 |

| | | |
|---|---|---|
| PLP-100-000010100 | to | PLP-100-000010100 |
| PLP-100-000010102 | to | PLP-100-000010102 |
| PLP-100-000010104 | to | PLP-100-000010104 |
| PLP-100-000010106 | to | PLP-100-000010106 |
| PLP-100-000010109 | to | PLP-100-000010114 |
| PLP-100-000010119 | to | PLP-100-000010121 |
| PLP-100-000010123 | to | PLP-100-000010128 |
| PLP-100-000010130 | to | PLP-100-000010133 |
| PLP-100-000010135 | to | PLP-100-000010145 |
| PLP-100-000010147 | to | PLP-100-000010149 |
| PLP-100-000010151 | to | PLP-100-000010156 |
| PLP-100-000010158 | to | PLP-100-000010159 |
| PLP-100-000010162 | to | PLP-100-000010166 |
| PLP-100-000010168 | to | PLP-100-000010172 |
| PLP-100-000010175 | to | PLP-100-000010175 |
| PLP-100-000010177 | to | PLP-100-000010181 |
| PLP-100-000010183 | to | PLP-100-000010183 |
| PLP-100-000010185 | to | PLP-100-000010193 |
| PLP-100-000010198 | to | PLP-100-000010200 |
| PLP-100-000010202 | to | PLP-100-000010202 |
| PLP-100-000010206 | to | PLP-100-000010206 |
| PLP-100-000010209 | to | PLP-100-000010211 |
| PLP-100-000010213 | to | PLP-100-000010213 |
| PLP-100-000010215 | to | PLP-100-000010220 |
| PLP-100-000010222 | to | PLP-100-000010228 |
| PLP-100-000010233 | to | PLP-100-000010240 |
| PLP-100-000010243 | to | PLP-100-000010246 |
| PLP-100-000010249 | to | PLP-100-000010251 |
| PLP-100-000010253 | to | PLP-100-000010254 |
| PLP-100-000010257 | to | PLP-100-000010257 |
| PLP-100-000010259 | to | PLP-100-000010269 |
| PLP-100-000010271 | to | PLP-100-000010272 |
| PLP-100-000010275 | to | PLP-100-000010276 |
| PLP-100-000010278 | to | PLP-100-000010279 |
| PLP-100-000010281 | to | PLP-100-000010281 |
| PLP-100-000010283 | to | PLP-100-000010283 |
| PLP-100-000010285 | to | PLP-100-000010285 |
| PLP-100-000010287 | to | PLP-100-000010288 |
| PLP-100-000010290 | to | PLP-100-000010292 |
| PLP-100-000010294 | to | PLP-100-000010297 |
| PLP-100-000010300 | to | PLP-100-000010306 |
| PLP-100-000010308 | to | PLP-100-000010308 |
| PLP-100-000010310 | to | PLP-100-000010311 |
| PLP-100-000010313 | to | PLP-100-000010318 |

| | | |
|---|---|---|
| PLP-100-000010320 | to | PLP-100-000010321 |
| PLP-100-000010323 | to | PLP-100-000010324 |
| PLP-100-000010326 | to | PLP-100-000010338 |
| PLP-100-000010342 | to | PLP-100-000010342 |
| PLP-100-000010344 | to | PLP-100-000010347 |
| PLP-100-000010349 | to | PLP-100-000010349 |
| PLP-100-000010351 | to | PLP-100-000010353 |
| PLP-100-000010355 | to | PLP-100-000010355 |
| PLP-100-000010357 | to | PLP-100-000010357 |
| PLP-100-000010360 | to | PLP-100-000010367 |
| PLP-100-000010370 | to | PLP-100-000010371 |
| PLP-100-000010373 | to | PLP-100-000010383 |
| PLP-100-000010385 | to | PLP-100-000010391 |
| PLP-100-000010393 | to | PLP-100-000010393 |
| PLP-100-000010396 | to | PLP-100-000010407 |
| PLP-100-000010409 | to | PLP-100-000010411 |
| PLP-100-000010413 | to | PLP-100-000010421 |
| PLP-100-000010423 | to | PLP-100-000010426 |
| PLP-100-000010428 | to | PLP-100-000010428 |
| PLP-100-000010430 | to | PLP-100-000010430 |
| PLP-100-000010433 | to | PLP-100-000010433 |
| PLP-100-000010435 | to | PLP-100-000010443 |
| PLP-100-000010445 | to | PLP-100-000010448 |
| PLP-100-000010450 | to | PLP-100-000010453 |
| PLP-100-000010459 | to | PLP-100-000010462 |
| PLP-100-000010465 | to | PLP-100-000010476 |
| PLP-100-000010481 | to | PLP-100-000010484 |
| PLP-100-000010487 | to | PLP-100-000010488 |
| PLP-100-000010490 | to | PLP-100-000010494 |
| PLP-100-000010496 | to | PLP-100-000010498 |
| PLP-100-000010500 | to | PLP-100-000010500 |
| PLP-100-000010503 | to | PLP-100-000010503 |
| PLP-100-000010506 | to | PLP-100-000010507 |
| PLP-100-000010509 | to | PLP-100-000010509 |
| PLP-100-000010517 | to | PLP-100-000010518 |
| PLP-100-000010521 | to | PLP-100-000010523 |
| PLP-100-000010525 | to | PLP-100-000010525 |
| PLP-100-000010527 | to | PLP-100-000010527 |
| PLP-100-000010530 | to | PLP-100-000010532 |
| PLP-100-000010534 | to | PLP-100-000010535 |
| PLP-100-000010537 | to | PLP-100-000010539 |
| PLP-100-000010541 | to | PLP-100-000010544 |
| PLP-100-000010548 | to | PLP-100-000010548 |
| PLP-100-000010550 | to | PLP-100-000010550 |

| | | |
|---|---|---|
| PLP-100-000010552 | to | PLP-100-000010554 |
| PLP-100-000010556 | to | PLP-100-000010560 |
| PLP-100-000010562 | to | PLP-100-000010562 |
| PLP-100-000010564 | to | PLP-100-000010570 |
| PLP-100-000010573 | to | PLP-100-000010577 |
| PLP-100-000010581 | to | PLP-100-000010581 |
| PLP-100-000010583 | to | PLP-100-000010595 |
| PLP-100-000010597 | to | PLP-100-000010599 |
| PLP-100-000010602 | to | PLP-100-000010605 |
| PLP-100-000010607 | to | PLP-100-000010607 |
| PLP-100-000010610 | to | PLP-100-000010619 |
| PLP-100-000010621 | to | PLP-100-000010624 |
| PLP-100-000010627 | to | PLP-100-000010627 |
| PLP-100-000010633 | to | PLP-100-000010633 |
| PLP-100-000010635 | to | PLP-100-000010641 |
| PLP-100-000010643 | to | PLP-100-000010645 |
| PLP-100-000010647 | to | PLP-100-000010647 |
| PLP-100-000010649 | to | PLP-100-000010650 |
| PLP-100-000010652 | to | PLP-100-000010653 |
| PLP-100-000010655 | to | PLP-100-000010655 |
| PLP-100-000010657 | to | PLP-100-000010659 |
| PLP-100-000010661 | to | PLP-100-000010661 |
| PLP-100-000010664 | to | PLP-100-000010664 |
| PLP-100-000010667 | to | PLP-100-000010671 |
| PLP-100-000010673 | to | PLP-100-000010674 |
| PLP-100-000010676 | to | PLP-100-000010678 |
| PLP-100-000010681 | to | PLP-100-000010685 |
| PLP-100-000010687 | to | PLP-100-000010687 |
| PLP-100-000010692 | to | PLP-100-000010696 |
| PLP-100-000010698 | to | PLP-100-000010698 |
| PLP-100-000010702 | to | PLP-100-000010706 |
| PLP-100-000010709 | to | PLP-100-000010715 |
| PLP-100-000010718 | to | PLP-100-000010721 |
| PLP-100-000010723 | to | PLP-100-000010723 |
| PLP-100-000010725 | to | PLP-100-000010725 |
| PLP-100-000010727 | to | PLP-100-000010730 |
| PLP-100-000010733 | to | PLP-100-000010734 |
| PLP-100-000010736 | to | PLP-100-000010741 |
| PLP-100-000010743 | to | PLP-100-000010745 |
| PLP-100-000010747 | to | PLP-100-000010748 |
| PLP-100-000010750 | to | PLP-100-000010752 |
| PLP-100-000010755 | to | PLP-100-000010755 |
| PLP-100-000010758 | to | PLP-100-000010759 |
| PLP-100-000010765 | to | PLP-100-000010765 |

| | | |
|---|---|---|
| PLP-100-000010767 | to | PLP-100-000010767 |
| PLP-100-000010769 | to | PLP-100-000010769 |
| PLP-100-000010773 | to | PLP-100-000010773 |
| PLP-100-000010775 | to | PLP-100-000010776 |
| PLP-100-000010778 | to | PLP-100-000010779 |
| PLP-100-000010783 | to | PLP-100-000010795 |
| PLP-100-000010797 | to | PLP-100-000010798 |
| PLP-100-000010801 | to | PLP-100-000010803 |
| PLP-100-000010806 | to | PLP-100-000010806 |
| PLP-100-000010809 | to | PLP-100-000010809 |
| PLP-100-000010812 | to | PLP-100-000010815 |
| PLP-100-000010818 | to | PLP-100-000010818 |
| PLP-100-000010820 | to | PLP-100-000010820 |
| PLP-100-000010826 | to | PLP-100-000010827 |
| PLP-100-000010829 | to | PLP-100-000010834 |
| PLP-100-000010836 | to | PLP-100-000010838 |
| PLP-100-000010841 | to | PLP-100-000010841 |
| PLP-100-000010844 | to | PLP-100-000010847 |
| PLP-100-000010849 | to | PLP-100-000010861 |
| PLP-100-000010863 | to | PLP-100-000010865 |
| PLP-100-000010868 | to | PLP-100-000010870 |
| PLP-100-000010872 | to | PLP-100-000010874 |
| PLP-100-000010876 | to | PLP-100-000010876 |
| PLP-100-000010878 | to | PLP-100-000010879 |
| PLP-100-000010884 | to | PLP-100-000010892 |
| PLP-100-000010895 | to | PLP-100-000010899 |
| PLP-100-000010901 | to | PLP-100-000010902 |
| PLP-100-000010904 | to | PLP-100-000010904 |
| PLP-100-000010906 | to | PLP-100-000010909 |
| PLP-100-000010913 | to | PLP-100-000010916 |
| PLP-100-000010918 | to | PLP-100-000010924 |
| PLP-100-000010926 | to | PLP-100-000010929 |
| PLP-100-000010931 | to | PLP-100-000010932 |
| PLP-100-000010941 | to | PLP-100-000010949 |
| PLP-100-000010952 | to | PLP-100-000010952 |
| PLP-100-000010954 | to | PLP-100-000010956 |
| PLP-100-000010959 | to | PLP-100-000010959 |
| PLP-100-000010967 | to | PLP-100-000010968 |
| PLP-100-000010977 | to | PLP-100-000010979 |
| PLP-100-000010982 | to | PLP-100-000010982 |
| PLP-100-000010984 | to | PLP-100-000010984 |
| PLP-100-000010986 | to | PLP-100-000010987 |
| PLP-100-000010989 | to | PLP-100-000010989 |
| PLP-100-000010994 | to | PLP-100-000010995 |

| | | |
|---|---|---|
| PLP-100-000011002 | to | PLP-100-000011005 |
| PLP-100-000011008 | to | PLP-100-000011008 |
| PLP-100-000011010 | to | PLP-100-000011012 |
| PLP-100-000011014 | to | PLP-100-000011014 |
| PLP-100-000011016 | to | PLP-100-000011018 |
| PLP-100-000011020 | to | PLP-100-000011024 |
| PLP-100-000011026 | to | PLP-100-000011026 |
| PLP-100-000011029 | to | PLP-100-000011029 |
| PLP-100-000011031 | to | PLP-100-000011031 |
| PLP-100-000011034 | to | PLP-100-000011034 |
| PLP-100-000011039 | to | PLP-100-000011040 |
| PLP-100-000011044 | to | PLP-100-000011044 |
| PLP-100-000011049 | to | PLP-100-000011050 |
| PLP-100-000011053 | to | PLP-100-000011058 |
| PLP-100-000011060 | to | PLP-100-000011060 |
| PLP-100-000011062 | to | PLP-100-000011062 |
| PLP-100-000011065 | to | PLP-100-000011066 |
| PLP-100-000011069 | to | PLP-100-000011075 |
| PLP-100-000011079 | to | PLP-100-000011079 |
| PLP-100-000011082 | to | PLP-100-000011082 |
| PLP-100-000011086 | to | PLP-100-000011086 |
| PLP-100-000011088 | to | PLP-100-000011091 |
| PLP-100-000011093 | to | PLP-100-000011093 |
| PLP-100-000011095 | to | PLP-100-000011095 |
| PLP-100-000011097 | to | PLP-100-000011097 |
| PLP-100-000011099 | to | PLP-100-000011101 |
| PLP-100-000011104 | to | PLP-100-000011104 |
| PLP-100-000011106 | to | PLP-100-000011107 |
| PLP-100-000011109 | to | PLP-100-000011110 |
| PLP-100-000011113 | to | PLP-100-000011114 |
| PLP-100-000011117 | to | PLP-100-000011117 |
| PLP-100-000011119 | to | PLP-100-000011121 |
| PLP-100-000011128 | to | PLP-100-000011128 |
| PLP-100-000011131 | to | PLP-100-000011132 |
| PLP-100-000011135 | to | PLP-100-000011137 |
| PLP-100-000011140 | to | PLP-100-000011140 |
| PLP-100-000011142 | to | PLP-100-000011142 |
| PLP-100-000011146 | to | PLP-100-000011146 |
| PLP-100-000011150 | to | PLP-100-000011150 |
| PLP-100-000011153 | to | PLP-100-000011153 |
| PLP-100-000011155 | to | PLP-100-000011155 |
| PLP-100-000011157 | to | PLP-100-000011161 |
| PLP-100-000011164 | to | PLP-100-000011164 |
| PLP-100-000011166 | to | PLP-100-000011166 |

| | | |
|---|---|---|
| PLP-100-000011168 | to | PLP-100-000011168 |
| PLP-100-000011170 | to | PLP-100-000011170 |
| PLP-100-000011172 | to | PLP-100-000011172 |
| PLP-100-000011174 | to | PLP-100-000011174 |
| PLP-100-000011176 | to | PLP-100-000011176 |
| PLP-100-000011178 | to | PLP-100-000011179 |
| PLP-100-000011183 | to | PLP-100-000011184 |
| PLP-100-000011188 | to | PLP-100-000011188 |
| PLP-100-000011192 | to | PLP-100-000011192 |
| PLP-100-000011197 | to | PLP-100-000011197 |
| PLP-100-000011200 | to | PLP-100-000011200 |
| PLP-100-000011205 | to | PLP-100-000011205 |
| PLP-100-000011210 | to | PLP-100-000011211 |
| PLP-100-000011213 | to | PLP-100-000011213 |
| PLP-100-000011219 | to | PLP-100-000011220 |
| PLP-100-000011223 | to | PLP-100-000011223 |
| PLP-100-000011225 | to | PLP-100-000011227 |
| PLP-100-000011229 | to | PLP-100-000011229 |
| PLP-100-000011232 | to | PLP-100-000011232 |
| PLP-100-000011235 | to | PLP-100-000011235 |
| PLP-100-000011238 | to | PLP-100-000011240 |
| PLP-100-000011242 | to | PLP-100-000011252 |
| PLP-100-000011254 | to | PLP-100-000011254 |
| PLP-100-000011256 | to | PLP-100-000011260 |
| PLP-100-000011266 | to | PLP-100-000011271 |
| PLP-100-000011273 | to | PLP-100-000011274 |
| PLP-100-000011276 | to | PLP-100-000011277 |
| PLP-100-000011279 | to | PLP-100-000011279 |
| PLP-100-000011281 | to | PLP-100-000011284 |
| PLP-100-000011286 | to | PLP-100-000011287 |
| PLP-100-000011292 | to | PLP-100-000011296 |
| PLP-100-000011298 | to | PLP-100-000011299 |
| PLP-100-000011304 | to | PLP-100-000011305 |
| PLP-100-000011309 | to | PLP-100-000011310 |
| PLP-100-000011312 | to | PLP-100-000011314 |
| PLP-100-000011316 | to | PLP-100-000011320 |
| PLP-100-000011325 | to | PLP-100-000011329 |
| PLP-100-000011331 | to | PLP-100-000011333 |
| PLP-100-000011339 | to | PLP-100-000011340 |
| PLP-100-000011344 | to | PLP-100-000011345 |
| PLP-100-000011347 | to | PLP-100-000011349 |
| PLP-100-000011351 | to | PLP-100-000011389 |
| PLP-100-000011393 | to | PLP-100-000011403 |
| PLP-100-000011407 | to | PLP-100-000011410 |

| | | |
|---|---|---|
| PLP-100-000011412 | to | PLP-100-000011420 |
| PLP-100-000011422 | to | PLP-100-000011429 |
| PLP-100-000011432 | to | PLP-100-000011438 |
| PLP-100-000011442 | to | PLP-100-000011446 |
| PLP-100-000011449 | to | PLP-100-000011450 |
| PLP-100-000011452 | to | PLP-100-000011457 |
| PLP-100-000011459 | to | PLP-100-000011461 |
| PLP-100-000011467 | to | PLP-100-000011477 |
| PLP-100-000011479 | to | PLP-100-000011479 |
| PLP-100-000011481 | to | PLP-100-000011481 |
| PLP-100-000011484 | to | PLP-100-000011486 |
| PLP-100-000011489 | to | PLP-100-000011490 |
| PLP-100-000011492 | to | PLP-100-000011493 |
| PLP-100-000011496 | to | PLP-100-000011503 |
| PLP-100-000011510 | to | PLP-100-000011512 |
| PLP-100-000011514 | to | PLP-100-000011516 |
| PLP-100-000011519 | to | PLP-100-000011519 |
| PLP-100-000011521 | to | PLP-100-000011521 |
| PLP-100-000011525 | to | PLP-100-000011528 |
| PLP-100-000011530 | to | PLP-100-000011547 |
| PLP-100-000011549 | to | PLP-100-000011552 |
| PLP-100-000011558 | to | PLP-100-000011560 |
| PLP-100-000011562 | to | PLP-100-000011564 |
| PLP-100-000011566 | to | PLP-100-000011566 |
| PLP-100-000011577 | to | PLP-100-000011583 |
| PLP-100-000011587 | to | PLP-100-000011587 |
| PLP-100-000011589 | to | PLP-100-000011589 |
| PLP-100-000011593 | to | PLP-100-000011593 |
| PLP-100-000011595 | to | PLP-100-000011600 |
| PLP-100-000011602 | to | PLP-100-000011605 |
| PLP-100-000011608 | to | PLP-100-000011608 |
| PLP-100-000011610 | to | PLP-100-000011610 |
| PLP-100-000011615 | to | PLP-100-000011616 |
| PLP-100-000011618 | to | PLP-100-000011621 |
| PLP-100-000011625 | to | PLP-100-000011625 |
| PLP-100-000011627 | to | PLP-100-000011630 |
| PLP-100-000011637 | to | PLP-100-000011637 |
| PLP-100-000011641 | to | PLP-100-000011645 |
| PLP-100-000011651 | to | PLP-100-000011651 |
| PLP-100-000011657 | to | PLP-100-000011666 |
| PLP-100-000011671 | to | PLP-100-000011673 |
| PLP-100-000011675 | to | PLP-100-000011679 |
| PLP-100-000011682 | to | PLP-100-000011684 |
| PLP-100-000011689 | to | PLP-100-000011703 |

| | | |
|---|---|---|
| PLP-100-000011707 | to | PLP-100-000011709 |
| PLP-100-000011714 | to | PLP-100-000011715 |
| PLP-100-000011719 | to | PLP-100-000011720 |
| PLP-100-000011723 | to | PLP-100-000011724 |
| PLP-100-000011727 | to | PLP-100-000011739 |
| PLP-100-000011742 | to | PLP-100-000011743 |
| PLP-100-000011745 | to | PLP-100-000011751 |
| PLP-100-000011753 | to | PLP-100-000011753 |
| PLP-100-000011757 | to | PLP-100-000011760 |
| PLP-100-000011762 | to | PLP-100-000011763 |
| PLP-100-000011766 | to | PLP-100-000011769 |
| PLP-100-000011771 | to | PLP-100-000011772 |
| PLP-100-000011777 | to | PLP-100-000011782 |
| PLP-100-000011793 | to | PLP-100-000011794 |
| PLP-100-000011796 | to | PLP-100-000011796 |
| PLP-100-000011800 | to | PLP-100-000011802 |
| PLP-100-000011804 | to | PLP-100-000011812 |
| PLP-100-000011814 | to | PLP-100-000011816 |
| PLP-100-000011818 | to | PLP-100-000011822 |
| PLP-100-000011830 | to | PLP-100-000011840 |
| PLP-100-000011842 | to | PLP-100-000011843 |
| PLP-100-000011848 | to | PLP-100-000011856 |
| PLP-100-000011858 | to | PLP-100-000011858 |
| PLP-100-000011861 | to | PLP-100-000011863 |
| PLP-100-000011865 | to | PLP-100-000011868 |
| PLP-100-000011871 | to | PLP-100-000011880 |
| PLP-100-000011882 | to | PLP-100-000011893 |
| PLP-100-000011895 | to | PLP-100-000011895 |
| PLP-100-000011897 | to | PLP-100-000011898 |
| PLP-100-000011900 | to | PLP-100-000011900 |
| PLP-100-000011903 | to | PLP-100-000011910 |
| PLP-100-000011912 | to | PLP-100-000011912 |
| PLP-100-000011916 | to | PLP-100-000011916 |
| PLP-100-000011918 | to | PLP-100-000011922 |
| PLP-100-000011929 | to | PLP-100-000011930 |
| PLP-100-000011934 | to | PLP-100-000011937 |
| PLP-100-000011942 | to | PLP-100-000011942 |
| PLP-100-000011944 | to | PLP-100-000011950 |
| PLP-100-000011952 | to | PLP-100-000011952 |
| PLP-100-000011955 | to | PLP-100-000011957 |
| PLP-100-000011966 | to | PLP-100-000011966 |
| PLP-100-000011968 | to | PLP-100-000011969 |
| PLP-100-000011973 | to | PLP-100-000011974 |
| PLP-100-000011976 | to | PLP-100-000011980 |

| | | |
|---|---|---|
| PLP-100-000011994 | to | PLP-100-000012008 |
| PLP-100-000012011 | to | PLP-100-000012012 |
| PLP-100-000012016 | to | PLP-100-000012016 |
| PLP-100-000012019 | to | PLP-100-000012021 |
| PLP-100-000012025 | to | PLP-100-000012026 |
| PLP-100-000012028 | to | PLP-100-000012028 |
| PLP-100-000012030 | to | PLP-100-000012031 |
| PLP-100-000012034 | to | PLP-100-000012035 |
| PLP-100-000012037 | to | PLP-100-000012039 |
| PLP-100-000012042 | to | PLP-100-000012043 |
| PLP-100-000012054 | to | PLP-100-000012055 |
| PLP-100-000012061 | to | PLP-100-000012065 |
| PLP-100-000012068 | to | PLP-100-000012073 |
| PLP-100-000012075 | to | PLP-100-000012076 |
| PLP-100-000012078 | to | PLP-100-000012082 |
| PLP-100-000012084 | to | PLP-100-000012084 |
| PLP-100-000012087 | to | PLP-100-000012087 |
| PLP-100-000012090 | to | PLP-100-000012094 |
| PLP-100-000012101 | to | PLP-100-000012102 |
| PLP-100-000012104 | to | PLP-100-000012112 |
| PLP-100-000012123 | to | PLP-100-000012123 |
| PLP-100-000012126 | to | PLP-100-000012127 |
| PLP-100-000012130 | to | PLP-100-000012141 |
| PLP-100-000012143 | to | PLP-100-000012143 |
| PLP-100-000012145 | to | PLP-100-000012145 |
| PLP-100-000012148 | to | PLP-100-000012158 |
| PLP-100-000012160 | to | PLP-100-000012163 |
| PLP-100-000012171 | to | PLP-100-000012171 |
| PLP-100-000012175 | to | PLP-100-000012181 |
| PLP-100-000012185 | to | PLP-100-000012185 |
| PLP-100-000012194 | to | PLP-100-000012194 |
| PLP-100-000012197 | to | PLP-100-000012201 |
| PLP-100-000012211 | to | PLP-100-000012211 |
| PLP-100-000012214 | to | PLP-100-000012215 |
| PLP-100-000012222 | to | PLP-100-000012222 |
| PLP-100-000012228 | to | PLP-100-000012230 |
| PLP-100-000012232 | to | PLP-100-000012232 |
| PLP-100-000012239 | to | PLP-100-000012239 |
| PLP-100-000012241 | to | PLP-100-000012244 |
| PLP-100-000012246 | to | PLP-100-000012246 |
| PLP-100-000012248 | to | PLP-100-000012248 |
| PLP-100-000012251 | to | PLP-100-000012251 |
| PLP-100-000012253 | to | PLP-100-000012270 |
| PLP-100-000012272 | to | PLP-100-000012287 |

| | | |
|---|---|---|
| PLP-100-000012290 | to | PLP-100-000012291 |
| PLP-100-000012293 | to | PLP-100-000012295 |
| PLP-100-000012301 | to | PLP-100-000012305 |
| PLP-100-000012309 | to | PLP-100-000012312 |
| PLP-100-000012320 | to | PLP-100-000012323 |
| PLP-100-000012325 | to | PLP-100-000012327 |
| PLP-100-000012331 | to | PLP-100-000012333 |
| PLP-100-000012335 | to | PLP-100-000012335 |
| PLP-100-000012339 | to | PLP-100-000012339 |
| PLP-100-000012342 | to | PLP-100-000012345 |
| PLP-100-000012347 | to | PLP-100-000012347 |
| PLP-100-000012349 | to | PLP-100-000012351 |
| PLP-100-000012354 | to | PLP-100-000012354 |
| PLP-100-000012357 | to | PLP-100-000012363 |
| PLP-100-000012371 | to | PLP-100-000012371 |
| PLP-100-000012374 | to | PLP-100-000012379 |
| PLP-100-000012385 | to | PLP-100-000012394 |
| PLP-100-000012396 | to | PLP-100-000012397 |
| PLP-100-000012399 | to | PLP-100-000012407 |
| PLP-100-000012409 | to | PLP-100-000012410 |
| PLP-100-000012412 | to | PLP-100-000012413 |
| PLP-100-000012415 | to | PLP-100-000012418 |
| PLP-100-000012421 | to | PLP-100-000012426 |
| PLP-100-000012428 | to | PLP-100-000012437 |
| PLP-100-000012440 | to | PLP-100-000012441 |
| PLP-100-000012451 | to | PLP-100-000012455 |
| PLP-100-000012458 | to | PLP-100-000012464 |
| PLP-100-000012481 | to | PLP-100-000012485 |
| PLP-100-000012487 | to | PLP-100-000012491 |
| PLP-100-000012495 | to | PLP-100-000012495 |
| PLP-100-000012497 | to | PLP-100-000012498 |
| PLP-100-000012500 | to | PLP-100-000012511 |
| PLP-100-000012513 | to | PLP-100-000012513 |
| PLP-100-000012515 | to | PLP-100-000012516 |
| PLP-100-000012518 | to | PLP-100-000012519 |
| PLP-100-000012521 | to | PLP-100-000012521 |
| PLP-100-000012523 | to | PLP-100-000012542 |
| PLP-100-000012545 | to | PLP-100-000012547 |
| PLP-100-000012570 | to | PLP-100-000012570 |
| PLP-100-000012572 | to | PLP-100-000012574 |
| PLP-100-000012576 | to | PLP-100-000012579 |
| PLP-100-000012581 | to | PLP-100-000012584 |
| PLP-100-000012609 | to | PLP-100-000012612 |
| PLP-100-000012616 | to | PLP-100-000012616 |

| | | |
|---|---|---|
| PLP-100-000012620 | to | PLP-100-000012621 |
| PLP-100-000012625 | to | PLP-100-000012627 |
| PLP-100-000012631 | to | PLP-100-000012633 |
| PLP-100-000012635 | to | PLP-100-000012636 |
| PLP-100-000012652 | to | PLP-100-000012652 |
| PLP-100-000012654 | to | PLP-100-000012654 |
| PLP-100-000012658 | to | PLP-100-000012663 |
| PLP-100-000012665 | to | PLP-100-000012676 |
| PLP-100-000012680 | to | PLP-100-000012684 |
| PLP-100-000012687 | to | PLP-100-000012691 |
| PLP-100-000012696 | to | PLP-100-000012696 |
| PLP-100-000012699 | to | PLP-100-000012702 |
| PLP-100-000012705 | to | PLP-100-000012705 |
| PLP-100-000012707 | to | PLP-100-000012707 |
| PLP-100-000012710 | to | PLP-100-000012714 |
| PLP-100-000012718 | to | PLP-100-000012718 |
| PLP-100-000012720 | to | PLP-100-000012724 |
| PLP-100-000012727 | to | PLP-100-000012727 |
| PLP-100-000012730 | to | PLP-100-000012730 |
| PLP-100-000012732 | to | PLP-100-000012740 |
| PLP-100-000012742 | to | PLP-100-000012744 |
| PLP-100-000012747 | to | PLP-100-000012754 |
| PLP-100-000012756 | to | PLP-100-000012758 |
| PLP-100-000012761 | to | PLP-100-000012785 |
| PLP-100-000012787 | to | PLP-100-000012789 |
| PLP-100-000012795 | to | PLP-100-000012801 |
| PLP-100-000012808 | to | PLP-100-000012825 |
| PLP-100-000012827 | to | PLP-100-000012849 |
| PLP-100-000012852 | to | PLP-100-000012854 |
| PLP-100-000012856 | to | PLP-100-000012857 |
| PLP-100-000012859 | to | PLP-100-000012860 |
| PLP-100-000012862 | to | PLP-100-000012863 |
| PLP-100-000012869 | to | PLP-100-000012870 |
| PLP-100-000012874 | to | PLP-100-000012874 |
| PLP-100-000012876 | to | PLP-100-000012876 |
| PLP-100-000012879 | to | PLP-100-000012882 |
| PLP-100-000012886 | to | PLP-100-000012886 |
| PLP-100-000012889 | to | PLP-100-000012913 |
| PLP-100-000012918 | to | PLP-100-000012919 |
| PLP-100-000012922 | to | PLP-100-000012923 |
| PLP-100-000012925 | to | PLP-100-000012928 |
| PLP-100-000012930 | to | PLP-100-000012930 |
| PLP-100-000012932 | to | PLP-100-000012933 |
| PLP-100-000012938 | to | PLP-100-000012942 |

| | | |
|---|---|---|
| PLP-100-000012945 | to | PLP-100-000012948 |
| PLP-100-000012951 | to | PLP-100-000012952 |
| PLP-100-000012958 | to | PLP-100-000012964 |
| PLP-100-000012971 | to | PLP-100-000012973 |
| PLP-100-000012976 | to | PLP-100-000012980 |
| PLP-100-000012986 | to | PLP-100-000012988 |
| PLP-100-000012991 | to | PLP-100-000012992 |
| PLP-100-000012994 | to | PLP-100-000012996 |
| PLP-100-000012999 | to | PLP-100-000012999 |
| PLP-100-000013001 | to | PLP-100-000013001 |
| PLP-100-000013003 | to | PLP-100-000013011 |
| PLP-100-000013013 | to | PLP-100-000013013 |
| PLP-100-000013015 | to | PLP-100-000013015 |
| PLP-100-000013018 | to | PLP-100-000013025 |
| PLP-100-000013037 | to | PLP-100-000013038 |
| PLP-100-000013040 | to | PLP-100-000013042 |
| PLP-100-000013046 | to | PLP-100-000013053 |
| PLP-100-000013057 | to | PLP-100-000013059 |
| PLP-100-000013061 | to | PLP-100-000013069 |
| PLP-100-000013072 | to | PLP-100-000013074 |
| PLP-100-000013076 | to | PLP-100-000013077 |
| PLP-100-000013079 | to | PLP-100-000013081 |
| PLP-100-000013086 | to | PLP-100-000013089 |
| PLP-100-000013092 | to | PLP-100-000013092 |
| PLP-100-000013095 | to | PLP-100-000013095 |
| PLP-100-000013097 | to | PLP-100-000013098 |
| PLP-100-000013100 | to | PLP-100-000013100 |
| PLP-100-000013103 | to | PLP-100-000013103 |
| PLP-100-000013105 | to | PLP-100-000013105 |
| PLP-100-000013108 | to | PLP-100-000013111 |
| PLP-100-000013113 | to | PLP-100-000013114 |
| PLP-100-000013116 | to | PLP-100-000013116 |
| PLP-100-000013122 | to | PLP-100-000013122 |
| PLP-100-000013124 | to | PLP-100-000013124 |
| PLP-100-000013126 | to | PLP-100-000013128 |
| PLP-100-000013130 | to | PLP-100-000013134 |
| PLP-100-000013137 | to | PLP-100-000013141 |
| PLP-100-000013144 | to | PLP-100-000013144 |
| PLP-100-000013146 | to | PLP-100-000013147 |
| PLP-100-000013149 | to | PLP-100-000013152 |
| PLP-100-000013154 | to | PLP-100-000013165 |
| PLP-100-000013167 | to | PLP-100-000013167 |
| PLP-100-000013170 | to | PLP-100-000013170 |
| PLP-100-000013172 | to | PLP-100-000013183 |

| | | |
|---|---|---|
| PLP-100-000013185 | to | PLP-100-000013185 |
| PLP-100-000013189 | to | PLP-100-000013191 |
| PLP-100-000013194 | to | PLP-100-000013194 |
| PLP-100-000013199 | to | PLP-100-000013200 |
| PLP-100-000013202 | to | PLP-100-000013208 |
| PLP-100-000013212 | to | PLP-100-000013213 |
| PLP-100-000013219 | to | PLP-100-000013219 |
| PLP-100-000013224 | to | PLP-100-000013224 |
| PLP-100-000013226 | to | PLP-100-000013226 |
| PLP-100-000013229 | to | PLP-100-000013233 |
| PLP-100-000013235 | to | PLP-100-000013235 |
| PLP-100-000013238 | to | PLP-100-000013240 |
| PLP-100-000013243 | to | PLP-100-000013245 |
| PLP-100-000013247 | to | PLP-100-000013251 |
| PLP-100-000013253 | to | PLP-100-000013256 |
| PLP-100-000013261 | to | PLP-100-000013262 |
| PLP-100-000013264 | to | PLP-100-000013267 |
| PLP-100-000013270 | to | PLP-100-000013270 |
| PLP-100-000013274 | to | PLP-100-000013275 |
| PLP-100-000013277 | to | PLP-100-000013277 |
| PLP-100-000013280 | to | PLP-100-000013280 |
| PLP-100-000013283 | to | PLP-100-000013283 |
| PLP-100-000013286 | to | PLP-100-000013287 |
| PLP-100-000013303 | to | PLP-100-000013303 |
| PLP-100-000013311 | to | PLP-100-000013311 |
| PLP-100-000013314 | to | PLP-100-000013314 |
| PLP-100-000013316 | to | PLP-100-000013316 |
| PLP-100-000013319 | to | PLP-100-000013320 |
| PLP-100-000013322 | to | PLP-100-000013334 |
| PLP-100-000013337 | to | PLP-100-000013346 |
| PLP-100-000013348 | to | PLP-100-000013355 |
| PLP-100-000013358 | to | PLP-100-000013359 |
| PLP-100-000013363 | to | PLP-100-000013364 |
| PLP-100-000013367 | to | PLP-100-000013368 |
| PLP-100-000013372 | to | PLP-100-000013373 |
| PLP-100-000013386 | to | PLP-100-000013386 |
| PLP-100-000013390 | to | PLP-100-000013392 |
| PLP-100-000013394 | to | PLP-100-000013395 |
| PLP-100-000013398 | to | PLP-100-000013405 |
| PLP-100-000013410 | to | PLP-100-000013419 |
| PLP-100-000013421 | to | PLP-100-000013422 |
| PLP-100-000013425 | to | PLP-100-000013425 |
| PLP-100-000013428 | to | PLP-100-000013428 |
| PLP-100-000013430 | to | PLP-100-000013438 |

| | | |
|---|---|---|
| PLP-100-000013440 | to | PLP-100-000013443 |
| PLP-100-000013446 | to | PLP-100-000013446 |
| PLP-100-000013448 | to | PLP-100-000013448 |
| PLP-100-000013452 | to | PLP-100-000013453 |
| PLP-100-000013455 | to | PLP-100-000013462 |
| PLP-100-000013464 | to | PLP-100-000013464 |
| PLP-100-000013470 | to | PLP-100-000013470 |
| PLP-100-000013472 | to | PLP-100-000013473 |
| PLP-100-000013475 | to | PLP-100-000013475 |
| PLP-100-000013491 | to | PLP-100-000013497 |
| PLP-100-000013500 | to | PLP-100-000013500 |
| PLP-100-000013502 | to | PLP-100-000013502 |
| PLP-100-000013504 | to | PLP-100-000013504 |
| PLP-100-000013507 | to | PLP-100-000013512 |
| PLP-100-000013515 | to | PLP-100-000013515 |
| PLP-100-000013518 | to | PLP-100-000013521 |
| PLP-100-000013523 | to | PLP-100-000013528 |
| PLP-100-000013530 | to | PLP-100-000013538 |
| PLP-100-000013543 | to | PLP-100-000013548 |
| PLP-100-000013550 | to | PLP-100-000013555 |
| PLP-100-000013558 | to | PLP-100-000013564 |
| PLP-100-000013567 | to | PLP-100-000013568 |
| PLP-100-000013573 | to | PLP-100-000013576 |
| PLP-100-000013579 | to | PLP-100-000013588 |
| PLP-100-000013598 | to | PLP-100-000013599 |
| PLP-100-000013606 | to | PLP-100-000013609 |
| PLP-100-000013612 | to | PLP-100-000013613 |
| PLP-100-000013615 | to | PLP-100-000013616 |
| PLP-100-000013618 | to | PLP-100-000013618 |
| PLP-100-000013620 | to | PLP-100-000013620 |
| PLP-100-000013623 | to | PLP-100-000013623 |
| PLP-100-000013626 | to | PLP-100-000013628 |
| PLP-100-000013632 | to | PLP-100-000013646 |
| PLP-100-000013649 | to | PLP-100-000013649 |
| PLP-100-000013651 | to | PLP-100-000013651 |
| PLP-100-000013653 | to | PLP-100-000013653 |
| PLP-100-000013655 | to | PLP-100-000013660 |
| PLP-100-000013665 | to | PLP-100-000013665 |
| PLP-100-000013667 | to | PLP-100-000013670 |
| PLP-100-000013672 | to | PLP-100-000013675 |
| PLP-100-000013677 | to | PLP-100-000013687 |
| PLP-100-000013689 | to | PLP-100-000013690 |
| PLP-100-000013693 | to | PLP-100-000013693 |
| PLP-100-000013695 | to | PLP-100-000013698 |

| PLP-100-000013702 | to | PLP-100-000013712 |
|---|---|---|
| PLP-100-000013715 | to | PLP-100-000013738 |
| PLP-100-000013743 | to | PLP-100-000013752 |
| PLP-100-000013756 | to | PLP-100-000013764 |
| PLP-100-000013766 | to | PLP-100-000013769 |
| PLP-100-000013771 | to | PLP-100-000013774 |
| PLP-100-000013776 | to | PLP-100-000013790 |
| PLP-100-000013793 | to | PLP-100-000013793 |
| PLP-100-000013795 | to | PLP-100-000013796 |
| PLP-100-000013802 | to | PLP-100-000013805 |
| PLP-100-000013807 | to | PLP-100-000013809 |
| PLP-100-000013814 | to | PLP-100-000013822 |
| PLP-100-000013824 | to | PLP-100-000013825 |
| PLP-100-000013827 | to | PLP-100-000013836 |
| PLP-100-000013838 | to | PLP-100-000013844 |
| PLP-100-000013851 | to | PLP-100-000013855 |
| PLP-100-000013857 | to | PLP-100-000013857 |
| PLP-100-000013859 | to | PLP-100-000013861 |
| PLP-100-000013866 | to | PLP-100-000013872 |
| PLP-100-000013875 | to | PLP-100-000013875 |
| PLP-100-000013880 | to | PLP-100-000013880 |
| PLP-100-000013883 | to | PLP-100-000013883 |
| PLP-100-000013896 | to | PLP-100-000013896 |
| PLP-100-000013898 | to | PLP-100-000013914 |
| PLP-100-000013918 | to | PLP-100-000013919 |
| PLP-100-000013921 | to | PLP-100-000013924 |
| PLP-100-000013928 | to | PLP-100-000013930 |
| PLP-100-000013932 | to | PLP-100-000013933 |
| PLP-100-000013937 | to | PLP-100-000013940 |
| PLP-100-000013947 | to | PLP-100-000013947 |
| PLP-100-000013954 | to | PLP-100-000013954 |
| PLP-100-000013956 | to | PLP-100-000013959 |
| PLP-100-000013962 | to | PLP-100-000013962 |
| PLP-100-000013964 | to | PLP-100-000013964 |
| PLP-100-000013966 | to | PLP-100-000013973 |
| PLP-100-000013975 | to | PLP-100-000013975 |
| PLP-100-000013985 | to | PLP-100-000014020 |
| PLP-100-000014023 | to | PLP-100-000014030 |
| PLP-100-000014032 | to | PLP-100-000014039 |
| PLP-100-000014043 | to | PLP-100-000014045 |
| PLP-100-000014047 | to | PLP-100-000014051 |
| PLP-100-000014053 | to | PLP-100-000014055 |
| PLP-100-000014057 | to | PLP-100-000014058 |
| PLP-100-000014062 | to | PLP-100-000014070 |

| | | |
|---|---|---|
| PLP-100-000014073 | to | PLP-100-000014074 |
| PLP-100-000014077 | to | PLP-100-000014078 |
| PLP-100-000014080 | to | PLP-100-000014100 |
| PLP-100-000014102 | to | PLP-100-000014103 |
| PLP-100-000014106 | to | PLP-100-000014111 |
| PLP-100-000014118 | to | PLP-100-000014125 |
| PLP-100-000014135 | to | PLP-100-000014135 |
| PLP-100-000014138 | to | PLP-100-000014138 |
| PLP-100-000014150 | to | PLP-100-000014157 |
| PLP-100-000014163 | to | PLP-100-000014164 |
| PLP-100-000014166 | to | PLP-100-000014166 |
| PLP-100-000014174 | to | PLP-100-000014174 |
| PLP-100-000014183 | to | PLP-100-000014185 |
| PLP-100-000014187 | to | PLP-100-000014189 |
| PLP-100-000014191 | to | PLP-100-000014191 |
| PLP-100-000014198 | to | PLP-100-000014198 |
| PLP-100-000014200 | to | PLP-100-000014201 |
| PLP-100-000014203 | to | PLP-100-000014203 |
| PLP-100-000014205 | to | PLP-100-000014210 |
| PLP-100-000014213 | to | PLP-100-000014214 |
| PLP-100-000014218 | to | PLP-100-000014219 |
| PLP-100-000014221 | to | PLP-100-000014221 |
| PLP-100-000014223 | to | PLP-100-000014227 |
| PLP-100-000014229 | to | PLP-100-000014241 |
| PLP-100-000014244 | to | PLP-100-000014245 |
| PLP-100-000014251 | to | PLP-100-000014252 |
| PLP-100-000014257 | to | PLP-100-000014260 |
| PLP-100-000014265 | to | PLP-100-000014266 |
| PLP-100-000014271 | to | PLP-100-000014276 |
| PLP-100-000014279 | to | PLP-100-000014280 |
| PLP-100-000014282 | to | PLP-100-000014295 |
| PLP-100-000014305 | to | PLP-100-000014305 |
| PLP-100-000014308 | to | PLP-100-000014308 |
| PLP-100-000014310 | to | PLP-100-000014310 |
| PLP-100-000014312 | to | PLP-100-000014315 |
| PLP-100-000014319 | to | PLP-100-000014326 |
| PLP-100-000014331 | to | PLP-100-000014335 |
| PLP-100-000014338 | to | PLP-100-000014339 |
| PLP-100-000014341 | to | PLP-100-000014343 |
| PLP-100-000014346 | to | PLP-100-000014350 |
| PLP-100-000014352 | to | PLP-100-000014354 |
| PLP-100-000014358 | to | PLP-100-000014359 |
| PLP-100-000014361 | to | PLP-100-000014365 |
| PLP-100-000014367 | to | PLP-100-000014370 |

| | | |
|---|---|---|
| PLP-100-000014373 | to | PLP-100-000014390 |
| PLP-100-000014392 | to | PLP-100-000014393 |
| PLP-100-000014400 | to | PLP-100-000014402 |
| PLP-100-000014416 | to | PLP-100-000014418 |
| PLP-100-000014424 | to | PLP-100-000014424 |
| PLP-100-000014426 | to | PLP-100-000014426 |
| PLP-100-000014428 | to | PLP-100-000014433 |
| PLP-100-000014435 | to | PLP-100-000014436 |
| PLP-100-000014438 | to | PLP-100-000014439 |
| PLP-100-000014441 | to | PLP-100-000014441 |
| PLP-100-000014446 | to | PLP-100-000014451 |
| PLP-100-000014453 | to | PLP-100-000014453 |
| PLP-100-000014457 | to | PLP-100-000014457 |
| PLP-100-000014460 | to | PLP-100-000014460 |
| PLP-100-000014462 | to | PLP-100-000014464 |
| PLP-100-000014469 | to | PLP-100-000014474 |
| PLP-100-000014476 | to | PLP-100-000014477 |
| PLP-100-000014479 | to | PLP-100-000014480 |
| PLP-100-000014482 | to | PLP-100-000014485 |
| PLP-100-000014487 | to | PLP-100-000014489 |
| PLP-100-000014491 | to | PLP-100-000014492 |
| PLP-100-000014494 | to | PLP-100-000014495 |
| PLP-100-000014498 | to | PLP-100-000014501 |
| PLP-100-000014504 | to | PLP-100-000014504 |
| PLP-100-000014507 | to | PLP-100-000014507 |
| PLP-100-000014510 | to | PLP-100-000014510 |
| PLP-100-000014512 | to | PLP-100-000014518 |
| PLP-100-000014520 | to | PLP-100-000014520 |
| PLP-100-000014522 | to | PLP-100-000014524 |
| PLP-100-000014531 | to | PLP-100-000014537 |
| PLP-100-000014539 | to | PLP-100-000014542 |
| PLP-100-000014559 | to | PLP-100-000014559 |
| PLP-100-000014565 | to | PLP-100-000014565 |
| PLP-100-000014574 | to | PLP-100-000014577 |
| PLP-100-000014579 | to | PLP-100-000014579 |
| PLP-100-000014582 | to | PLP-100-000014593 |
| PLP-100-000014600 | to | PLP-100-000014600 |
| PLP-100-000014604 | to | PLP-100-000014609 |
| PLP-100-000014611 | to | PLP-100-000014612 |
| PLP-100-000014625 | to | PLP-100-000014632 |
| PLP-100-000014637 | to | PLP-100-000014638 |
| PLP-100-000014645 | to | PLP-100-000014655 |
| PLP-100-000014657 | to | PLP-100-000014657 |
| PLP-100-000014659 | to | PLP-100-000014659 |

| | | |
|---|---|---|
| PLP-100-000014662 | to | PLP-100-000014662 |
| PLP-100-000014664 | to | PLP-100-000014664 |
| PLP-100-000014666 | to | PLP-100-000014669 |
| PLP-100-000014672 | to | PLP-100-000014674 |
| PLP-100-000014676 | to | PLP-100-000014676 |
| PLP-100-000014679 | to | PLP-100-000014679 |
| PLP-100-000014684 | to | PLP-100-000014687 |
| PLP-100-000014690 | to | PLP-100-000014690 |
| PLP-100-000014692 | to | PLP-100-000014693 |
| PLP-100-000014699 | to | PLP-100-000014702 |
| PLP-100-000014708 | to | PLP-100-000014709 |
| PLP-100-000014712 | to | PLP-100-000014712 |
| PLP-100-000014714 | to | PLP-100-000014714 |
| PLP-100-000014716 | to | PLP-100-000014716 |
| PLP-100-000014718 | to | PLP-100-000014718 |
| PLP-100-000014730 | to | PLP-100-000014730 |
| PLP-100-000014735 | to | PLP-100-000014740 |
| PLP-100-000014742 | to | PLP-100-000014743 |
| PLP-100-000014748 | to | PLP-100-000014749 |
| PLP-100-000014753 | to | PLP-100-000014755 |
| PLP-100-000014759 | to | PLP-100-000014762 |
| PLP-100-000014775 | to | PLP-100-000014777 |
| PLP-100-000014779 | to | PLP-100-000014781 |
| PLP-100-000014784 | to | PLP-100-000014785 |
| PLP-100-000014787 | to | PLP-100-000014788 |
| PLP-100-000014794 | to | PLP-100-000014794 |
| PLP-100-000014800 | to | PLP-100-000014800 |
| PLP-100-000014803 | to | PLP-100-000014803 |
| PLP-100-000014805 | to | PLP-100-000014806 |
| PLP-100-000014812 | to | PLP-100-000014824 |
| PLP-100-000014830 | to | PLP-100-000014832 |
| PLP-100-000014834 | to | PLP-100-000014834 |
| PLP-100-000014836 | to | PLP-100-000014836 |
| PLP-100-000014838 | to | PLP-100-000014838 |
| PLP-100-000014840 | to | PLP-100-000014840 |
| PLP-100-000014843 | to | PLP-100-000014844 |
| PLP-100-000014856 | to | PLP-100-000014856 |
| PLP-100-000014858 | to | PLP-100-000014858 |
| PLP-100-000014862 | to | PLP-100-000014862 |
| PLP-100-000014871 | to | PLP-100-000014872 |
| PLP-100-000014874 | to | PLP-100-000014880 |
| PLP-100-000014882 | to | PLP-100-000014882 |
| PLP-100-000014886 | to | PLP-100-000014902 |
| PLP-100-000014904 | to | PLP-100-000014904 |

| | | |
|---|---|---|
| PLP-100-000014908 | to | PLP-100-000014910 |
| PLP-100-000014938 | to | PLP-100-000014940 |
| PLP-100-000014945 | to | PLP-100-000014946 |
| PLP-100-000014951 | to | PLP-100-000014952 |
| PLP-100-000014954 | to | PLP-100-000014957 |
| PLP-100-000014971 | to | PLP-100-000014973 |
| PLP-100-000014975 | to | PLP-100-000014975 |
| PLP-100-000014977 | to | PLP-100-000014977 |
| PLP-100-000014979 | to | PLP-100-000014980 |
| PLP-100-000014986 | to | PLP-100-000014986 |
| PLP-100-000014989 | to | PLP-100-000014990 |
| PLP-100-000014992 | to | PLP-100-000014993 |
| PLP-100-000015008 | to | PLP-100-000015010 |
| PLP-100-000015013 | to | PLP-100-000015018 |
| PLP-100-000015024 | to | PLP-100-000015025 |
| PLP-100-000015027 | to | PLP-100-000015029 |
| PLP-100-000015033 | to | PLP-100-000015039 |
| PLP-100-000015044 | to | PLP-100-000015045 |
| PLP-100-000015048 | to | PLP-100-000015053 |
| PLP-100-000015056 | to | PLP-100-000015057 |
| PLP-100-000015059 | to | PLP-100-000015060 |
| PLP-100-000015063 | to | PLP-100-000015064 |
| PLP-100-000015066 | to | PLP-100-000015068 |
| PLP-100-000015072 | to | PLP-100-000015072 |
| PLP-100-000015074 | to | PLP-100-000015074 |
| PLP-100-000015076 | to | PLP-100-000015081 |
| PLP-100-000015084 | to | PLP-100-000015085 |
| PLP-100-000015087 | to | PLP-100-000015093 |
| PLP-100-000015100 | to | PLP-100-000015109 |
| PLP-100-000015111 | to | PLP-100-000015121 |
| PLP-100-000015123 | to | PLP-100-000015128 |
| PLP-100-000015133 | to | PLP-100-000015133 |
| PLP-100-000015135 | to | PLP-100-000015135 |
| PLP-100-000015138 | to | PLP-100-000015138 |
| PLP-100-000015142 | to | PLP-100-000015143 |
| PLP-100-000015147 | to | PLP-100-000015148 |
| PLP-100-000015151 | to | PLP-100-000015158 |
| PLP-100-000015164 | to | PLP-100-000015165 |
| PLP-100-000015167 | to | PLP-100-000015167 |
| PLP-100-000015169 | to | PLP-100-000015174 |
| PLP-100-000015176 | to | PLP-100-000015176 |
| PLP-100-000015178 | to | PLP-100-000015182 |
| PLP-100-000015184 | to | PLP-100-000015188 |
| PLP-100-000015190 | to | PLP-100-000015194 |

| | | |
|---|---|---|
| PLP-100-000015199 | to | PLP-100-000015201 |
| PLP-100-000015203 | to | PLP-100-000015204 |
| PLP-100-000015209 | to | PLP-100-000015209 |
| PLP-100-000015212 | to | PLP-100-000015223 |
| PLP-100-000015225 | to | PLP-100-000015233 |
| PLP-100-000015236 | to | PLP-100-000015236 |
| PLP-100-000015243 | to | PLP-100-000015254 |
| PLP-100-000015257 | to | PLP-100-000015257 |
| PLP-100-000015259 | to | PLP-100-000015259 |
| PLP-100-000015265 | to | PLP-100-000015279 |
| PLP-100-000015281 | to | PLP-100-000015281 |
| PLP-100-000015283 | to | PLP-100-000015285 |
| PLP-100-000015288 | to | PLP-100-000015291 |
| PLP-100-000015293 | to | PLP-100-000015294 |
| PLP-100-000015306 | to | PLP-100-000015308 |
| PLP-100-000015310 | to | PLP-100-000015311 |
| PLP-100-000015313 | to | PLP-100-000015313 |
| PLP-100-000015316 | to | PLP-100-000015319 |
| PLP-100-000015321 | to | PLP-100-000015324 |
| PLP-100-000015327 | to | PLP-100-000015328 |
| PLP-100-000015331 | to | PLP-100-000015331 |
| PLP-100-000015345 | to | PLP-100-000015345 |
| PLP-100-000015348 | to | PLP-100-000015348 |
| PLP-100-000015356 | to | PLP-100-000015356 |
| PLP-100-000015399 | to | PLP-100-000015401 |
| PLP-100-000015404 | to | PLP-100-000015404 |
| PLP-100-000015406 | to | PLP-100-000015406 |
| PLP-100-000015408 | to | PLP-100-000015409 |
| PLP-100-000015411 | to | PLP-100-000015411 |
| PLP-100-000015417 | to | PLP-100-000015417 |
| PLP-100-000015423 | to | PLP-100-000015431 |
| PLP-100-000015433 | to | PLP-100-000015439 |
| PLP-100-000015441 | to | PLP-100-000015441 |
| PLP-100-000015443 | to | PLP-100-000015445 |
| PLP-100-000015447 | to | PLP-100-000015448 |
| PLP-100-000015452 | to | PLP-100-000015455 |
| PLP-100-000015457 | to | PLP-100-000015461 |
| PLP-100-000015473 | to | PLP-100-000015474 |
| PLP-100-000015477 | to | PLP-100-000015478 |
| PLP-100-000015481 | to | PLP-100-000015484 |
| PLP-100-000015487 | to | PLP-100-000015488 |
| PLP-100-000015490 | to | PLP-100-000015492 |
| PLP-100-000015494 | to | PLP-100-000015498 |
| PLP-100-000015502 | to | PLP-100-000015502 |

| | | |
|---|---|---|
| PLP-100-000015505 | to | PLP-100-000015515 |
| PLP-100-000015518 | to | PLP-100-000015520 |
| PLP-100-000015525 | to | PLP-100-000015527 |
| PLP-100-000015531 | to | PLP-100-000015531 |
| PLP-100-000015534 | to | PLP-100-000015541 |
| PLP-100-000015543 | to | PLP-100-000015543 |
| PLP-100-000015545 | to | PLP-100-000015545 |
| PLP-100-000015549 | to | PLP-100-000015549 |
| PLP-100-000015565 | to | PLP-100-000015572 |
| PLP-100-000015574 | to | PLP-100-000015574 |
| PLP-100-000015590 | to | PLP-100-000015590 |
| PLP-100-000015593 | to | PLP-100-000015594 |
| PLP-100-000015597 | to | PLP-100-000015597 |
| PLP-100-000015601 | to | PLP-100-000015603 |
| PLP-100-000015609 | to | PLP-100-000015609 |
| PLP-100-000015620 | to | PLP-100-000015624 |
| PLP-100-000015626 | to | PLP-100-000015626 |
| PLP-100-000015628 | to | PLP-100-000015628 |
| PLP-100-000015630 | to | PLP-100-000015630 |
| PLP-100-000015633 | to | PLP-100-000015634 |
| PLP-100-000015644 | to | PLP-100-000015647 |
| PLP-100-000015653 | to | PLP-100-000015659 |
| PLP-100-000015663 | to | PLP-100-000015663 |
| PLP-100-000015667 | to | PLP-100-000015677 |
| PLP-100-000015679 | to | PLP-100-000015683 |
| PLP-100-000015690 | to | PLP-100-000015694 |
| PLP-100-000015703 | to | PLP-100-000015706 |
| PLP-100-000015708 | to | PLP-100-000015711 |
| PLP-100-000015715 | to | PLP-100-000015715 |
| PLP-100-000015729 | to | PLP-100-000015729 |
| PLP-100-000015733 | to | PLP-100-000015747 |
| PLP-100-000015760 | to | PLP-100-000015767 |
| PLP-100-000015771 | to | PLP-100-000015776 |
| PLP-100-000015778 | to | PLP-100-000015780 |
| PLP-100-000015782 | to | PLP-100-000015784 |
| PLP-100-000015787 | to | PLP-100-000015789 |
| PLP-100-000015793 | to | PLP-100-000015796 |
| PLP-100-000015798 | to | PLP-100-000015812 |
| PLP-100-000015816 | to | PLP-100-000015819 |
| PLP-100-000015825 | to | PLP-100-000015828 |
| PLP-100-000015830 | to | PLP-100-000015831 |
| PLP-100-000015834 | to | PLP-100-000015850 |
| PLP-100-000015852 | to | PLP-100-000015857 |
| PLP-100-000015862 | to | PLP-100-000015865 |

| | | |
|---|---|---|
| PLP-100-000015869 | to | PLP-100-000015870 |
| PLP-100-000015873 | to | PLP-100-000015875 |
| PLP-100-000015877 | to | PLP-100-000015879 |
| PLP-100-000015881 | to | PLP-100-000015884 |
| PLP-100-000015887 | to | PLP-100-000015887 |
| PLP-100-000015892 | to | PLP-100-000015892 |
| PLP-100-000015895 | to | PLP-100-000015900 |
| PLP-100-000015902 | to | PLP-100-000015905 |
| PLP-100-000015907 | to | PLP-100-000015925 |
| PLP-100-000015927 | to | PLP-100-000015927 |
| PLP-100-000015933 | to | PLP-100-000015935 |
| PLP-100-000015937 | to | PLP-100-000015937 |
| PLP-100-000015944 | to | PLP-100-000015953 |
| PLP-100-000015956 | to | PLP-100-000015957 |
| PLP-100-000015960 | to | PLP-100-000015962 |
| PLP-100-000015964 | to | PLP-100-000015964 |
| PLP-100-000015966 | to | PLP-100-000015969 |
| PLP-100-000015971 | to | PLP-100-000015977 |
| PLP-100-000015982 | to | PLP-100-000015988 |
| PLP-100-000015990 | to | PLP-100-000015991 |
| PLP-100-000015993 | to | PLP-100-000015993 |
| PLP-100-000015996 | to | PLP-100-000015996 |
| PLP-100-000015999 | to | PLP-100-000016001 |
| PLP-100-000016005 | to | PLP-100-000016006 |
| PLP-100-000016013 | to | PLP-100-000016022 |
| PLP-100-000016027 | to | PLP-100-000016028 |
| PLP-100-000016030 | to | PLP-100-000016040 |
| PLP-100-000016042 | to | PLP-100-000016047 |
| PLP-100-000016070 | to | PLP-100-000016077 |
| PLP-100-000016079 | to | PLP-100-000016079 |
| PLP-100-000016083 | to | PLP-100-000016084 |
| PLP-100-000016086 | to | PLP-100-000016088 |
| PLP-100-000016090 | to | PLP-100-000016090 |
| PLP-100-000016092 | to | PLP-100-000016092 |
| PLP-100-000016095 | to | PLP-100-000016096 |
| PLP-100-000016101 | to | PLP-100-000016104 |
| PLP-100-000016114 | to | PLP-100-000016119 |
| PLP-100-000016121 | to | PLP-100-000016122 |
| PLP-100-000016126 | to | PLP-100-000016130 |
| PLP-100-000016134 | to | PLP-100-000016135 |
| PLP-100-000016141 | to | PLP-100-000016146 |
| PLP-100-000016163 | to | PLP-100-000016167 |
| PLP-100-000016169 | to | PLP-100-000016176 |
| PLP-100-000016179 | to | PLP-100-000016184 |

| | | |
|---|---|---|
| PLP-100-000016203 | to | PLP-100-000016228 |
| PLP-100-000016230 | to | PLP-100-000016230 |
| PLP-100-000016235 | to | PLP-100-000016235 |
| PLP-100-000016238 | to | PLP-100-000016239 |
| PLP-100-000016241 | to | PLP-100-000016243 |
| PLP-100-000016245 | to | PLP-100-000016247 |
| PLP-100-000016249 | to | PLP-100-000016249 |
| PLP-100-000016254 | to | PLP-100-000016256 |
| PLP-100-000016258 | to | PLP-100-000016267 |
| PLP-100-000016272 | to | PLP-100-000016273 |
| PLP-100-000016285 | to | PLP-100-000016285 |
| PLP-100-000016289 | to | PLP-100-000016289 |
| PLP-100-000016305 | to | PLP-100-000016307 |
| PLP-100-000016309 | to | PLP-100-000016309 |
| PLP-100-000016311 | to | PLP-100-000016313 |
| PLP-100-000016315 | to | PLP-100-000016316 |
| PLP-100-000016318 | to | PLP-100-000016324 |
| PLP-100-000016330 | to | PLP-100-000016335 |
| PLP-100-000016338 | to | PLP-100-000016348 |
| PLP-100-000016350 | to | PLP-100-000016350 |
| PLP-100-000016352 | to | PLP-100-000016354 |
| PLP-100-000016356 | to | PLP-100-000016356 |
| PLP-100-000016358 | to | PLP-100-000016361 |
| PLP-100-000016367 | to | PLP-100-000016371 |
| PLP-100-000016375 | to | PLP-100-000016377 |
| PLP-100-000016379 | to | PLP-100-000016382 |
| PLP-100-000016384 | to | PLP-100-000016389 |
| PLP-100-000016394 | to | PLP-100-000016396 |
| PLP-100-000016398 | to | PLP-100-000016403 |
| PLP-100-000016410 | to | PLP-100-000016411 |
| PLP-100-000016413 | to | PLP-100-000016414 |
| PLP-100-000016416 | to | PLP-100-000016420 |
| PLP-100-000016427 | to | PLP-100-000016427 |
| PLP-100-000016429 | to | PLP-100-000016429 |
| PLP-100-000016431 | to | PLP-100-000016439 |
| PLP-100-000016444 | to | PLP-100-000016448 |
| PLP-100-000016450 | to | PLP-100-000016472 |
| PLP-100-000016474 | to | PLP-100-000016477 |
| PLP-100-000016480 | to | PLP-100-000016483 |
| PLP-100-000016490 | to | PLP-100-000016491 |
| PLP-100-000016494 | to | PLP-100-000016495 |
| PLP-100-000016498 | to | PLP-100-000016498 |
| PLP-100-000016501 | to | PLP-100-000016511 |
| PLP-100-000016518 | to | PLP-100-000016528 |

| | | |
|---|---|---|
| PLP-100-000016530 | to | PLP-100-000016536 |
| PLP-100-000016538 | to | PLP-100-000016543 |
| PLP-100-000016558 | to | PLP-100-000016561 |
| PLP-100-000016567 | to | PLP-100-000016579 |
| PLP-100-000016582 | to | PLP-100-000016590 |
| PLP-100-000016595 | to | PLP-100-000016598 |
| PLP-100-000016609 | to | PLP-100-000016610 |
| PLP-100-000016621 | to | PLP-100-000016621 |
| PLP-100-000016628 | to | PLP-100-000016629 |
| PLP-100-000016631 | to | PLP-100-000016639 |
| PLP-100-000016642 | to | PLP-100-000016642 |
| PLP-100-000016648 | to | PLP-100-000016663 |
| PLP-100-000016668 | to | PLP-100-000016678 |
| PLP-100-000016681 | to | PLP-100-000016683 |
| PLP-100-000016688 | to | PLP-100-000016689 |
| PLP-100-000016693 | to | PLP-100-000016693 |
| PLP-100-000016695 | to | PLP-100-000016696 |
| PLP-100-000016700 | to | PLP-100-000016701 |
| PLP-100-000016703 | to | PLP-100-000016704 |
| PLP-100-000016712 | to | PLP-100-000016712 |
| PLP-100-000016720 | to | PLP-100-000016729 |
| PLP-100-000016731 | to | PLP-100-000016737 |
| PLP-100-000016739 | to | PLP-100-000016740 |
| PLP-100-000016743 | to | PLP-100-000016751 |
| PLP-100-000016755 | to | PLP-100-000016762 |
| PLP-100-000016764 | to | PLP-100-000016764 |
| PLP-100-000016766 | to | PLP-100-000016768 |
| PLP-100-000016774 | to | PLP-100-000016775 |
| PLP-100-000016777 | to | PLP-100-000016779 |
| PLP-100-000016781 | to | PLP-100-000016795 |
| PLP-100-000016797 | to | PLP-100-000016797 |
| PLP-100-000016801 | to | PLP-100-000016801 |
| PLP-100-000016806 | to | PLP-100-000016808 |
| PLP-100-000016815 | to | PLP-100-000016817 |
| PLP-100-000016820 | to | PLP-100-000016828 |
| PLP-100-000016831 | to | PLP-100-000016832 |
| PLP-100-000016834 | to | PLP-100-000016838 |
| PLP-100-000016843 | to | PLP-100-000016843 |
| PLP-100-000016845 | to | PLP-100-000016849 |
| PLP-100-000016851 | to | PLP-100-000016852 |
| PLP-100-000016859 | to | PLP-100-000016859 |
| PLP-100-000016861 | to | PLP-100-000016862 |
| PLP-100-000016864 | to | PLP-100-000016868 |
| PLP-100-000016871 | to | PLP-100-000016871 |

| | | |
|---|---|---|
| PLP-100-000016873 | to | PLP-100-000016880 |
| PLP-100-000016882 | to | PLP-100-000016883 |
| PLP-100-000016890 | to | PLP-100-000016894 |
| PLP-100-000016898 | to | PLP-100-000016903 |
| PLP-100-000016918 | to | PLP-100-000016938 |
| PLP-100-000016943 | to | PLP-100-000016951 |
| PLP-100-000016959 | to | PLP-100-000016964 |
| PLP-100-000016966 | to | PLP-100-000016967 |
| PLP-100-000016969 | to | PLP-100-000016970 |
| PLP-100-000016972 | to | PLP-100-000016972 |
| PLP-100-000016976 | to | PLP-100-000016977 |
| PLP-100-000016980 | to | PLP-100-000016984 |
| PLP-100-000016986 | to | PLP-100-000016988 |
| PLP-100-000016990 | to | PLP-100-000016996 |
| PLP-100-000017005 | to | PLP-100-000017006 |
| PLP-100-000017008 | to | PLP-100-000017013 |
| PLP-100-000017016 | to | PLP-100-000017016 |
| PLP-100-000017018 | to | PLP-100-000017027 |
| PLP-100-000017032 | to | PLP-100-000017041 |
| PLP-100-000017043 | to | PLP-100-000017044 |
| PLP-100-000017047 | to | PLP-100-000017047 |
| PLP-100-000017049 | to | PLP-100-000017060 |
| PLP-100-000017064 | to | PLP-100-000017065 |
| PLP-100-000017067 | to | PLP-100-000017071 |
| PLP-100-000017078 | to | PLP-100-000017078 |
| PLP-100-000017089 | to | PLP-100-000017096 |
| PLP-100-000017098 | to | PLP-100-000017110 |
| PLP-100-000017112 | to | PLP-100-000017120 |
| PLP-100-000017122 | to | PLP-100-000017124 |
| PLP-100-000017130 | to | PLP-100-000017133 |
| PLP-100-000017135 | to | PLP-100-000017135 |
| PLP-100-000017140 | to | PLP-100-000017151 |
| PLP-100-000017153 | to | PLP-100-000017156 |
| PLP-100-000017158 | to | PLP-100-000017159 |
| PLP-100-000017164 | to | PLP-100-000017165 |
| PLP-100-000017170 | to | PLP-100-000017177 |
| PLP-100-000017180 | to | PLP-100-000017181 |
| PLP-100-000017185 | to | PLP-100-000017192 |
| PLP-100-000017194 | to | PLP-100-000017198 |
| PLP-100-000017201 | to | PLP-100-000017201 |
| PLP-100-000017205 | to | PLP-100-000017208 |
| PLP-100-000017210 | to | PLP-100-000017215 |
| PLP-100-000017222 | to | PLP-100-000017223 |
| PLP-100-000017231 | to | PLP-100-000017231 |

PLP-100-000017235 to PLP-100-000017240
PLP-100-000017243 to PLP-100-000017245
PLP-100-000017248 to PLP-100-000017248
PLP-100-000017250 to PLP-100-000017250
PLP-100-000017252 to PLP-100-000017253
PLP-100-000017255 to PLP-100-000017260
PLP-100-000017270 to PLP-100-000017270
PLP-100-000017274 to PLP-100-000017275
PLP-100-000017277 to PLP-100-000017278
PLP-100-000017285 to PLP-100-000017285
PLP-100-000017287 to PLP-100-000017317
PLP-100-000017319 to PLP-100-000017322
PLP-100-000017324 to PLP-100-000017324
PLP-100-000017328 to PLP-100-000017331
PLP-100-000017333 to PLP-100-000017334
PLP-100-000017337 to PLP-100-000017341
PLP-100-000017343 to PLP-100-000017354
PLP-100-000017356 to PLP-100-000017360
PLP-100-000017362 to PLP-100-000017362
PLP-100-000017364 to PLP-100-000017365
PLP-100-000017367 to PLP-100-000017368
PLP-100-000017383 to PLP-100-000017388
PLP-100-000017392 to PLP-100-000017394
PLP-100-000017396 to PLP-100-000017407
PLP-100-000017410 to PLP-100-000017419
PLP-100-000017422 to PLP-100-000017422
PLP-100-000017425 to PLP-100-000017428
PLP-100-000017434 to PLP-100-000017434
PLP-100-000017437 to PLP-100-000017440
PLP-100-000017442 to PLP-100-000017442
PLP-100-000017444 to PLP-100-000017445
PLP-100-000017449 to PLP-100-000017449
PLP-100-000017451 to PLP-100-000017454
PLP-100-000017456 to PLP-100-000017459
PLP-100-000017461 to PLP-100-000017466
PLP-100-000017471 to PLP-100-000017476
PLP-100-000017479 to PLP-100-000017481
PLP-100-000017483 to PLP-100-000017483
PLP-100-000017485 to PLP-100-000017487
PLP-100-000017489 to PLP-100-000017491
PLP-100-000017494 to PLP-100-000017495
PLP-100-000017497 to PLP-100-000017497
PLP-100-000017500 to PLP-100-000017500
PLP-100-000017504 to PLP-100-000017506

| | | |
|---|---|---|
| PLP-100-000017510 | to | PLP-100-000017512 |
| PLP-100-000017517 | to | PLP-100-000017519 |
| PLP-100-000017526 | to | PLP-100-000017526 |
| PLP-100-000017533 | to | PLP-100-000017534 |
| PLP-100-000017536 | to | PLP-100-000017538 |
| PLP-100-000017540 | to | PLP-100-000017540 |
| PLP-100-000017542 | to | PLP-100-000017542 |
| PLP-100-000017549 | to | PLP-100-000017552 |
| PLP-100-000017554 | to | PLP-100-000017557 |
| PLP-100-000017563 | to | PLP-100-000017563 |
| PLP-100-000017570 | to | PLP-100-000017570 |
| PLP-100-000017575 | to | PLP-100-000017578 |
| PLP-100-000017580 | to | PLP-100-000017580 |
| PLP-100-000017584 | to | PLP-100-000017585 |
| PLP-100-000017590 | to | PLP-100-000017590 |
| PLP-100-000017592 | to | PLP-100-000017592 |
| PLP-100-000017596 | to | PLP-100-000017627 |
| PLP-100-000017631 | to | PLP-100-000017632 |
| PLP-100-000017635 | to | PLP-100-000017641 |
| PLP-100-000017643 | to | PLP-100-000017643 |
| PLP-100-000017647 | to | PLP-100-000017649 |
| PLP-100-000017651 | to | PLP-100-000017651 |
| PLP-100-000017654 | to | PLP-100-000017657 |
| PLP-100-000017660 | to | PLP-100-000017662 |
| PLP-100-000017667 | to | PLP-100-000017667 |
| PLP-100-000017669 | to | PLP-100-000017669 |
| PLP-100-000017674 | to | PLP-100-000017674 |
| PLP-100-000017676 | to | PLP-100-000017680 |
| PLP-100-000017682 | to | PLP-100-000017682 |
| PLP-100-000017684 | to | PLP-100-000017691 |
| PLP-100-000017693 | to | PLP-100-000017693 |
| PLP-100-000017697 | to | PLP-100-000017698 |
| PLP-100-000017701 | to | PLP-100-000017704 |
| PLP-100-000017711 | to | PLP-100-000017716 |
| PLP-100-000017720 | to | PLP-100-000017723 |
| PLP-100-000017729 | to | PLP-100-000017729 |
| PLP-100-000017735 | to | PLP-100-000017736 |
| PLP-100-000017738 | to | PLP-100-000017742 |
| PLP-100-000017745 | to | PLP-100-000017745 |
| PLP-100-000017750 | to | PLP-100-000017784 |
| PLP-100-000017786 | to | PLP-100-000017786 |
| PLP-100-000017792 | to | PLP-100-000017792 |
| PLP-100-000017802 | to | PLP-100-000017802 |
| PLP-100-000017804 | to | PLP-100-000017806 |

| | | |
|---|---|---|
| PLP-100-000017808 | to | PLP-100-000017808 |
| PLP-100-000017811 | to | PLP-100-000017811 |
| PLP-100-000017816 | to | PLP-100-000017823 |
| PLP-100-000017825 | to | PLP-100-000017825 |
| PLP-100-000017830 | to | PLP-100-000017833 |
| PLP-100-000017838 | to | PLP-100-000017838 |
| PLP-100-000017842 | to | PLP-100-000017858 |
| PLP-100-000017860 | to | PLP-100-000017870 |
| PLP-100-000017873 | to | PLP-100-000017873 |
| PLP-100-000017880 | to | PLP-100-000017880 |
| PLP-100-000017882 | to | PLP-100-000017883 |
| PLP-100-000017890 | to | PLP-100-000017892 |
| PLP-100-000017896 | to | PLP-100-000017898 |
| PLP-100-000017900 | to | PLP-100-000017900 |
| PLP-100-000017903 | to | PLP-100-000017910 |
| PLP-100-000017912 | to | PLP-100-000017912 |
| PLP-100-000017914 | to | PLP-100-000017915 |
| PLP-100-000017919 | to | PLP-100-000017919 |
| PLP-100-000017922 | to | PLP-100-000017922 |
| PLP-100-000017926 | to | PLP-100-000017926 |
| PLP-100-000017928 | to | PLP-100-000017930 |
| PLP-100-000017933 | to | PLP-100-000017937 |
| PLP-100-000017941 | to | PLP-100-000017944 |
| PLP-100-000017946 | to | PLP-100-000017946 |
| PLP-100-000017949 | to | PLP-100-000017950 |
| PLP-100-000017952 | to | PLP-100-000017956 |
| PLP-100-000017958 | to | PLP-100-000017958 |
| PLP-100-000017960 | to | PLP-100-000017960 |
| PLP-100-000017962 | to | PLP-100-000017977 |
| PLP-100-000017979 | to | PLP-100-000017981 |
| PLP-100-000017987 | to | PLP-100-000017987 |
| PLP-100-000017989 | to | PLP-100-000017989 |
| PLP-100-000017993 | to | PLP-100-000017994 |
| PLP-100-000017996 | to | PLP-100-000017997 |
| PLP-100-000018000 | to | PLP-100-000018001 |
| PLP-100-000018007 | to | PLP-100-000018008 |
| PLP-100-000018014 | to | PLP-100-000018015 |
| PLP-100-000018019 | to | PLP-100-000018021 |
| PLP-100-000018024 | to | PLP-100-000018035 |
| PLP-100-000018038 | to | PLP-100-000018038 |
| PLP-100-000018041 | to | PLP-100-000018041 |
| PLP-100-000018046 | to | PLP-100-000018046 |
| PLP-100-000018049 | to | PLP-100-000018049 |
| PLP-100-000018053 | to | PLP-100-000018056 |

| | | |
|---|---|---|
| PLP-100-000018059 | to | PLP-100-000018061 |
| PLP-100-000018067 | to | PLP-100-000018067 |
| PLP-100-000018069 | to | PLP-100-000018070 |
| PLP-100-000018072 | to | PLP-100-000018072 |
| PLP-100-000018074 | to | PLP-100-000018074 |
| PLP-100-000018077 | to | PLP-100-000018077 |
| PLP-100-000018079 | to | PLP-100-000018081 |
| PLP-100-000018083 | to | PLP-100-000018089 |
| PLP-100-000018097 | to | PLP-100-000018097 |
| PLP-100-000018099 | to | PLP-100-000018102 |
| PLP-100-000018104 | to | PLP-100-000018104 |
| PLP-100-000018106 | to | PLP-100-000018111 |
| PLP-100-000018113 | to | PLP-100-000018114 |
| PLP-100-000018118 | to | PLP-100-000018121 |
| PLP-100-000018123 | to | PLP-100-000018123 |
| PLP-100-000018127 | to | PLP-100-000018127 |
| PLP-100-000018132 | to | PLP-100-000018133 |
| PLP-100-000018137 | to | PLP-100-000018138 |
| PLP-100-000018140 | to | PLP-100-000018140 |
| PLP-100-000018142 | to | PLP-100-000018143 |
| PLP-100-000018155 | to | PLP-100-000018157 |
| PLP-100-000018159 | to | PLP-100-000018159 |
| PLP-100-000018163 | to | PLP-100-000018163 |
| PLP-100-000018165 | to | PLP-100-000018168 |
| PLP-100-000018170 | to | PLP-100-000018171 |
| PLP-100-000018174 | to | PLP-100-000018177 |
| PLP-100-000018179 | to | PLP-100-000018183 |
| PLP-100-000018186 | to | PLP-100-000018191 |
| PLP-100-000018194 | to | PLP-100-000018194 |
| PLP-100-000018196 | to | PLP-100-000018216 |
| PLP-100-000018218 | to | PLP-100-000018218 |
| PLP-100-000018226 | to | PLP-100-000018226 |
| PLP-100-000018230 | to | PLP-100-000018233 |
| PLP-100-000018235 | to | PLP-100-000018235 |
| PLP-100-000018238 | to | PLP-100-000018238 |
| PLP-100-000018241 | to | PLP-100-000018241 |
| PLP-100-000018246 | to | PLP-100-000018246 |
| PLP-100-000018249 | to | PLP-100-000018249 |
| PLP-100-000018251 | to | PLP-100-000018253 |
| PLP-100-000018256 | to | PLP-100-000018262 |
| PLP-100-000018264 | to | PLP-100-000018269 |
| PLP-100-000018271 | to | PLP-100-000018272 |
| PLP-100-000018275 | to | PLP-100-000018275 |
| PLP-100-000018277 | to | PLP-100-000018277 |

| | | |
|---|---|---|
| PLP-100-000018279 | to | PLP-100-000018282 |
| PLP-100-000018284 | to | PLP-100-000018286 |
| PLP-100-000018290 | to | PLP-100-000018292 |
| PLP-100-000018295 | to | PLP-100-000018297 |
| PLP-100-000018303 | to | PLP-100-000018310 |
| PLP-100-000018314 | to | PLP-100-000018317 |
| PLP-100-000018320 | to | PLP-100-000018320 |
| PLP-100-000018322 | to | PLP-100-000018328 |
| PLP-100-000018330 | to | PLP-100-000018335 |
| PLP-100-000018339 | to | PLP-100-000018339 |
| PLP-100-000018342 | to | PLP-100-000018343 |
| PLP-100-000018345 | to | PLP-100-000018345 |
| PLP-100-000018347 | to | PLP-100-000018348 |
| PLP-100-000018352 | to | PLP-100-000018352 |
| PLP-100-000018354 | to | PLP-100-000018354 |
| PLP-100-000018359 | to | PLP-100-000018359 |
| PLP-100-000018361 | to | PLP-100-000018365 |
| PLP-100-000018370 | to | PLP-100-000018372 |
| PLP-100-000018374 | to | PLP-100-000018374 |
| PLP-100-000018379 | to | PLP-100-000018382 |
| PLP-100-000018384 | to | PLP-100-000018384 |
| PLP-100-000018393 | to | PLP-100-000018396 |
| PLP-100-000018400 | to | PLP-100-000018405 |
| PLP-100-000018407 | to | PLP-100-000018407 |
| PLP-100-000018411 | to | PLP-100-000018412 |
| PLP-100-000018414 | to | PLP-100-000018416 |
| PLP-100-000018418 | to | PLP-100-000018421 |
| PLP-100-000018427 | to | PLP-100-000018433 |
| PLP-100-000018435 | to | PLP-100-000018435 |
| PLP-100-000018437 | to | PLP-100-000018438 |
| PLP-100-000018442 | to | PLP-100-000018442 |
| PLP-100-000018451 | to | PLP-100-000018454 |
| PLP-100-000018461 | to | PLP-100-000018464 |
| PLP-100-000018466 | to | PLP-100-000018474 |
| PLP-100-000018481 | to | PLP-100-000018482 |
| PLP-100-000018484 | to | PLP-100-000018488 |
| PLP-100-000018491 | to | PLP-100-000018499 |
| PLP-100-000018502 | to | PLP-100-000018504 |
| PLP-100-000018506 | to | PLP-100-000018511 |
| PLP-100-000018514 | to | PLP-100-000018514 |
| PLP-100-000018523 | to | PLP-100-000018523 |
| PLP-100-000018534 | to | PLP-100-000018537 |
| PLP-100-000018548 | to | PLP-100-000018554 |
| PLP-100-000018556 | to | PLP-100-000018557 |

| | | |
|---|---|---|
| PLP-100-000018559 | to | PLP-100-000018559 |
| PLP-100-000018561 | to | PLP-100-000018565 |
| PLP-100-000018567 | to | PLP-100-000018571 |
| PLP-100-000018573 | to | PLP-100-000018576 |
| PLP-100-000018590 | to | PLP-100-000018592 |
| PLP-100-000018594 | to | PLP-100-000018594 |
| PLP-100-000018598 | to | PLP-100-000018600 |
| PLP-100-000018603 | to | PLP-100-000018610 |
| PLP-100-000018617 | to | PLP-100-000018618 |
| PLP-100-000018630 | to | PLP-100-000018637 |
| PLP-100-000018644 | to | PLP-100-000018653 |
| PLP-100-000018655 | to | PLP-100-000018655 |
| PLP-100-000018659 | to | PLP-100-000018660 |
| PLP-100-000018662 | to | PLP-100-000018663 |
| PLP-100-000018688 | to | PLP-100-000018693 |
| PLP-100-000018695 | to | PLP-100-000018695 |
| PLP-100-000018699 | to | PLP-100-000018699 |
| PLP-100-000018705 | to | PLP-100-000018714 |
| PLP-100-000018716 | to | PLP-100-000018717 |
| PLP-100-000018719 | to | PLP-100-000018720 |
| PLP-100-000018734 | to | PLP-100-000018735 |
| PLP-100-000018750 | to | PLP-100-000018754 |
| PLP-100-000018756 | to | PLP-100-000018766 |
| PLP-100-000018768 | to | PLP-100-000018770 |
| PLP-100-000018774 | to | PLP-100-000018779 |
| PLP-100-000018787 | to | PLP-100-000018789 |
| PLP-100-000018791 | to | PLP-100-000018794 |
| PLP-100-000018797 | to | PLP-100-000018797 |
| PLP-100-000018800 | to | PLP-100-000018800 |
| PLP-100-000018802 | to | PLP-100-000018806 |
| PLP-100-000018813 | to | PLP-100-000018813 |
| PLP-100-000018815 | to | PLP-100-000018816 |
| PLP-100-000018818 | to | PLP-100-000018852 |
| PLP-100-000018857 | to | PLP-100-000018859 |
| PLP-100-000018861 | to | PLP-100-000018861 |
| PLP-100-000018864 | to | PLP-100-000018864 |
| PLP-100-000018866 | to | PLP-100-000018868 |
| PLP-100-000018870 | to | PLP-100-000018872 |
| PLP-100-000018883 | to | PLP-100-000018887 |
| PLP-100-000018891 | to | PLP-100-000018891 |
| PLP-100-000018893 | to | PLP-100-000018904 |
| PLP-100-000018906 | to | PLP-100-000018906 |
| PLP-100-000018909 | to | PLP-100-000018917 |
| PLP-100-000018919 | to | PLP-100-000018926 |

| | | |
|---|---|---|
| PLP-100-000018929 | to | PLP-100-000018933 |
| PLP-100-000018937 | to | PLP-100-000018938 |
| PLP-100-000018940 | to | PLP-100-000018941 |
| PLP-100-000018946 | to | PLP-100-000018956 |
| PLP-100-000018959 | to | PLP-100-000018959 |
| PLP-100-000018962 | to | PLP-100-000018969 |
| PLP-100-000018971 | to | PLP-100-000018972 |
| PLP-100-000018974 | to | PLP-100-000018974 |
| PLP-100-000018976 | to | PLP-100-000018982 |
| PLP-100-000018986 | to | PLP-100-000018986 |
| PLP-100-000018992 | to | PLP-100-000018994 |
| PLP-100-000018997 | to | PLP-100-000019009 |
| PLP-100-000019011 | to | PLP-100-000019011 |
| PLP-100-000019016 | to | PLP-100-000019049 |
| PLP-100-000019051 | to | PLP-100-000019051 |
| PLP-100-000019058 | to | PLP-100-000019062 |
| PLP-100-000019067 | to | PLP-100-000019069 |
| PLP-100-000019071 | to | PLP-100-000019085 |
| PLP-100-000019087 | to | PLP-100-000019087 |
| PLP-100-000019089 | to | PLP-100-000019089 |
| PLP-100-000019091 | to | PLP-100-000019094 |
| PLP-100-000019096 | to | PLP-100-000019098 |
| PLP-100-000019100 | to | PLP-100-000019100 |
| PLP-100-000019105 | to | PLP-100-000019106 |
| PLP-100-000019112 | to | PLP-100-000019113 |
| PLP-100-000019115 | to | PLP-100-000019123 |
| PLP-100-000019129 | to | PLP-100-000019130 |
| PLP-100-000019141 | to | PLP-100-000019152 |
| PLP-100-000019156 | to | PLP-100-000019156 |
| PLP-100-000019158 | to | PLP-100-000019161 |
| PLP-100-000019166 | to | PLP-100-000019173 |
| PLP-100-000019175 | to | PLP-100-000019175 |
| PLP-100-000019178 | to | PLP-100-000019180 |
| PLP-100-000019182 | to | PLP-100-000019182 |
| PLP-100-000019184 | to | PLP-100-000019192 |
| PLP-100-000019195 | to | PLP-100-000019200 |
| PLP-100-000019202 | to | PLP-100-000019206 |
| PLP-100-000019208 | to | PLP-100-000019212 |
| PLP-100-000019215 | to | PLP-100-000019217 |
| PLP-100-000019222 | to | PLP-100-000019222 |
| PLP-100-000019233 | to | PLP-100-000019236 |
| PLP-100-000019241 | to | PLP-100-000019244 |
| PLP-100-000019248 | to | PLP-100-000019248 |
| PLP-100-000019257 | to | PLP-100-000019260 |

| | | |
|---|---|---|
| PLP-100-000019264 | to | PLP-100-000019266 |
| PLP-100-000019269 | to | PLP-100-000019270 |
| PLP-100-000019272 | to | PLP-100-000019278 |
| PLP-100-000019280 | to | PLP-100-000019283 |
| PLP-100-000019287 | to | PLP-100-000019287 |
| PLP-100-000019290 | to | PLP-100-000019295 |
| PLP-100-000019297 | to | PLP-100-000019299 |
| PLP-100-000019301 | to | PLP-100-000019322 |
| PLP-100-000019326 | to | PLP-100-000019334 |
| PLP-100-000019336 | to | PLP-100-000019336 |
| PLP-100-000019339 | to | PLP-100-000019339 |
| PLP-100-000019350 | to | PLP-100-000019355 |
| PLP-100-000019361 | to | PLP-100-000019361 |
| PLP-100-000019363 | to | PLP-100-000019363 |
| PLP-100-000019365 | to | PLP-100-000019366 |
| PLP-100-000019370 | to | PLP-100-000019377 |
| PLP-100-000019383 | to | PLP-100-000019385 |
| PLP-100-000019387 | to | PLP-100-000019391 |
| PLP-100-000019393 | to | PLP-100-000019394 |
| PLP-100-000019397 | to | PLP-100-000019398 |
| PLP-100-000019400 | to | PLP-100-000019401 |
| PLP-100-000019403 | to | PLP-100-000019417 |
| PLP-100-000019423 | to | PLP-100-000019423 |
| PLP-100-000019430 | to | PLP-100-000019430 |
| PLP-100-000019432 | to | PLP-100-000019433 |
| PLP-100-000019436 | to | PLP-100-000019438 |
| PLP-100-000019441 | to | PLP-100-000019441 |
| PLP-100-000019443 | to | PLP-100-000019445 |
| PLP-100-000019452 | to | PLP-100-000019452 |
| PLP-100-000019456 | to | PLP-100-000019456 |
| PLP-100-000019458 | to | PLP-100-000019458 |
| PLP-100-000019461 | to | PLP-100-000019467 |
| PLP-100-000019470 | to | PLP-100-000019470 |
| PLP-100-000019472 | to | PLP-100-000019473 |
| PLP-100-000019477 | to | PLP-100-000019480 |
| PLP-100-000019484 | to | PLP-100-000019484 |
| PLP-100-000019486 | to | PLP-100-000019486 |
| PLP-100-000019488 | to | PLP-100-000019489 |
| PLP-100-000019492 | to | PLP-100-000019501 |
| PLP-100-000019503 | to | PLP-100-000019504 |
| PLP-100-000019506 | to | PLP-100-000019506 |
| PLP-100-000019509 | to | PLP-100-000019509 |
| PLP-100-000019512 | to | PLP-100-000019513 |
| PLP-100-000019516 | to | PLP-100-000019516 |

| | | |
|---|---|---|
| PLP-100-000019520 | to | PLP-100-000019522 |
| PLP-100-000019524 | to | PLP-100-000019524 |
| PLP-100-000019527 | to | PLP-100-000019528 |
| PLP-100-000019530 | to | PLP-100-000019562 |
| PLP-100-000019566 | to | PLP-100-000019566 |
| PLP-100-000019568 | to | PLP-100-000019568 |
| PLP-100-000019571 | to | PLP-100-000019573 |
| PLP-100-000019576 | to | PLP-100-000019584 |
| PLP-100-000019587 | to | PLP-100-000019587 |
| PLP-100-000019592 | to | PLP-100-000019598 |
| PLP-100-000019600 | to | PLP-100-000019601 |
| PLP-100-000019604 | to | PLP-100-000019604 |
| PLP-100-000019606 | to | PLP-100-000019606 |
| PLP-100-000019609 | to | PLP-100-000019609 |
| PLP-100-000019614 | to | PLP-100-000019614 |
| PLP-100-000019617 | to | PLP-100-000019620 |
| PLP-100-000019623 | to | PLP-100-000019641 |
| PLP-100-000019644 | to | PLP-100-000019646 |
| PLP-100-000019648 | to | PLP-100-000019658 |
| PLP-100-000019660 | to | PLP-100-000019660 |
| PLP-100-000019662 | to | PLP-100-000019664 |
| PLP-100-000019666 | to | PLP-100-000019669 |
| PLP-100-000019671 | to | PLP-100-000019686 |
| PLP-100-000019689 | to | PLP-100-000019689 |
| PLP-100-000019692 | to | PLP-100-000019698 |
| PLP-100-000019701 | to | PLP-100-000019701 |
| PLP-100-000019703 | to | PLP-100-000019705 |
| PLP-100-000019708 | to | PLP-100-000019709 |
| PLP-100-000019711 | to | PLP-100-000019714 |
| PLP-100-000019716 | to | PLP-100-000019716 |
| PLP-100-000019718 | to | PLP-100-000019723 |
| PLP-100-000019728 | to | PLP-100-000019729 |
| PLP-100-000019731 | to | PLP-100-000019732 |
| PLP-100-000019740 | to | PLP-100-000019740 |
| PLP-100-000019744 | to | PLP-100-000019746 |
| PLP-100-000019748 | to | PLP-100-000019748 |
| PLP-100-000019750 | to | PLP-100-000019750 |
| PLP-100-000019752 | to | PLP-100-000019753 |
| PLP-100-000019758 | to | PLP-100-000019759 |
| PLP-100-000019773 | to | PLP-100-000019776 |
| PLP-100-000019778 | to | PLP-100-000019778 |
| PLP-100-000019780 | to | PLP-100-000019780 |
| PLP-100-000019782 | to | PLP-100-000019782 |
| PLP-100-000019785 | to | PLP-100-000019786 |

| | | |
|---|---|---|
| PLP-100-000019788 | to | PLP-100-000019799 |
| PLP-100-000019801 | to | PLP-100-000019802 |
| PLP-100-000019804 | to | PLP-100-000019812 |
| PLP-100-000019816 | to | PLP-100-000019818 |
| PLP-100-000019821 | to | PLP-100-000019821 |
| PLP-100-000019825 | to | PLP-100-000019825 |
| PLP-100-000019828 | to | PLP-100-000019831 |
| PLP-100-000019833 | to | PLP-100-000019833 |
| PLP-100-000019835 | to | PLP-100-000019835 |
| PLP-100-000019837 | to | PLP-100-000019840 |
| PLP-100-000019842 | to | PLP-100-000019847 |
| PLP-100-000019849 | to | PLP-100-000019849 |
| PLP-100-000019851 | to | PLP-100-000019851 |
| PLP-100-000019857 | to | PLP-100-000019857 |
| PLP-100-000019860 | to | PLP-100-000019862 |
| PLP-100-000019872 | to | PLP-100-000019898 |
| PLP-100-000019902 | to | PLP-100-000019911 |
| PLP-100-000019918 | to | PLP-100-000019928 |
| PLP-100-000019930 | to | PLP-100-000019930 |
| PLP-100-000019933 | to | PLP-100-000019934 |
| PLP-100-000019936 | to | PLP-100-000019937 |
| PLP-100-000019943 | to | PLP-100-000019945 |
| PLP-100-000019947 | to | PLP-100-000019948 |
| PLP-100-000019956 | to | PLP-100-000019970 |
| PLP-100-000019973 | to | PLP-100-000019974 |
| PLP-100-000019976 | to | PLP-100-000019976 |
| PLP-100-000019978 | to | PLP-100-000020014 |
| PLP-100-000020016 | to | PLP-100-000020016 |
| PLP-100-000020023 | to | PLP-100-000020025 |
| PLP-100-000020027 | to | PLP-100-000020033 |
| PLP-100-000020035 | to | PLP-100-000020045 |
| PLP-100-000020048 | to | PLP-100-000020048 |
| PLP-100-000020050 | to | PLP-100-000020055 |
| PLP-100-000020057 | to | PLP-100-000020057 |
| PLP-100-000020059 | to | PLP-100-000020071 |
| PLP-100-000020074 | to | PLP-100-000020076 |
| PLP-100-000020078 | to | PLP-100-000020078 |
| PLP-100-000020080 | to | PLP-100-000020080 |
| PLP-100-000020082 | to | PLP-100-000020082 |
| PLP-100-000020085 | to | PLP-100-000020085 |
| PLP-100-000020087 | to | PLP-100-000020088 |
| PLP-100-000020091 | to | PLP-100-000020094 |
| PLP-100-000020097 | to | PLP-100-000020103 |
| PLP-100-000020106 | to | PLP-100-000020115 |

| | | |
|---|---|---|
| PLP-100-000020117 | to | PLP-100-000020121 |
| PLP-100-000020126 | to | PLP-100-000020131 |
| PLP-100-000020134 | to | PLP-100-000020136 |
| PLP-100-000020141 | to | PLP-100-000020142 |
| PLP-100-000020144 | to | PLP-100-000020149 |
| PLP-100-000020151 | to | PLP-100-000020154 |
| PLP-100-000020157 | to | PLP-100-000020157 |
| PLP-100-000020164 | to | PLP-100-000020166 |
| PLP-100-000020169 | to | PLP-100-000020178 |
| PLP-100-000020180 | to | PLP-100-000020180 |
| PLP-100-000020182 | to | PLP-100-000020182 |
| PLP-100-000020184 | to | PLP-100-000020196 |
| PLP-100-000020198 | to | PLP-100-000020199 |
| PLP-100-000020201 | to | PLP-100-000020203 |
| PLP-100-000020212 | to | PLP-100-000020213 |
| PLP-100-000020216 | to | PLP-100-000020222 |
| PLP-100-000020224 | to | PLP-100-000020224 |
| PLP-100-000020226 | to | PLP-100-000020227 |
| PLP-100-000020240 | to | PLP-100-000020243 |
| PLP-100-000020245 | to | PLP-100-000020247 |
| PLP-100-000020263 | to | PLP-100-000020263 |
| PLP-100-000020267 | to | PLP-100-000020267 |
| PLP-100-000020273 | to | PLP-100-000020274 |
| PLP-100-000020277 | to | PLP-100-000020279 |
| PLP-100-000020281 | to | PLP-100-000020281 |
| PLP-100-000020284 | to | PLP-100-000020284 |
| PLP-100-000020286 | to | PLP-100-000020287 |
| PLP-100-000020291 | to | PLP-100-000020294 |
| PLP-100-000020296 | to | PLP-100-000020297 |
| PLP-100-000020299 | to | PLP-100-000020301 |
| PLP-100-000020303 | to | PLP-100-000020312 |
| PLP-100-000020317 | to | PLP-100-000020320 |
| PLP-100-000020322 | to | PLP-100-000020330 |
| PLP-100-000020336 | to | PLP-100-000020338 |
| PLP-100-000020341 | to | PLP-100-000020343 |
| PLP-100-000020345 | to | PLP-100-000020351 |
| PLP-100-000020354 | to | PLP-100-000020360 |
| PLP-100-000020369 | to | PLP-100-000020373 |
| PLP-100-000020379 | to | PLP-100-000020379 |
| PLP-100-000020382 | to | PLP-100-000020385 |
| PLP-100-000020389 | to | PLP-100-000020394 |
| PLP-100-000020397 | to | PLP-100-000020399 |
| PLP-100-000020402 | to | PLP-100-000020402 |
| PLP-100-000020405 | to | PLP-100-000020405 |

| | | |
|---|---|---|
| PLP-100-000020407 | to | PLP-100-000020411 |
| PLP-100-000020413 | to | PLP-100-000020419 |
| PLP-100-000020425 | to | PLP-100-000020427 |
| PLP-100-000020437 | to | PLP-100-000020438 |
| PLP-100-000020442 | to | PLP-100-000020448 |
| PLP-100-000020450 | to | PLP-100-000020450 |
| PLP-100-000020452 | to | PLP-100-000020452 |
| PLP-100-000020456 | to | PLP-100-000020456 |
| PLP-100-000020461 | to | PLP-100-000020468 |
| PLP-100-000020471 | to | PLP-100-000020482 |
| PLP-100-000020484 | to | PLP-100-000020486 |
| PLP-100-000020489 | to | PLP-100-000020489 |
| PLP-100-000020498 | to | PLP-100-000020504 |
| PLP-100-000020507 | to | PLP-100-000020508 |
| PLP-100-000020511 | to | PLP-100-000020513 |
| PLP-100-000020515 | to | PLP-100-000020522 |
| PLP-100-000020524 | to | PLP-100-000020524 |
| PLP-100-000020526 | to | PLP-100-000020549 |
| PLP-100-000020552 | to | PLP-100-000020552 |
| PLP-100-000020556 | to | PLP-100-000020556 |
| PLP-100-000020558 | to | PLP-100-000020559 |
| PLP-100-000020561 | to | PLP-100-000020567 |
| PLP-100-000020569 | to | PLP-100-000020575 |
| PLP-100-000020577 | to | PLP-100-000020587 |
| PLP-100-000020593 | to | PLP-100-000020595 |
| PLP-100-000020605 | to | PLP-100-000020611 |
| PLP-100-000020614 | to | PLP-100-000020614 |
| PLP-100-000020643 | to | PLP-100-000020644 |
| PLP-100-000020646 | to | PLP-100-000020651 |
| PLP-100-000020653 | to | PLP-100-000020656 |
| PLP-100-000020667 | to | PLP-100-000020668 |
| PLP-100-000020672 | to | PLP-100-000020679 |
| PLP-100-000020687 | to | PLP-100-000020689 |
| PLP-100-000020691 | to | PLP-100-000020691 |
| PLP-100-000020699 | to | PLP-100-000020699 |
| PLP-100-000020701 | to | PLP-100-000020701 |
| PLP-100-000020718 | to | PLP-100-000020719 |
| PLP-100-000020724 | to | PLP-100-000020725 |
| PLP-100-000020738 | to | PLP-100-000020740 |
| PLP-100-000020754 | to | PLP-100-000020754 |
| PLP-100-000020756 | to | PLP-100-000020756 |
| PLP-100-000020778 | to | PLP-100-000020781 |
| PLP-100-000020785 | to | PLP-100-000020786 |
| PLP-100-000020813 | to | PLP-100-000020816 |

| | | |
|---|---|---|
| PLP-100-000020819 | to | PLP-100-000020819 |
| PLP-100-000020827 | to | PLP-100-000020827 |
| PLP-100-000020841 | to | PLP-100-000020842 |
| PLP-100-000020848 | to | PLP-100-000020848 |
| PLP-100-000020855 | to | PLP-100-000020860 |
| PLP-100-000020866 | to | PLP-100-000020870 |
| PLP-100-000020879 | to | PLP-100-000020880 |
| PLP-100-000020883 | to | PLP-100-000020887 |
| PLP-100-000020889 | to | PLP-100-000020890 |
| PLP-100-000020899 | to | PLP-100-000020899 |
| PLP-100-000020901 | to | PLP-100-000020902 |
| PLP-100-000020906 | to | PLP-100-000020906 |
| PLP-100-000020908 | to | PLP-100-000020913 |
| PLP-100-000020923 | to | PLP-100-000020923 |
| PLP-100-000020932 | to | PLP-100-000020932 |
| PLP-100-000020951 | to | PLP-100-000020951 |
| PLP-100-000020954 | to | PLP-100-000020954 |
| PLP-100-000020957 | to | PLP-100-000020959 |
| PLP-100-000020961 | to | PLP-100-000020964 |
| PLP-100-000020966 | to | PLP-100-000020967 |
| PLP-100-000020973 | to | PLP-100-000020977 |
| PLP-100-000020983 | to | PLP-100-000020985 |
| PLP-100-000020991 | to | PLP-100-000020991 |
| PLP-100-000021003 | to | PLP-100-000021010 |
| PLP-100-000021012 | to | PLP-100-000021012 |
| PLP-100-000021022 | to | PLP-100-000021022 |
| PLP-100-000021027 | to | PLP-100-000021029 |
| PLP-100-000021036 | to | PLP-100-000021037 |
| PLP-100-000021045 | to | PLP-100-000021045 |
| PLP-100-000021047 | to | PLP-100-000021047 |
| PLP-100-000021051 | to | PLP-100-000021057 |
| PLP-100-000021070 | to | PLP-100-000021078 |
| PLP-100-000021082 | to | PLP-100-000021084 |
| PLP-100-000021086 | to | PLP-100-000021089 |
| PLP-100-000021091 | to | PLP-100-000021092 |
| PLP-101-000000001 | to | PLP-101-000000005 |
| PLP-101-000000007 | to | PLP-101-000000008 |
| PLP-101-000000011 | to | PLP-101-000000014 |
| PLP-101-000000020 | to | PLP-101-000000024 |
| PLP-101-000000026 | to | PLP-101-000000026 |
| PLP-101-000000031 | to | PLP-101-000000032 |
| PLP-101-000000034 | to | PLP-101-000000034 |
| PLP-101-000000036 | to | PLP-101-000000041 |
| PLP-101-000000043 | to | PLP-101-000000050 |

| | | |
|---|---|---|
| PLP-101-000000052 | to | PLP-101-000000053 |
| PLP-101-000000056 | to | PLP-101-000000059 |
| PLP-101-000000062 | to | PLP-101-000000063 |
| PLP-101-000000065 | to | PLP-101-000000069 |
| PLP-101-000000073 | to | PLP-101-000000075 |
| PLP-101-000000102 | to | PLP-101-000000103 |
| PLP-101-000000125 | to | PLP-101-000000154 |
| PLP-101-000000156 | to | PLP-101-000000157 |
| PLP-101-000000159 | to | PLP-101-000000174 |
| PLP-101-000000176 | to | PLP-101-000000215 |
| PLP-101-000000218 | to | PLP-101-000000233 |
| PLP-101-000000239 | to | PLP-101-000000239 |
| PLP-101-000000241 | to | PLP-101-000000241 |
| PLP-101-000000243 | to | PLP-101-000000261 |
| PLP-101-000000264 | to | PLP-101-000000274 |
| PLP-101-000000276 | to | PLP-101-000000277 |
| PLP-101-000000280 | to | PLP-101-000000286 |
| PLP-101-000000288 | to | PLP-101-000000304 |
| PLP-101-000000308 | to | PLP-101-000000324 |
| PLP-101-000000327 | to | PLP-101-000000352 |
| PLP-101-000000355 | to | PLP-101-000000370 |
| PLP-101-000000372 | to | PLP-101-000000372 |
| PLP-101-000000374 | to | PLP-101-000000377 |
| PLP-101-000000380 | to | PLP-101-000000380 |
| PLP-101-000000382 | to | PLP-101-000000383 |
| PLP-101-000000389 | to | PLP-101-000000400 |
| PLP-101-000000402 | to | PLP-101-000000402 |
| PLP-101-000000404 | to | PLP-101-000000420 |
| PLP-101-000000422 | to | PLP-101-000000438 |
| PLP-101-000000440 | to | PLP-101-000000445 |
| PLP-101-000000449 | to | PLP-101-000000449 |
| PLP-101-000000453 | to | PLP-101-000000497 |
| PLP-101-000000499 | to | PLP-101-000000505 |
| PLP-101-000000507 | to | PLP-101-000000507 |
| PLP-101-000000509 | to | PLP-101-000000509 |
| PLP-101-000000511 | to | PLP-101-000000512 |
| PLP-101-000000514 | to | PLP-101-000000524 |
| PLP-101-000000526 | to | PLP-101-000000526 |
| PLP-101-000000532 | to | PLP-101-000000534 |
| PLP-101-000000536 | to | PLP-101-000000537 |
| PLP-101-000000539 | to | PLP-101-000000550 |
| PLP-101-000000553 | to | PLP-101-000000563 |
| PLP-101-000000566 | to | PLP-101-000000580 |
| PLP-101-000000582 | to | PLP-101-000000596 |

| | | |
|---|---|---|
| PLP-101-000000598 | to | PLP-101-000000623 |
| PLP-101-000000625 | to | PLP-101-000000631 |
| PLP-101-000000633 | to | PLP-101-000000635 |
| PLP-101-000000637 | to | PLP-101-000000639 |
| PLP-101-000000642 | to | PLP-101-000000650 |
| PLP-101-000000652 | to | PLP-101-000000655 |
| PLP-101-000000657 | to | PLP-101-000000657 |
| PLP-101-000000659 | to | PLP-101-000000660 |
| PLP-101-000000663 | to | PLP-101-000000666 |
| PLP-101-000000668 | to | PLP-101-000000681 |
| PLP-101-000000683 | to | PLP-101-000000693 |
| PLP-101-000000696 | to | PLP-101-000000712 |
| PLP-101-000000714 | to | PLP-101-000000718 |
| PLP-101-000000720 | to | PLP-101-000000746 |
| PLP-101-000000748 | to | PLP-101-000000748 |
| PLP-101-000000750 | to | PLP-101-000000757 |
| PLP-101-000000760 | to | PLP-101-000000761 |
| PLP-101-000000763 | to | PLP-101-000000767 |
| PLP-101-000000773 | to | PLP-101-000000773 |
| PLP-101-000000775 | to | PLP-101-000000782 |
| PLP-101-000000784 | to | PLP-101-000000784 |
| PLP-101-000000787 | to | PLP-101-000000787 |
| PLP-101-000000789 | to | PLP-101-000000794 |
| PLP-101-000000796 | to | PLP-101-000000800 |
| PLP-101-000000802 | to | PLP-101-000000805 |
| PLP-101-000000809 | to | PLP-101-000000810 |
| PLP-101-000000812 | to | PLP-101-000000815 |
| PLP-101-000000817 | to | PLP-101-000000846 |
| PLP-101-000000848 | to | PLP-101-000000848 |
| PLP-101-000000851 | to | PLP-101-000000860 |
| PLP-101-000000862 | to | PLP-101-000000866 |
| PLP-101-000000869 | to | PLP-101-000000871 |
| PLP-101-000000876 | to | PLP-101-000000878 |
| PLP-101-000000880 | to | PLP-101-000000880 |
| PLP-101-000000884 | to | PLP-101-000000885 |
| PLP-101-000000889 | to | PLP-101-000000894 |
| PLP-101-000000898 | to | PLP-101-000000900 |
| PLP-101-000000903 | to | PLP-101-000000903 |
| PLP-101-000000907 | to | PLP-101-000000908 |
| PLP-101-000000910 | to | PLP-101-000000912 |
| PLP-101-000000914 | to | PLP-101-000000914 |
| PLP-101-000000916 | to | PLP-101-000000916 |
| PLP-101-000000918 | to | PLP-101-000000918 |
| PLP-101-000000922 | to | PLP-101-000000922 |

| | | |
|---|---|---|
| PLP-101-000000925 | to | PLP-101-000000925 |
| PLP-101-000000927 | to | PLP-101-000000927 |
| PLP-101-000000930 | to | PLP-101-000000930 |
| PLP-101-000000934 | to | PLP-101-000000936 |
| PLP-101-000000938 | to | PLP-101-000000938 |
| PLP-101-000000940 | to | PLP-101-000000944 |
| PLP-101-000000948 | to | PLP-101-000000962 |
| PLP-101-000000965 | to | PLP-101-000000968 |
| PLP-101-000000971 | to | PLP-101-000000975 |
| PLP-101-000000977 | to | PLP-101-000000977 |
| PLP-101-000000979 | to | PLP-101-000000981 |
| PLP-101-000000984 | to | PLP-101-000000986 |
| PLP-101-000000988 | to | PLP-101-000001000 |
| PLP-101-000001003 | to | PLP-101-000001011 |
| PLP-101-000001015 | to | PLP-101-000001027 |
| PLP-101-000001029 | to | PLP-101-000001096 |
| PLP-101-000001098 | to | PLP-101-000001099 |
| PLP-101-000001101 | to | PLP-101-000001101 |
| PLP-101-000001106 | to | PLP-101-000001106 |
| PLP-101-000001109 | to | PLP-101-000001130 |
| PLP-101-000001133 | to | PLP-101-000001164 |
| PLP-101-000001173 | to | PLP-101-000001176 |
| PLP-101-000001178 | to | PLP-101-000001181 |
| PLP-101-000001183 | to | PLP-101-000001193 |
| PLP-101-000001195 | to | PLP-101-000001195 |
| PLP-101-000001198 | to | PLP-101-000001199 |
| PLP-101-000001202 | to | PLP-101-000001203 |
| PLP-101-000001206 | to | PLP-101-000001211 |
| PLP-101-000001214 | to | PLP-101-000001235 |
| PLP-101-000001237 | to | PLP-101-000001266 |
| PLP-101-000001268 | to | PLP-101-000001306 |
| PLP-101-000001308 | to | PLP-101-000001316 |
| PLP-101-000001318 | to | PLP-101-000001319 |
| PLP-101-000001321 | to | PLP-101-000001322 |
| PLP-101-000001324 | to | PLP-101-000001334 |
| PLP-101-000001337 | to | PLP-101-000001337 |
| PLP-101-000001341 | to | PLP-101-000001344 |
| PLP-101-000001346 | to | PLP-101-000001358 |
| PLP-101-000001360 | to | PLP-101-000001361 |
| PLP-101-000001364 | to | PLP-101-000001380 |
| PLP-101-000001382 | to | PLP-101-000001386 |
| PLP-101-000001390 | to | PLP-101-000001394 |
| PLP-101-000001396 | to | PLP-101-000001402 |
| PLP-101-000001404 | to | PLP-101-000001416 |

| | | |
|---|---|---|
| PLP-101-000001420 | to | PLP-101-000001425 |
| PLP-101-000001427 | to | PLP-101-000001449 |
| PLP-101-000001456 | to | PLP-101-000001456 |
| PLP-101-000001458 | to | PLP-101-000001458 |
| PLP-101-000001462 | to | PLP-101-000001495 |
| PLP-101-000001497 | to | PLP-101-000001497 |
| PLP-101-000001499 | to | PLP-101-000001499 |
| PLP-101-000001503 | to | PLP-101-000001515 |
| PLP-101-000001517 | to | PLP-101-000001517 |
| PLP-101-000001519 | to | PLP-101-000001519 |
| PLP-101-000001521 | to | PLP-101-000001521 |
| PLP-101-000001523 | to | PLP-101-000001525 |
| PLP-101-000001527 | to | PLP-101-000001530 |
| PLP-101-000001532 | to | PLP-101-000001538 |
| PLP-101-000001541 | to | PLP-101-000001544 |
| PLP-101-000001546 | to | PLP-101-000001546 |
| PLP-101-000001553 | to | PLP-101-000001556 |
| PLP-101-000001559 | to | PLP-101-000001571 |
| PLP-101-000001573 | to | PLP-101-000001590 |
| PLP-101-000001593 | to | PLP-101-000001593 |
| PLP-101-000001597 | to | PLP-101-000001606 |
| PLP-101-000001608 | to | PLP-101-000001608 |
| PLP-101-000001610 | to | PLP-101-000001613 |
| PLP-101-000001616 | to | PLP-101-000001619 |
| PLP-101-000001623 | to | PLP-101-000001634 |
| PLP-101-000001636 | to | PLP-101-000001642 |
| PLP-101-000001644 | to | PLP-101-000001651 |
| PLP-101-000001653 | to | PLP-101-000001653 |
| PLP-101-000001658 | to | PLP-101-000001662 |
| PLP-101-000001666 | to | PLP-101-000001669 |
| PLP-101-000001671 | to | PLP-101-000001676 |
| PLP-101-000001678 | to | PLP-101-000001680 |
| PLP-101-000001682 | to | PLP-101-000001683 |
| PLP-101-000001685 | to | PLP-101-000001687 |
| PLP-101-000001689 | to | PLP-101-000001689 |
| PLP-101-000001693 | to | PLP-101-000001696 |
| PLP-101-000001700 | to | PLP-101-000001701 |
| PLP-101-000001703 | to | PLP-101-000001704 |
| PLP-101-000001729 | to | PLP-101-000001731 |
| PLP-101-000001743 | to | PLP-101-000001744 |
| PLP-101-000001746 | to | PLP-101-000001747 |
| PLP-101-000001749 | to | PLP-101-000001753 |
| PLP-101-000001755 | to | PLP-101-000001756 |
| PLP-101-000001758 | to | PLP-101-000001758 |

| | | |
|---|---|---|
| PLP-101-000001762 | to | PLP-101-000001764 |
| PLP-101-000001772 | to | PLP-101-000001776 |
| PLP-101-000001780 | to | PLP-101-000001781 |
| PLP-101-000001787 | to | PLP-101-000001789 |
| PLP-101-000001791 | to | PLP-101-000001791 |
| PLP-101-000001795 | to | PLP-101-000001796 |
| PLP-101-000001800 | to | PLP-101-000001804 |
| PLP-101-000001806 | to | PLP-101-000001807 |
| PLP-101-000001810 | to | PLP-101-000001811 |
| PLP-101-000001813 | to | PLP-101-000001813 |
| PLP-101-000001815 | to | PLP-101-000001827 |
| PLP-101-000001829 | to | PLP-101-000001829 |
| PLP-101-000001831 | to | PLP-101-000001835 |
| PLP-101-000001837 | to | PLP-101-000001838 |
| PLP-101-000001840 | to | PLP-101-000001841 |
| PLP-101-000001847 | to | PLP-101-000001855 |
| PLP-101-000001857 | to | PLP-101-000001859 |
| PLP-101-000001861 | to | PLP-101-000001861 |
| PLP-101-000001865 | to | PLP-101-000001870 |
| PLP-101-000001872 | to | PLP-101-000001872 |
| PLP-101-000001874 | to | PLP-101-000001874 |
| PLP-101-000001876 | to | PLP-101-000001877 |
| PLP-101-000001880 | to | PLP-101-000001884 |
| PLP-101-000001890 | to | PLP-101-000001893 |
| PLP-101-000001897 | to | PLP-101-000001899 |
| PLP-101-000001901 | to | PLP-101-000001902 |
| PLP-101-000001908 | to | PLP-101-000001909 |
| PLP-101-000001911 | to | PLP-101-000001911 |
| PLP-101-000001913 | to | PLP-101-000001917 |
| PLP-101-000001919 | to | PLP-101-000001919 |
| PLP-101-000001921 | to | PLP-101-000001922 |
| PLP-101-000001926 | to | PLP-101-000001926 |
| PLP-101-000001929 | to | PLP-101-000001932 |
| PLP-101-000001935 | to | PLP-101-000001940 |
| PLP-101-000001942 | to | PLP-101-000001949 |
| PLP-101-000001951 | to | PLP-101-000001951 |
| PLP-101-000001955 | to | PLP-101-000001960 |
| PLP-101-000001962 | to | PLP-101-000001970 |
| PLP-101-000001976 | to | PLP-101-000001976 |
| PLP-101-000001988 | to | PLP-101-000001988 |
| PLP-101-000001992 | to | PLP-101-000001992 |
| PLP-101-000001994 | to | PLP-101-000001998 |
| PLP-101-000002004 | to | PLP-101-000002008 |
| PLP-101-000002010 | to | PLP-101-000002013 |

| | | |
|---|---|---|
| PLP-101-000002015 | to | PLP-101-000002019 |
| PLP-101-000002023 | to | PLP-101-000002024 |
| PLP-101-000002026 | to | PLP-101-000002042 |
| PLP-101-000002044 | to | PLP-101-000002045 |
| PLP-101-000002047 | to | PLP-101-000002047 |
| PLP-101-000002049 | to | PLP-101-000002058 |
| PLP-101-000002060 | to | PLP-101-000002061 |
| PLP-101-000002063 | to | PLP-101-000002064 |
| PLP-101-000002066 | to | PLP-101-000002069 |
| PLP-101-000002073 | to | PLP-101-000002073 |
| PLP-101-000002076 | to | PLP-101-000002076 |
| PLP-101-000002078 | to | PLP-101-000002088 |
| PLP-101-000002091 | to | PLP-101-000002093 |
| PLP-101-000002098 | to | PLP-101-000002098 |
| PLP-101-000002100 | to | PLP-101-000002102 |
| PLP-101-000002104 | to | PLP-101-000002108 |
| PLP-101-000002113 | to | PLP-101-000002114 |
| PLP-101-000002118 | to | PLP-101-000002123 |
| PLP-101-000002127 | to | PLP-101-000002129 |
| PLP-101-000002131 | to | PLP-101-000002131 |
| PLP-101-000002133 | to | PLP-101-000002133 |
| PLP-101-000002135 | to | PLP-101-000002148 |
| PLP-101-000002150 | to | PLP-101-000002151 |
| PLP-101-000002153 | to | PLP-101-000002154 |
| PLP-101-000002156 | to | PLP-101-000002157 |
| PLP-101-000002159 | to | PLP-101-000002162 |
| PLP-101-000002166 | to | PLP-101-000002167 |
| PLP-101-000002169 | to | PLP-101-000002170 |
| PLP-101-000002174 | to | PLP-101-000002175 |
| PLP-101-000002180 | to | PLP-101-000002181 |
| PLP-101-000002188 | to | PLP-101-000002192 |
| PLP-101-000002195 | to | PLP-101-000002198 |
| PLP-101-000002202 | to | PLP-101-000002202 |
| PLP-101-000002205 | to | PLP-101-000002210 |
| PLP-101-000002214 | to | PLP-101-000002229 |
| PLP-102-000000001 | to | PLP-102-000000001 |
| PLP-102-000000003 | to | PLP-102-000000005 |
| PLP-102-000000008 | to | PLP-102-000000011 |
| PLP-102-000000013 | to | PLP-102-000000018 |
| PLP-102-000000020 | to | PLP-102-000000026 |
| PLP-102-000000028 | to | PLP-102-000000031 |
| PLP-102-000000033 | to | PLP-102-000000033 |
| PLP-102-000000035 | to | PLP-102-000000040 |
| PLP-102-000000042 | to | PLP-102-000000042 |

| PLP-102-000000044 | to | PLP-102-000000044 |
|---|---|---|
| PLP-102-000000046 | to | PLP-102-000000053 |
| PLP-102-000000055 | to | PLP-102-000000058 |
| PLP-102-000000060 | to | PLP-102-000000065 |
| PLP-102-000000069 | to | PLP-102-000000071 |
| PLP-102-000000073 | to | PLP-102-000000084 |
| PLP-102-000000086 | to | PLP-102-000000088 |
| PLP-102-000000091 | to | PLP-102-000000092 |
| PLP-102-000000096 | to | PLP-102-000000097 |
| PLP-102-000000100 | to | PLP-102-000000101 |
| PLP-102-000000103 | to | PLP-102-000000105 |
| PLP-102-000000107 | to | PLP-102-000000111 |
| PLP-102-000000114 | to | PLP-102-000000116 |
| PLP-102-000000118 | to | PLP-102-000000120 |
| PLP-102-000000122 | to | PLP-102-000000123 |
| PLP-102-000000125 | to | PLP-102-000000126 |
| PLP-102-000000128 | to | PLP-102-000000128 |
| PLP-102-000000130 | to | PLP-102-000000136 |
| PLP-102-000000138 | to | PLP-102-000000143 |
| PLP-102-000000145 | to | PLP-102-000000146 |
| PLP-102-000000148 | to | PLP-102-000000148 |
| PLP-102-000000151 | to | PLP-102-000000152 |
| PLP-102-000000154 | to | PLP-102-000000161 |
| PLP-102-000000163 | to | PLP-102-000000163 |
| PLP-102-000000165 | to | PLP-102-000000166 |
| PLP-102-000000169 | to | PLP-102-000000172 |
| PLP-102-000000174 | to | PLP-102-000000176 |
| PLP-102-000000181 | to | PLP-102-000000182 |
| PLP-102-000000187 | to | PLP-102-000000187 |
| PLP-102-000000189 | to | PLP-102-000000189 |
| PLP-102-000000191 | to | PLP-102-000000192 |
| PLP-102-000000195 | to | PLP-102-000000196 |
| PLP-102-000000198 | to | PLP-102-000000202 |
| PLP-102-000000204 | to | PLP-102-000000205 |
| PLP-102-000000207 | to | PLP-102-000000219 |
| PLP-102-000000221 | to | PLP-102-000000230 |
| PLP-102-000000232 | to | PLP-102-000000238 |
| PLP-102-000000240 | to | PLP-102-000000240 |
| PLP-102-000000242 | to | PLP-102-000000244 |
| PLP-102-000000246 | to | PLP-102-000000247 |
| PLP-102-000000249 | to | PLP-102-000000250 |
| PLP-102-000000253 | to | PLP-102-000000255 |
| PLP-102-000000257 | to | PLP-102-000000262 |
| PLP-102-000000264 | to | PLP-102-000000275 |

| | | |
|---|---|---|
| PLP-102-000000277 | to | PLP-102-000000277 |
| PLP-102-000000279 | to | PLP-102-000000279 |
| PLP-102-000000282 | to | PLP-102-000000287 |
| PLP-102-000000289 | to | PLP-102-000000292 |
| PLP-102-000000294 | to | PLP-102-000000296 |
| PLP-102-000000298 | to | PLP-102-000000304 |
| PLP-102-000000307 | to | PLP-102-000000317 |
| PLP-102-000000320 | to | PLP-102-000000327 |
| PLP-102-000000329 | to | PLP-102-000000343 |
| PLP-102-000000345 | to | PLP-102-000000346 |
| PLP-102-000000349 | to | PLP-102-000000349 |
| PLP-102-000000352 | to | PLP-102-000000363 |
| PLP-102-000000365 | to | PLP-102-000000375 |
| PLP-102-000000377 | to | PLP-102-000000397 |
| PLP-102-000000401 | to | PLP-102-000000409 |
| PLP-102-000000412 | to | PLP-102-000000413 |
| PLP-102-000000416 | to | PLP-102-000000416 |
| PLP-102-000000419 | to | PLP-102-000000421 |
| PLP-102-000000423 | to | PLP-102-000000429 |
| PLP-102-000000433 | to | PLP-102-000000433 |
| PLP-102-000000436 | to | PLP-102-000000436 |
| PLP-102-000000440 | to | PLP-102-000000440 |
| PLP-102-000000446 | to | PLP-102-000000446 |
| PLP-102-000000448 | to | PLP-102-000000457 |
| PLP-102-000000459 | to | PLP-102-000000462 |
| PLP-102-000000464 | to | PLP-102-000000466 |
| PLP-102-000000468 | to | PLP-102-000000470 |
| PLP-102-000000472 | to | PLP-102-000000485 |
| PLP-102-000000487 | to | PLP-102-000000489 |
| PLP-102-000000492 | to | PLP-102-000000494 |
| PLP-102-000000496 | to | PLP-102-000000497 |
| PLP-102-000000500 | to | PLP-102-000000500 |
| PLP-102-000000504 | to | PLP-102-000000506 |
| PLP-102-000000511 | to | PLP-102-000000511 |
| PLP-102-000000513 | to | PLP-102-000000513 |
| PLP-102-000000515 | to | PLP-102-000000515 |
| PLP-102-000000518 | to | PLP-102-000000520 |
| PLP-102-000000524 | to | PLP-102-000000524 |
| PLP-102-000000527 | to | PLP-102-000000530 |
| PLP-102-000000532 | to | PLP-102-000000539 |
| PLP-102-000000542 | to | PLP-102-000000544 |
| PLP-102-000000554 | to | PLP-102-000000561 |
| PLP-102-000000563 | to | PLP-102-000000565 |
| PLP-102-000000569 | to | PLP-102-000000580 |

| PLP-102-000000582 | to | PLP-102-000000600 |
|---|---|---|
| PLP-102-000000606 | to | PLP-102-000000608 |
| PLP-102-000000611 | to | PLP-102-000000612 |
| PLP-102-000000614 | to | PLP-102-000000614 |
| PLP-102-000000616 | to | PLP-102-000000616 |
| PLP-102-000000619 | to | PLP-102-000000621 |
| PLP-102-000000623 | to | PLP-102-000000625 |
| PLP-102-000000627 | to | PLP-102-000000627 |
| PLP-102-000000630 | to | PLP-102-000000634 |
| PLP-102-000000636 | to | PLP-102-000000638 |
| PLP-102-000000640 | to | PLP-102-000000640 |
| PLP-102-000000642 | to | PLP-102-000000642 |
| PLP-102-000000644 | to | PLP-102-000000649 |
| PLP-102-000000651 | to | PLP-102-000000652 |
| PLP-102-000000654 | to | PLP-102-000000665 |
| PLP-102-000000667 | to | PLP-102-000000675 |
| PLP-102-000000678 | to | PLP-102-000000679 |
| PLP-102-000000681 | to | PLP-102-000000686 |
| PLP-102-000000688 | to | PLP-102-000000689 |
| PLP-102-000000691 | to | PLP-102-000000711 |
| PLP-102-000000713 | to | PLP-102-000000713 |
| PLP-102-000000715 | to | PLP-102-000000716 |
| PLP-102-000000718 | to | PLP-102-000000718 |
| PLP-102-000000721 | to | PLP-102-000000727 |
| PLP-102-000000733 | to | PLP-102-000000735 |
| PLP-102-000000737 | to | PLP-102-000000737 |
| PLP-102-000000739 | to | PLP-102-000000747 |
| PLP-102-000000749 | to | PLP-102-000000750 |
| PLP-102-000000753 | to | PLP-102-000000758 |
| PLP-102-000000761 | to | PLP-102-000000762 |
| PLP-102-000000764 | to | PLP-102-000000775 |
| PLP-102-000000777 | to | PLP-102-000000777 |
| PLP-102-000000781 | to | PLP-102-000000782 |
| PLP-102-000000784 | to | PLP-102-000000788 |
| PLP-102-000000791 | to | PLP-102-000000793 |
| PLP-102-000000796 | to | PLP-102-000000808 |
| PLP-102-000000813 | to | PLP-102-000000814 |
| PLP-102-000000820 | to | PLP-102-000000823 |
| PLP-102-000000825 | to | PLP-102-000000825 |
| PLP-102-000000827 | to | PLP-102-000000835 |
| PLP-102-000000837 | to | PLP-102-000000838 |
| PLP-102-000000840 | to | PLP-102-000000840 |
| PLP-102-000000842 | to | PLP-102-000000852 |
| PLP-102-000000854 | to | PLP-102-000000856 |

| | | |
|---|---|---|
| PLP-102-000000858 | to | PLP-102-000000860 |
| PLP-102-000000862 | to | PLP-102-000000869 |
| PLP-102-000000871 | to | PLP-102-000000871 |
| PLP-102-000000873 | to | PLP-102-000000873 |
| PLP-102-000000875 | to | PLP-102-000000875 |
| PLP-102-000000880 | to | PLP-102-000000880 |
| PLP-102-000000886 | to | PLP-102-000000888 |
| PLP-102-000000891 | to | PLP-102-000000904 |
| PLP-102-000000907 | to | PLP-102-000000909 |
| PLP-102-000000914 | to | PLP-102-000000914 |
| PLP-102-000000918 | to | PLP-102-000000920 |
| PLP-102-000000922 | to | PLP-102-000000925 |
| PLP-102-000000930 | to | PLP-102-000000942 |
| PLP-102-000000946 | to | PLP-102-000000950 |
| PLP-102-000000953 | to | PLP-102-000000953 |
| PLP-102-000000956 | to | PLP-102-000000956 |
| PLP-102-000000960 | to | PLP-102-000000960 |
| PLP-102-000000970 | to | PLP-102-000000970 |
| PLP-102-000000973 | to | PLP-102-000000974 |
| PLP-102-000000977 | to | PLP-102-000000977 |
| PLP-102-000000981 | to | PLP-102-000000981 |
| PLP-102-000000983 | to | PLP-102-000000983 |
| PLP-102-000000989 | to | PLP-102-000000989 |
| PLP-102-000000993 | to | PLP-102-000000993 |
| PLP-102-000000995 | to | PLP-102-000000996 |
| PLP-102-000001001 | to | PLP-102-000001003 |
| PLP-102-000001005 | to | PLP-102-000001006 |
| PLP-102-000001008 | to | PLP-102-000001009 |
| PLP-102-000001020 | to | PLP-102-000001021 |
| PLP-102-000001023 | to | PLP-102-000001023 |
| PLP-102-000001028 | to | PLP-102-000001032 |
| PLP-102-000001034 | to | PLP-102-000001036 |
| PLP-102-000001038 | to | PLP-102-000001040 |
| PLP-102-000001042 | to | PLP-102-000001049 |
| PLP-102-000001051 | to | PLP-102-000001057 |
| PLP-102-000001060 | to | PLP-102-000001061 |
| PLP-102-000001064 | to | PLP-102-000001068 |
| PLP-102-000001070 | to | PLP-102-000001071 |
| PLP-102-000001074 | to | PLP-102-000001080 |
| PLP-102-000001082 | to | PLP-102-000001082 |
| PLP-102-000001084 | to | PLP-102-000001100 |
| PLP-102-000001102 | to | PLP-102-000001108 |
| PLP-102-000001110 | to | PLP-102-000001110 |
| PLP-102-000001112 | to | PLP-102-000001113 |

| | | |
|---|---|---|
| PLP-102-000001115 | to | PLP-102-000001115 |
| PLP-102-000001118 | to | PLP-102-000001121 |
| PLP-102-000001123 | to | PLP-102-000001129 |
| PLP-102-000001132 | to | PLP-102-000001134 |
| PLP-102-000001137 | to | PLP-102-000001138 |
| PLP-102-000001140 | to | PLP-102-000001140 |
| PLP-102-000001144 | to | PLP-102-000001149 |
| PLP-102-000001151 | to | PLP-102-000001156 |
| PLP-102-000001158 | to | PLP-102-000001167 |
| PLP-102-000001169 | to | PLP-102-000001178 |
| PLP-102-000001180 | to | PLP-102-000001180 |
| PLP-102-000001183 | to | PLP-102-000001184 |
| PLP-102-000001187 | to | PLP-102-000001193 |
| PLP-102-000001195 | to | PLP-102-000001196 |
| PLP-102-000001198 | to | PLP-102-000001203 |
| PLP-102-000001205 | to | PLP-102-000001205 |
| PLP-102-000001207 | to | PLP-102-000001207 |
| PLP-102-000001209 | to | PLP-102-000001216 |
| PLP-102-000001218 | to | PLP-102-000001219 |
| PLP-102-000001221 | to | PLP-102-000001224 |
| PLP-102-000001227 | to | PLP-102-000001232 |
| PLP-102-000001234 | to | PLP-102-000001254 |
| PLP-102-000001256 | to | PLP-102-000001258 |
| PLP-102-000001261 | to | PLP-102-000001261 |
| PLP-102-000001263 | to | PLP-102-000001269 |
| PLP-102-000001271 | to | PLP-102-000001273 |
| PLP-102-000001275 | to | PLP-102-000001275 |
| PLP-102-000001277 | to | PLP-102-000001285 |
| PLP-102-000001287 | to | PLP-102-000001301 |
| PLP-102-000001304 | to | PLP-102-000001306 |
| PLP-102-000001310 | to | PLP-102-000001310 |
| PLP-102-000001312 | to | PLP-102-000001312 |
| PLP-102-000001316 | to | PLP-102-000001329 |
| PLP-102-000001332 | to | PLP-102-000001348 |
| PLP-102-000001351 | to | PLP-102-000001351 |
| PLP-102-000001353 | to | PLP-102-000001359 |
| PLP-102-000001362 | to | PLP-102-000001369 |
| PLP-102-000001371 | to | PLP-102-000001377 |
| PLP-102-000001379 | to | PLP-102-000001379 |
| PLP-102-000001389 | to | PLP-102-000001390 |
| PLP-102-000001393 | to | PLP-102-000001410 |
| PLP-102-000001412 | to | PLP-102-000001412 |
| PLP-102-000001415 | to | PLP-102-000001416 |
| PLP-102-000001418 | to | PLP-102-000001421 |

| | | |
|---|---|---|
| PLP-102-000001423 | to | PLP-102-000001423 |
| PLP-102-000001427 | to | PLP-102-000001429 |
| PLP-102-000001433 | to | PLP-102-000001454 |
| PLP-102-000001458 | to | PLP-102-000001458 |
| PLP-102-000001465 | to | PLP-102-000001470 |
| PLP-102-000001472 | to | PLP-102-000001472 |
| PLP-102-000001475 | to | PLP-102-000001475 |
| PLP-102-000001482 | to | PLP-102-000001482 |
| PLP-102-000001484 | to | PLP-102-000001484 |
| PLP-102-000001486 | to | PLP-102-000001490 |
| PLP-102-000001509 | to | PLP-102-000001509 |
| PLP-102-000001517 | to | PLP-102-000001517 |
| PLP-102-000001519 | to | PLP-102-000001519 |
| PLP-102-000001521 | to | PLP-102-000001522 |
| PLP-102-000001525 | to | PLP-102-000001530 |
| PLP-102-000001533 | to | PLP-102-000001535 |
| PLP-102-000001539 | to | PLP-102-000001557 |
| PLP-102-000001570 | to | PLP-102-000001571 |
| PLP-102-000001578 | to | PLP-102-000001583 |
| PLP-102-000001587 | to | PLP-102-000001592 |
| PLP-102-000001594 | to | PLP-102-000001597 |
| PLP-102-000001609 | to | PLP-102-000001609 |
| PLP-102-000001619 | to | PLP-102-000001623 |
| PLP-102-000001637 | to | PLP-102-000001639 |
| PLP-102-000001641 | to | PLP-102-000001645 |
| PLP-102-000001648 | to | PLP-102-000001652 |
| PLP-102-000001654 | to | PLP-102-000001655 |
| PLP-102-000001657 | to | PLP-102-000001657 |
| PLP-102-000001659 | to | PLP-102-000001661 |
| PLP-102-000001677 | to | PLP-102-000001677 |
| PLP-102-000001679 | to | PLP-102-000001705 |
| PLP-102-000001712 | to | PLP-102-000001723 |
| PLP-102-000001727 | to | PLP-102-000001739 |
| PLP-102-000001741 | to | PLP-102-000001742 |
| PLP-102-000001745 | to | PLP-102-000001746 |
| PLP-102-000001751 | to | PLP-102-000001752 |
| PLP-102-000001755 | to | PLP-102-000001755 |
| PLP-102-000001757 | to | PLP-102-000001761 |
| PLP-102-000001763 | to | PLP-102-000001764 |
| PLP-102-000001766 | to | PLP-102-000001776 |
| PLP-102-000001778 | to | PLP-102-000001788 |
| PLP-102-000001799 | to | PLP-102-000001799 |
| PLP-102-000001801 | to | PLP-102-000001803 |
| PLP-102-000001806 | to | PLP-102-000001808 |

PLP-102-000001810    to    PLP-102-000001810
PLP-102-000001812    to    PLP-102-000001813
PLP-102-000001815    to    PLP-102-000001817
PLP-102-000001825    to    PLP-102-000001826
PLP-102-000001831    to    PLP-102-000001831
PLP-102-000001838    to    PLP-102-000001839
PLP-102-000001841    to    PLP-102-000001861
PLP-102-000001863    to    PLP-102-000001869
PLP-102-000001873    to    PLP-102-000001876
PLP-102-000001882    to    PLP-102-000001882
PLP-102-000001888    to    PLP-102-000001890
PLP-102-000001892    to    PLP-102-000001892
PLP-102-000001894    to    PLP-102-000001894
PLP-102-000001899    to    PLP-102-000001917
PLP-102-000001919    to    PLP-102-000001923
PLP-102-000001926    to    PLP-102-000001926
PLP-102-000001932    to    PLP-102-000001932
PLP-102-000001934    to    PLP-102-000001934
PLP-102-000001936    to    PLP-102-000001936
PLP-102-000001939    to    PLP-102-000001956
PLP-102-000001959    to    PLP-102-000001999
PLP-102-000002003    to    PLP-102-000002003
PLP-102-000002018    to    PLP-102-000002025
PLP-102-000002028    to    PLP-102-000002028
PLP-102-000002030    to    PLP-102-000002031
PLP-102-000002033    to    PLP-102-000002044
PLP-102-000002046    to    PLP-102-000002047
PLP-102-000002050    to    PLP-102-000002051
PLP-102-000002053    to    PLP-102-000002063
PLP-102-000002066    to    PLP-102-000002066
PLP-102-000002068    to    PLP-102-000002070
PLP-102-000002073    to    PLP-102-000002078
PLP-102-000002080    to    PLP-102-000002080
PLP-102-000002082    to    PLP-102-000002084
PLP-102-000002088    to    PLP-102-000002088
PLP-102-000002101    to    PLP-102-000002103
PLP-102-000002105    to    PLP-102-000002105
PLP-102-000002110    to    PLP-102-000002114
PLP-102-000002122    to    PLP-102-000002123
PLP-102-000002126    to    PLP-102-000002133
PLP-102-000002136    to    PLP-102-000002144
PLP-102-000002155    to    PLP-102-000002167
PLP-102-000002169    to    PLP-102-000002180
PLP-102-000002183    to    PLP-102-000002183

| | | |
|---|---|---|
| PLP-102-000002185 | to | PLP-102-000002188 |
| PLP-102-000002190 | to | PLP-102-000002197 |
| PLP-102-000002199 | to | PLP-102-000002200 |
| PLP-102-000002202 | to | PLP-102-000002202 |
| PLP-102-000002204 | to | PLP-102-000002204 |
| PLP-102-000002206 | to | PLP-102-000002206 |
| PLP-102-000002208 | to | PLP-102-000002208 |
| PLP-102-000002210 | to | PLP-102-000002210 |
| PLP-102-000002212 | to | PLP-102-000002212 |
| PLP-102-000002214 | to | PLP-102-000002214 |
| PLP-102-000002216 | to | PLP-102-000002223 |
| PLP-102-000002226 | to | PLP-102-000002226 |
| PLP-102-000002230 | to | PLP-102-000002230 |
| PLP-102-000002234 | to | PLP-102-000002234 |
| PLP-102-000002236 | to | PLP-102-000002239 |
| PLP-102-000002241 | to | PLP-102-000002242 |
| PLP-102-000002249 | to | PLP-102-000002253 |
| PLP-102-000002261 | to | PLP-102-000002261 |
| PLP-102-000002270 | to | PLP-102-000002274 |
| PLP-102-000002278 | to | PLP-102-000002279 |
| PLP-102-000002283 | to | PLP-102-000002288 |
| PLP-102-000002291 | to | PLP-102-000002291 |
| PLP-102-000002293 | to | PLP-102-000002293 |
| PLP-102-000002295 | to | PLP-102-000002300 |
| PLP-102-000002304 | to | PLP-102-000002309 |
| PLP-102-000002314 | to | PLP-102-000002316 |
| PLP-102-000002318 | to | PLP-102-000002318 |
| PLP-102-000002323 | to | PLP-102-000002329 |
| PLP-102-000002331 | to | PLP-102-000002332 |
| PLP-102-000002349 | to | PLP-102-000002350 |
| PLP-102-000002352 | to | PLP-102-000002360 |
| PLP-102-000002366 | to | PLP-102-000002366 |
| PLP-102-000002368 | to | PLP-102-000002377 |
| PLP-102-000002379 | to | PLP-102-000002386 |
| PLP-102-000002389 | to | PLP-102-000002389 |
| PLP-102-000002394 | to | PLP-102-000002401 |
| PLP-102-000002405 | to | PLP-102-000002405 |
| PLP-102-000002409 | to | PLP-102-000002410 |
| PLP-102-000002412 | to | PLP-102-000002413 |
| PLP-102-000002430 | to | PLP-102-000002446 |
| PLP-102-000002448 | to | PLP-102-000002455 |
| PLP-102-000002457 | to | PLP-102-000002473 |
| PLP-102-000002475 | to | PLP-102-000002481 |
| PLP-102-000002483 | to | PLP-102-000002484 |

| | | |
|---|---|---|
| PLP-102-000002486 | to | PLP-102-000002490 |
| PLP-102-000002492 | to | PLP-102-000002492 |
| PLP-102-000002495 | to | PLP-102-000002497 |
| PLP-102-000002501 | to | PLP-102-000002502 |
| PLP-102-000002507 | to | PLP-102-000002508 |
| PLP-102-000002521 | to | PLP-102-000002521 |
| PLP-102-000002523 | to | PLP-102-000002527 |
| PLP-102-000002530 | to | PLP-102-000002531 |
| PLP-102-000002533 | to | PLP-102-000002537 |
| PLP-102-000002539 | to | PLP-102-000002539 |
| PLP-102-000002543 | to | PLP-102-000002546 |
| PLP-102-000002548 | to | PLP-102-000002572 |
| PLP-102-000002575 | to | PLP-102-000002575 |
| PLP-102-000002578 | to | PLP-102-000002582 |
| PLP-102-000002584 | to | PLP-102-000002585 |
| PLP-102-000002588 | to | PLP-102-000002588 |
| PLP-102-000002594 | to | PLP-102-000002595 |
| PLP-102-000002597 | to | PLP-102-000002600 |
| PLP-102-000002606 | to | PLP-102-000002606 |
| PLP-102-000002611 | to | PLP-102-000002615 |
| PLP-102-000002617 | to | PLP-102-000002622 |
| PLP-102-000002632 | to | PLP-102-000002638 |
| PLP-102-000002644 | to | PLP-102-000002648 |
| PLP-102-000002650 | to | PLP-102-000002660 |
| PLP-102-000002667 | to | PLP-102-000002669 |
| PLP-102-000002674 | to | PLP-102-000002687 |
| PLP-102-000002689 | to | PLP-102-000002694 |
| PLP-102-000002696 | to | PLP-102-000002700 |
| PLP-102-000002705 | to | PLP-102-000002707 |
| PLP-102-000002761 | to | PLP-102-000002761 |
| PLP-102-000002797 | to | PLP-102-000002801 |
| PLP-102-000002803 | to | PLP-102-000002808 |
| PLP-102-000002810 | to | PLP-102-000002811 |
| PLP-102-000002813 | to | PLP-102-000002815 |
| PLP-102-000002823 | to | PLP-102-000002823 |
| PLP-102-000002825 | to | PLP-102-000002833 |
| PLP-102-000002836 | to | PLP-102-000002847 |
| PLP-102-000002849 | to | PLP-102-000002852 |
| PLP-102-000002854 | to | PLP-102-000002854 |
| PLP-103-000000001 | to | PLP-103-000000001 |
| PLP-103-000000003 | to | PLP-103-000000005 |
| PLP-103-000000007 | to | PLP-103-000000008 |
| PLP-103-000000010 | to | PLP-103-000000011 |
| PLP-103-000000013 | to | PLP-103-000000013 |

| | | |
|---|---|---|
| PLP-103-000000015 | to | PLP-103-000000015 |
| PLP-103-000000017 | to | PLP-103-000000017 |
| PLP-103-000000021 | to | PLP-103-000000021 |
| PLP-103-000000023 | to | PLP-103-000000023 |
| PLP-103-000000025 | to | PLP-103-000000026 |
| PLP-103-000000028 | to | PLP-103-000000029 |
| PLP-103-000000037 | to | PLP-103-000000040 |
| PLP-103-000000044 | to | PLP-103-000000045 |
| PLP-103-000000049 | to | PLP-103-000000051 |
| PLP-103-000000053 | to | PLP-103-000000053 |
| PLP-103-000000056 | to | PLP-103-000000056 |
| PLP-103-000000058 | to | PLP-103-000000059 |
| PLP-103-000000061 | to | PLP-103-000000061 |
| PLP-103-000000063 | to | PLP-103-000000070 |
| PLP-103-000000072 | to | PLP-103-000000083 |
| PLP-103-000000096 | to | PLP-103-000000099 |
| PLP-103-000000111 | to | PLP-103-000000114 |
| PLP-103-000000116 | to | PLP-103-000000117 |
| PLP-103-000000119 | to | PLP-103-000000126 |
| PLP-103-000000128 | to | PLP-103-000000131 |
| PLP-103-000000133 | to | PLP-103-000000135 |
| PLP-103-000000137 | to | PLP-103-000000137 |
| PLP-103-000000139 | to | PLP-103-000000139 |
| PLP-103-000000143 | to | PLP-103-000000143 |
| PLP-103-000000145 | to | PLP-103-000000147 |
| PLP-103-000000151 | to | PLP-103-000000153 |
| PLP-103-000000155 | to | PLP-103-000000156 |
| PLP-103-000000159 | to | PLP-103-000000159 |
| PLP-103-000000161 | to | PLP-103-000000177 |
| PLP-103-000000182 | to | PLP-103-000000186 |
| PLP-103-000000188 | to | PLP-103-000000189 |
| PLP-103-000000192 | to | PLP-103-000000199 |
| PLP-103-000000208 | to | PLP-103-000000208 |
| PLP-103-000000215 | to | PLP-103-000000215 |
| PLP-103-000000219 | to | PLP-103-000000220 |
| PLP-103-000000222 | to | PLP-103-000000223 |
| PLP-103-000000228 | to | PLP-103-000000232 |
| PLP-103-000000240 | to | PLP-103-000000243 |
| PLP-103-000000246 | to | PLP-103-000000246 |
| PLP-103-000000248 | to | PLP-103-000000248 |
| PLP-103-000000251 | to | PLP-103-000000251 |
| PLP-103-000000258 | to | PLP-103-000000258 |
| PLP-103-000000267 | to | PLP-103-000000267 |
| PLP-103-000000270 | to | PLP-103-000000270 |

| PLP-103-000000272 | to | PLP-103-000000274 |
| PLP-103-000000276 | to | PLP-103-000000276 |
| PLP-103-000000285 | to | PLP-103-000000286 |
| PLP-103-000000288 | to | PLP-103-000000290 |
| PLP-103-000000293 | to | PLP-103-000000297 |
| PLP-103-000000300 | to | PLP-103-000000300 |
| PLP-103-000000305 | to | PLP-103-000000307 |
| PLP-103-000000309 | to | PLP-103-000000309 |
| PLP-103-000000311 | to | PLP-103-000000311 |
| PLP-103-000000316 | to | PLP-103-000000317 |
| PLP-103-000000319 | to | PLP-103-000000319 |
| PLP-104-000000003 | to | PLP-104-000000017 |
| PLP-104-000000019 | to | PLP-104-000000020 |
| PLP-104-000000023 | to | PLP-104-000000024 |
| PLP-104-000000026 | to | PLP-104-000000027 |
| PLP-104-000000029 | to | PLP-104-000000036 |
| PLP-104-000000038 | to | PLP-104-000000039 |
| PLP-104-000000042 | to | PLP-104-000000045 |
| PLP-104-000000047 | to | PLP-104-000000065 |
| PLP-104-000000067 | to | PLP-104-000000067 |
| PLP-104-000000070 | to | PLP-104-000000080 |
| PLP-104-000000082 | to | PLP-104-000000093 |
| PLP-104-000000096 | to | PLP-104-000000114 |
| PLP-104-000000116 | to | PLP-104-000000128 |
| PLP-104-000000131 | to | PLP-104-000000131 |
| PLP-104-000000136 | to | PLP-104-000000136 |
| PLP-104-000000141 | to | PLP-104-000000141 |
| PLP-104-000000143 | to | PLP-104-000000154 |
| PLP-104-000000158 | to | PLP-104-000000161 |
| PLP-104-000000165 | to | PLP-104-000000165 |
| PLP-104-000000168 | to | PLP-104-000000175 |
| PLP-104-000000179 | to | PLP-104-000000185 |
| PLP-104-000000187 | to | PLP-104-000000198 |
| PLP-104-000000200 | to | PLP-104-000000206 |
| PLP-104-000000210 | to | PLP-104-000000213 |
| PLP-104-000000215 | to | PLP-104-000000221 |
| PLP-104-000000223 | to | PLP-104-000000223 |
| PLP-104-000000225 | to | PLP-104-000000230 |
| PLP-104-000000233 | to | PLP-104-000000234 |
| PLP-104-000000236 | to | PLP-104-000000237 |
| PLP-104-000000239 | to | PLP-104-000000241 |
| PLP-104-000000243 | to | PLP-104-000000243 |
| PLP-104-000000246 | to | PLP-104-000000248 |
| PLP-104-000000253 | to | PLP-104-000000257 |

| | | |
|---|---|---|
| PLP-104-000000259 | to | PLP-104-000000261 |
| PLP-104-000000264 | to | PLP-104-000000268 |
| PLP-104-000000271 | to | PLP-104-000000274 |
| PLP-104-000000276 | to | PLP-104-000000276 |
| PLP-104-000000279 | to | PLP-104-000000280 |
| PLP-104-000000283 | to | PLP-104-000000283 |
| PLP-104-000000288 | to | PLP-104-000000289 |
| PLP-104-000000305 | to | PLP-104-000000305 |
| PLP-104-000000307 | to | PLP-104-000000308 |
| PLP-104-000000314 | to | PLP-104-000000315 |
| PLP-104-000000317 | to | PLP-104-000000317 |
| PLP-104-000000319 | to | PLP-104-000000323 |
| PLP-104-000000327 | to | PLP-104-000000327 |
| PLP-104-000000329 | to | PLP-104-000000332 |
| PLP-104-000000334 | to | PLP-104-000000338 |
| PLP-104-000000340 | to | PLP-104-000000341 |
| PLP-104-000000343 | to | PLP-104-000000344 |
| PLP-104-000000346 | to | PLP-104-000000347 |
| PLP-104-000000350 | to | PLP-104-000000350 |
| PLP-104-000000355 | to | PLP-104-000000365 |
| PLP-104-000000367 | to | PLP-104-000000372 |
| PLP-104-000000378 | to | PLP-104-000000379 |
| PLP-104-000000383 | to | PLP-104-000000386 |
| PLP-104-000000388 | to | PLP-104-000000394 |
| PLP-104-000000399 | to | PLP-104-000000401 |
| PLP-104-000000407 | to | PLP-104-000000407 |
| PLP-104-000000413 | to | PLP-104-000000414 |
| PLP-104-000000419 | to | PLP-104-000000419 |
| PLP-104-000000426 | to | PLP-104-000000426 |
| PLP-104-000000429 | to | PLP-104-000000441 |
| PLP-104-000000443 | to | PLP-104-000000447 |
| PLP-104-000000449 | to | PLP-104-000000449 |
| PLP-104-000000453 | to | PLP-104-000000453 |
| PLP-104-000000456 | to | PLP-104-000000471 |
| PLP-104-000000473 | to | PLP-104-000000480 |
| PLP-104-000000482 | to | PLP-104-000000482 |
| PLP-104-000000484 | to | PLP-104-000000484 |
| PLP-104-000000488 | to | PLP-104-000000490 |
| PLP-104-000000492 | to | PLP-104-000000495 |
| PLP-104-000000497 | to | PLP-104-000000501 |
| PLP-104-000000504 | to | PLP-104-000000504 |
| PLP-104-000000507 | to | PLP-104-000000508 |
| PLP-104-000000516 | to | PLP-104-000000517 |
| PLP-104-000000519 | to | PLP-104-000000525 |

| | | |
|---|---|---|
| PLP-104-000000527 | to | PLP-104-000000527 |
| PLP-104-000000529 | to | PLP-104-000000533 |
| PLP-104-000000535 | to | PLP-104-000000540 |
| PLP-104-000000544 | to | PLP-104-000000547 |
| PLP-104-000000550 | to | PLP-104-000000551 |
| PLP-104-000000553 | to | PLP-104-000000555 |
| PLP-104-000000558 | to | PLP-104-000000559 |
| PLP-104-000000562 | to | PLP-104-000000580 |
| PLP-104-000000583 | to | PLP-104-000000585 |
| PLP-104-000000588 | to | PLP-104-000000588 |
| PLP-104-000000594 | to | PLP-104-000000595 |
| PLP-104-000000598 | to | PLP-104-000000601 |
| PLP-104-000000603 | to | PLP-104-000000605 |
| PLP-104-000000609 | to | PLP-104-000000626 |
| PLP-104-000000628 | to | PLP-104-000000630 |
| PLP-104-000000633 | to | PLP-104-000000633 |
| PLP-104-000000635 | to | PLP-104-000000640 |
| PLP-104-000000642 | to | PLP-104-000000642 |
| PLP-104-000000645 | to | PLP-104-000000646 |
| PLP-104-000000649 | to | PLP-104-000000651 |
| PLP-104-000000654 | to | PLP-104-000000654 |
| PLP-104-000000658 | to | PLP-104-000000659 |
| PLP-104-000000661 | to | PLP-104-000000663 |
| PLP-104-000000665 | to | PLP-104-000000665 |
| PLP-104-000000669 | to | PLP-104-000000671 |
| PLP-104-000000673 | to | PLP-104-000000678 |
| PLP-104-000000680 | to | PLP-104-000000680 |
| PLP-104-000000683 | to | PLP-104-000000685 |
| PLP-104-000000687 | to | PLP-104-000000690 |
| PLP-104-000000694 | to | PLP-104-000000694 |
| PLP-104-000000696 | to | PLP-104-000000700 |
| PLP-104-000000705 | to | PLP-104-000000705 |
| PLP-104-000000707 | to | PLP-104-000000708 |
| PLP-104-000000710 | to | PLP-104-000000712 |
| PLP-104-000000714 | to | PLP-104-000000730 |
| PLP-104-000000732 | to | PLP-104-000000738 |
| PLP-104-000000740 | to | PLP-104-000000749 |
| PLP-104-000000753 | to | PLP-104-000000753 |
| PLP-104-000000756 | to | PLP-104-000000759 |
| PLP-104-000000763 | to | PLP-104-000000763 |
| PLP-104-000000767 | to | PLP-104-000000773 |
| PLP-104-000000781 | to | PLP-104-000000782 |
| PLP-104-000000785 | to | PLP-104-000000786 |
| PLP-104-000000789 | to | PLP-104-000000826 |

| | | |
|---|---|---|
| PLP-104-000000828 | to | PLP-104-000000828 |
| PLP-104-000000839 | to | PLP-104-000000842 |
| PLP-104-000000848 | to | PLP-104-000000852 |
| PLP-104-000000855 | to | PLP-104-000000860 |
| PLP-104-000000863 | to | PLP-104-000000863 |
| PLP-104-000000866 | to | PLP-104-000000867 |
| PLP-104-000000870 | to | PLP-104-000000870 |
| PLP-104-000000878 | to | PLP-104-000000884 |
| PLP-104-000000886 | to | PLP-104-000000886 |
| PLP-104-000000889 | to | PLP-104-000000892 |
| PLP-104-000000894 | to | PLP-104-000000895 |
| PLP-104-000000898 | to | PLP-104-000000898 |
| PLP-104-000000900 | to | PLP-104-000000900 |
| PLP-104-000000905 | to | PLP-104-000000917 |
| PLP-104-000000919 | to | PLP-104-000000919 |
| PLP-104-000000925 | to | PLP-104-000000925 |
| PLP-104-000000928 | to | PLP-104-000000933 |
| PLP-104-000000936 | to | PLP-104-000000939 |
| PLP-104-000000946 | to | PLP-104-000000946 |
| PLP-104-000000949 | to | PLP-104-000000958 |
| PLP-104-000000960 | to | PLP-104-000000964 |
| PLP-104-000000969 | to | PLP-104-000000969 |
| PLP-104-000000971 | to | PLP-104-000000974 |
| PLP-104-000000977 | to | PLP-104-000000977 |
| PLP-104-000000979 | to | PLP-104-000000979 |
| PLP-104-000000986 | to | PLP-104-000000986 |
| PLP-104-000000989 | to | PLP-104-000000989 |
| PLP-104-000000993 | to | PLP-104-000001002 |
| PLP-104-000001004 | to | PLP-104-000001005 |
| PLP-104-000001010 | to | PLP-104-000001017 |
| PLP-104-000001019 | to | PLP-104-000001021 |
| PLP-104-000001025 | to | PLP-104-000001027 |
| PLP-104-000001037 | to | PLP-104-000001037 |
| PLP-104-000001039 | to | PLP-104-000001053 |
| PLP-104-000001055 | to | PLP-104-000001071 |
| PLP-104-000001073 | to | PLP-104-000001073 |
| PLP-104-000001080 | to | PLP-104-000001087 |
| PLP-104-000001090 | to | PLP-104-000001093 |
| PLP-104-000001095 | to | PLP-104-000001095 |
| PLP-104-000001099 | to | PLP-104-000001100 |
| PLP-104-000001102 | to | PLP-104-000001102 |
| PLP-104-000001105 | to | PLP-104-000001108 |
| PLP-104-000001112 | to | PLP-104-000001112 |
| PLP-104-000001115 | to | PLP-104-000001118 |

| | | |
|---|---|---|
| PLP-104-000001121 | to | PLP-104-000001135 |
| PLP-104-000001137 | to | PLP-104-000001174 |
| PLP-104-000001180 | to | PLP-104-000001181 |
| PLP-104-000001185 | to | PLP-104-000001186 |
| PLP-104-000001188 | to | PLP-104-000001188 |
| PLP-104-000001190 | to | PLP-104-000001191 |
| PLP-104-000001193 | to | PLP-104-000001195 |
| PLP-104-000001197 | to | PLP-104-000001197 |
| PLP-104-000001199 | to | PLP-104-000001243 |
| PLP-104-000001249 | to | PLP-104-000001259 |
| PLP-104-000001261 | to | PLP-104-000001261 |
| PLP-104-000001264 | to | PLP-104-000001264 |
| PLP-104-000001266 | to | PLP-104-000001269 |
| PLP-104-000001275 | to | PLP-104-000001281 |
| PLP-104-000001293 | to | PLP-104-000001293 |
| PLP-104-000001297 | to | PLP-104-000001298 |
| PLP-104-000001300 | to | PLP-104-000001308 |
| PLP-104-000001310 | to | PLP-104-000001326 |
| PLP-104-000001329 | to | PLP-104-000001333 |
| PLP-104-000001336 | to | PLP-104-000001338 |
| PLP-104-000001345 | to | PLP-104-000001345 |
| PLP-104-000001347 | to | PLP-104-000001349 |
| PLP-104-000001352 | to | PLP-104-000001356 |
| PLP-104-000001360 | to | PLP-104-000001364 |
| PLP-104-000001366 | to | PLP-104-000001369 |
| PLP-104-000001371 | to | PLP-104-000001375 |
| PLP-104-000001377 | to | PLP-104-000001377 |
| PLP-104-000001386 | to | PLP-104-000001386 |
| PLP-104-000001396 | to | PLP-104-000001405 |
| PLP-104-000001409 | to | PLP-104-000001410 |
| PLP-104-000001419 | to | PLP-104-000001419 |
| PLP-104-000001421 | to | PLP-104-000001428 |
| PLP-104-000001430 | to | PLP-104-000001431 |
| PLP-104-000001433 | to | PLP-104-000001435 |
| PLP-104-000001437 | to | PLP-104-000001444 |
| PLP-104-000001446 | to | PLP-104-000001456 |
| PLP-104-000001458 | to | PLP-104-000001459 |
| PLP-104-000001462 | to | PLP-104-000001462 |
| PLP-104-000001464 | to | PLP-104-000001469 |
| PLP-104-000001471 | to | PLP-104-000001472 |
| PLP-104-000001474 | to | PLP-104-000001474 |
| PLP-104-000001477 | to | PLP-104-000001485 |
| PLP-104-000001488 | to | PLP-104-000001493 |
| PLP-104-000001501 | to | PLP-104-000001501 |

| | | |
|---|---|---|
| PLP-104-000001507 | to | PLP-104-000001509 |
| PLP-104-000001513 | to | PLP-104-000001515 |
| PLP-104-000001519 | to | PLP-104-000001529 |
| PLP-104-000001542 | to | PLP-104-000001542 |
| PLP-104-000001544 | to | PLP-104-000001547 |
| PLP-104-000001551 | to | PLP-104-000001553 |
| PLP-104-000001557 | to | PLP-104-000001557 |
| PLP-104-000001563 | to | PLP-104-000001566 |
| PLP-104-000001568 | to | PLP-104-000001591 |
| PLP-104-000001593 | to | PLP-104-000001602 |
| PLP-104-000001605 | to | PLP-104-000001605 |
| PLP-104-000001609 | to | PLP-104-000001609 |
| PLP-104-000001627 | to | PLP-104-000001630 |
| PLP-104-000001632 | to | PLP-104-000001633 |
| PLP-104-000001635 | to | PLP-104-000001635 |
| PLP-104-000001638 | to | PLP-104-000001647 |
| PLP-104-000001649 | to | PLP-104-000001651 |
| PLP-104-000001653 | to | PLP-104-000001653 |
| PLP-104-000001658 | to | PLP-104-000001673 |
| PLP-104-000001675 | to | PLP-104-000001699 |
| PLP-104-000001701 | to | PLP-104-000001703 |
| PLP-104-000001712 | to | PLP-104-000001720 |
| PLP-104-000001722 | to | PLP-104-000001734 |
| PLP-104-000001736 | to | PLP-104-000001736 |
| PLP-104-000001744 | to | PLP-104-000001751 |
| PLP-104-000001754 | to | PLP-104-000001755 |
| PLP-104-000001759 | to | PLP-104-000001759 |
| PLP-104-000001761 | to | PLP-104-000001765 |
| PLP-104-000001767 | to | PLP-104-000001813 |
| PLP-104-000001816 | to | PLP-104-000001834 |
| PLP-104-000001839 | to | PLP-104-000001847 |
| PLP-104-000001849 | to | PLP-104-000001849 |
| PLP-172-000000001 | to | PLP-172-000000014 |
| PLP-172-000000016 | to | PLP-172-000000020 |
| PLP-172-000000023 | to | PLP-172-000000023 |
| PLP-172-000000027 | to | PLP-172-000000028 |
| PLP-172-000000030 | to | PLP-172-000000030 |
| PLP-172-000000032 | to | PLP-172-000000032 |
| PLP-172-000000034 | to | PLP-172-000000048 |
| PLP-172-000000054 | to | PLP-172-000000058 |
| PLP-172-000000060 | to | PLP-172-000000061 |
| PLP-172-000000063 | to | PLP-172-000000063 |
| PLP-172-000000066 | to | PLP-172-000000066 |
| PLP-172-000000069 | to | PLP-172-000000074 |

| PLP-172-000000079 | to | PLP-172-000000082 |
|---|---|---|
| PLP-172-000000084 | to | PLP-172-000000091 |
| PLP-172-000000093 | to | PLP-172-000000093 |
| PLP-172-000000095 | to | PLP-172-000000108 |
| PLP-172-000000110 | to | PLP-172-000000110 |
| PLP-172-000000112 | to | PLP-172-000000123 |
| PLP-172-000000125 | to | PLP-172-000000127 |
| PLP-172-000000129 | to | PLP-172-000000144 |
| PLP-172-000000147 | to | PLP-172-000000151 |
| PLP-172-000000154 | to | PLP-172-000000154 |
| PLP-172-000000156 | to | PLP-172-000000165 |
| PLP-172-000000167 | to | PLP-172-000000184 |
| PLP-172-000000186 | to | PLP-172-000000210 |
| PLP-172-000000213 | to | PLP-172-000000214 |
| PLP-172-000000216 | to | PLP-172-000000219 |
| PLP-172-000000221 | to | PLP-172-000000221 |
| PLP-172-000000223 | to | PLP-172-000000227 |
| PLP-172-000000229 | to | PLP-172-000000230 |
| PLP-172-000000233 | to | PLP-172-000000235 |
| PLP-172-000000237 | to | PLP-172-000000237 |
| PLP-172-000000239 | to | PLP-172-000000243 |
| PLP-172-000000246 | to | PLP-172-000000252 |
| PLP-172-000000254 | to | PLP-172-000000258 |
| PLP-172-000000262 | to | PLP-172-000000266 |
| PLP-172-000000268 | to | PLP-172-000000270 |
| PLP-172-000000274 | to | PLP-172-000000276 |
| PLP-172-000000279 | to | PLP-172-000000283 |
| PLP-172-000000289 | to | PLP-172-000000289 |
| PLP-172-000000293 | to | PLP-172-000000305 |
| PLP-172-000000307 | to | PLP-172-000000322 |
| PLP-172-000000324 | to | PLP-172-000000325 |
| PLP-173-000000002 | to | PLP-173-000000003 |
| PLP-173-000000005 | to | PLP-173-000000005 |
| PLP-173-000000008 | to | PLP-173-000000025 |
| PLP-173-000000027 | to | PLP-173-000000030 |
| PLP-173-000000032 | to | PLP-173-000000032 |
| PLP-173-000000034 | to | PLP-173-000000034 |
| PLP-173-000000036 | to | PLP-173-000000036 |
| PLP-173-000000038 | to | PLP-173-000000042 |
| PLP-173-000000045 | to | PLP-173-000000046 |
| PLP-173-000000048 | to | PLP-173-000000050 |
| PLP-173-000000052 | to | PLP-173-000000055 |
| RLP-027-000000001 | to | RLP-027-000000006 |
| RLP-027-000000009 | to | RLP-027-000000018 |

| | | |
|---|---|---|
| RLP-027-000000020 | to | RLP-027-000000024 |
| RLP-027-000000026 | to | RLP-027-000000044 |
| RLP-027-000000050 | to | RLP-027-000000156 |
| RLP-027-000000167 | to | RLP-027-000000167 |
| RLP-027-000000169 | to | RLP-027-000000220 |
| RLP-027-000000226 | to | RLP-027-000000257 |
| RLP-027-000000262 | to | RLP-027-000000267 |
| RLP-027-000000269 | to | RLP-027-000000305 |
| RLP-027-000000308 | to | RLP-027-000000355 |
| RLP-027-000000357 | to | RLP-027-000000421 |
| RLP-027-000000423 | to | RLP-027-000000440 |
| RLP-027-000000446 | to | RLP-027-000000447 |
| RLP-027-000000449 | to | RLP-027-000000451 |
| RLP-027-000000453 | to | RLP-027-000000455 |
| RLP-027-000000457 | to | RLP-027-000000471 |
| RLP-027-000000486 | to | RLP-027-000000498 |
| RLP-027-000000501 | to | RLP-027-000000501 |
| RLP-027-000000503 | to | RLP-027-000000523 |
| RLP-027-000000525 | to | RLP-027-000000526 |
| RLP-027-000000530 | to | RLP-027-000000532 |
| RLP-027-000000535 | to | RLP-027-000000535 |
| RLP-027-000000537 | to | RLP-027-000000538 |
| RLP-027-000000542 | to | RLP-027-000000542 |
| RLP-027-000000548 | to | RLP-027-000000564 |
| RLP-027-000000566 | to | RLP-027-000000567 |
| RLP-027-000000571 | to | RLP-027-000000572 |
| RLP-027-000000574 | to | RLP-027-000000588 |
| RLP-027-000000591 | to | RLP-027-000000618 |
| RLP-027-000000626 | to | RLP-027-000000633 |
| RLP-027-000000639 | to | RLP-027-000000643 |
| RLP-027-000000645 | to | RLP-027-000000646 |
| RLP-027-000000648 | to | RLP-027-000000667 |
| RLP-027-000000679 | to | RLP-027-000000679 |
| RLP-027-000000681 | to | RLP-027-000000681 |
| RLP-027-000000683 | to | RLP-027-000000713 |
| RLP-027-000000716 | to | RLP-027-000000721 |
| RLP-027-000000724 | to | RLP-027-000000724 |
| RLP-027-000000727 | to | RLP-027-000000744 |
| RLP-027-000000747 | to | RLP-027-000000751 |
| RLP-027-000000753 | to | RLP-027-000000754 |
| RLP-027-000000759 | to | RLP-027-000000764 |
| RLP-027-000000766 | to | RLP-027-000000768 |
| RLP-027-000000770 | to | RLP-027-000000800 |
| RLP-027-000000802 | to | RLP-027-000000814 |

| | | |
|---|---|---|
| RLP-027-000000821 | to | RLP-027-000000839 |
| RLP-027-000000842 | to | RLP-027-000000842 |
| RLP-027-000000844 | to | RLP-027-000000849 |
| RLP-027-000000851 | to | RLP-027-000000869 |
| RLP-027-000000873 | to | RLP-027-000000877 |
| RLP-027-000000884 | to | RLP-027-000000903 |
| RLP-027-000000905 | to | RLP-027-000000933 |
| RLP-027-000000935 | to | RLP-027-000000951 |
| RLP-027-000000953 | to | RLP-027-000000967 |
| RLP-027-000000969 | to | RLP-027-000001000 |
| RLP-027-000001002 | to | RLP-027-000001030 |
| RLP-027-000001040 | to | RLP-027-000001040 |
| RLP-027-000001046 | to | RLP-027-000001084 |
| RLP-027-000001086 | to | RLP-027-000001091 |
| RLP-027-000001094 | to | RLP-027-000001095 |
| RLP-027-000001097 | to | RLP-027-000001140 |
| RLP-027-000001149 | to | RLP-027-000001160 |
| RLP-027-000001166 | to | RLP-027-000001167 |
| RLP-027-000001169 | to | RLP-027-000001191 |
| RLP-027-000001193 | to | RLP-027-000001193 |
| RLP-027-000001196 | to | RLP-027-000001213 |
| RLP-027-000001217 | to | RLP-027-000001218 |
| RLP-027-000001221 | to | RLP-027-000001230 |
| RLP-027-000001232 | to | RLP-027-000001232 |
| RLP-027-000001234 | to | RLP-027-000001244 |
| RLP-027-000001246 | to | RLP-027-000001258 |
| RLP-027-000001266 | to | RLP-027-000001267 |
| RLP-027-000001269 | to | RLP-027-000001270 |
| RLP-027-000001273 | to | RLP-027-000001274 |
| RLP-027-000001276 | to | RLP-027-000001283 |
| RLP-027-000001285 | to | RLP-027-000001288 |
| RLP-027-000001290 | to | RLP-027-000001294 |
| RLP-027-000001296 | to | RLP-027-000001298 |
| RLP-027-000001303 | to | RLP-027-000001320 |
| RLP-027-000001322 | to | RLP-027-000001352 |
| RLP-027-000001357 | to | RLP-027-000001372 |
| RLP-027-000001374 | to | RLP-027-000001383 |
| RLP-027-000001389 | to | RLP-027-000001393 |
| RLP-027-000001395 | to | RLP-027-000001401 |
| RLP-027-000001403 | to | RLP-027-000001426 |
| RLP-027-000001428 | to | RLP-027-000001438 |
| RLP-027-000001440 | to | RLP-027-000001481 |
| RLP-027-000001489 | to | RLP-027-000001508 |
| RLP-027-000001514 | to | RLP-027-000001516 |

| | | |
|---|---|---|
| RLP-027-000001521 | to | RLP-027-000001562 |
| RLP-027-000001565 | to | RLP-027-000001597 |
| RLP-027-000001599 | to | RLP-027-000001599 |
| RLP-027-000001601 | to | RLP-027-000001636 |
| RLP-027-000001638 | to | RLP-027-000001643 |
| RLP-027-000001646 | to | RLP-027-000001657 |
| RLP-027-000001659 | to | RLP-027-000001667 |
| RLP-027-000001673 | to | RLP-027-000001674 |
| RLP-027-000001676 | to | RLP-027-000001700 |
| RLP-027-000001702 | to | RLP-027-000001706 |
| RLP-027-000001708 | to | RLP-027-000001734 |
| RLP-027-000001746 | to | RLP-027-000001857 |
| RLP-027-000001860 | to | RLP-027-000001871 |
| RLP-027-000001873 | to | RLP-027-000001873 |
| RLP-027-000001881 | to | RLP-027-000001883 |
| RLP-027-000001885 | to | RLP-027-000001886 |
| RLP-027-000001904 | to | RLP-027-000001906 |
| RLP-027-000001913 | to | RLP-027-000001913 |
| RLP-027-000001915 | to | RLP-027-000001919 |
| RLP-027-000001932 | to | RLP-027-000001958 |
| RLP-027-000001961 | to | RLP-027-000002026 |
| RLP-027-000002028 | to | RLP-027-000002050 |
| RLP-027-000002053 | to | RLP-027-000002053 |
| RLP-027-000002074 | to | RLP-027-000002094 |
| RLP-027-000002096 | to | RLP-027-000002096 |
| RLP-027-000002107 | to | RLP-027-000002117 |
| RLP-027-000002122 | to | RLP-027-000002133 |
| RLP-027-000002137 | to | RLP-027-000002148 |
| RLP-027-000002154 | to | RLP-027-000002155 |
| RLP-027-000002157 | to | RLP-027-000002165 |
| RLP-027-000002167 | to | RLP-027-000002170 |
| RLP-027-000002173 | to | RLP-027-000002207 |
| RLP-027-000002212 | to | RLP-027-000002230 |
| RLP-027-000002234 | to | RLP-027-000002268 |
| RLP-027-000002271 | to | RLP-027-000002272 |
| RLP-027-000002274 | to | RLP-027-000002277 |
| RLP-027-000002280 | to | RLP-027-000002280 |
| RLP-027-000002292 | to | RLP-027-000002301 |
| RLP-027-000002313 | to | RLP-027-000002319 |
| RLP-027-000002321 | to | RLP-027-000002326 |
| RLP-027-000002328 | to | RLP-027-000002337 |
| RLP-027-000002339 | to | RLP-027-000002340 |
| RLP-027-000002357 | to | RLP-027-000002358 |
| RLP-027-000002361 | to | RLP-027-000002382 |

| | | |
|---|---|---|
| RLP-027-000002388 | to | RLP-027-000002394 |
| RLP-027-000002397 | to | RLP-027-000002405 |
| RLP-027-000002407 | to | RLP-027-000002407 |
| RLP-027-000002410 | to | RLP-027-000002423 |
| RLP-027-000002428 | to | RLP-027-000002433 |
| RLP-027-000002443 | to | RLP-027-000002451 |
| RLP-027-000002453 | to | RLP-027-000002518 |
| RLP-027-000002522 | to | RLP-027-000002528 |
| RLP-027-000002532 | to | RLP-027-000002532 |
| RLP-027-000002534 | to | RLP-027-000002558 |
| RLP-027-000002562 | to | RLP-027-000002566 |
| RLP-027-000002569 | to | RLP-027-000002572 |
| RLP-027-000002582 | to | RLP-027-000002582 |
| RLP-027-000002584 | to | RLP-027-000002584 |
| RLP-027-000002587 | to | RLP-027-000002592 |
| RLP-027-000002604 | to | RLP-027-000002615 |
| RLP-027-000002622 | to | RLP-027-000002622 |
| RLP-027-000002625 | to | RLP-027-000002636 |
| RLP-027-000002638 | to | RLP-027-000002687 |
| RLP-027-000002690 | to | RLP-027-000002691 |
| RLP-027-000002696 | to | RLP-027-000002732 |
| RLP-027-000002741 | to | RLP-027-000002761 |
| RLP-027-000002763 | to | RLP-027-000002770 |
| RLP-027-000002777 | to | RLP-027-000002795 |
| RLP-027-000002797 | to | RLP-027-000002810 |
| RLP-027-000002812 | to | RLP-027-000002841 |
| RLP-027-000002845 | to | RLP-027-000002851 |
| RLP-027-000002855 | to | RLP-027-000002855 |
| RLP-027-000002862 | to | RLP-027-000002862 |
| RLP-027-000002871 | to | RLP-027-000002889 |
| RLP-027-000002902 | to | RLP-027-000002916 |
| RLP-027-000002919 | to | RLP-027-000002919 |
| RLP-027-000002921 | to | RLP-027-000002921 |
| RLP-027-000002925 | to | RLP-027-000002946 |
| RLP-027-000002952 | to | RLP-027-000002959 |
| RLP-027-000002961 | to | RLP-027-000002962 |
| RLP-027-000002965 | to | RLP-027-000002966 |
| RLP-027-000002969 | to | RLP-027-000002979 |
| RLP-027-000002987 | to | RLP-027-000003021 |
| RLP-027-000003023 | to | RLP-027-000003026 |
| RLP-027-000003031 | to | RLP-027-000003060 |
| RLP-027-000003062 | to | RLP-027-000003062 |
| RLP-027-000003064 | to | RLP-027-000003089 |
| RLP-027-000003093 | to | RLP-027-000003101 |

| | | |
|---|---|---|
| RLP-027-000003115 | to | RLP-027-000003115 |
| RLP-027-000003127 | to | RLP-027-000003129 |
| RLP-027-000003139 | to | RLP-027-000003144 |
| RLP-027-000003146 | to | RLP-027-000003163 |
| RLP-027-000003176 | to | RLP-027-000003182 |
| RLP-027-000003184 | to | RLP-027-000003189 |
| RLP-027-000003191 | to | RLP-027-000003211 |
| RLP-027-000003214 | to | RLP-027-000003243 |
| RLP-027-000003247 | to | RLP-027-000003254 |
| RLP-027-000003262 | to | RLP-027-000003292 |
| RLP-027-000003295 | to | RLP-027-000003295 |
| RLP-027-000003297 | to | RLP-027-000003301 |
| RLP-027-000003303 | to | RLP-027-000003359 |
| RLP-027-000003364 | to | RLP-027-000003369 |
| RLP-027-000003374 | to | RLP-027-000003374 |
| RLP-027-000003376 | to | RLP-027-000003413 |
| RLP-027-000003415 | to | RLP-027-000003422 |
| RLP-027-000003424 | to | RLP-027-000003424 |
| RLP-027-000003429 | to | RLP-027-000003431 |
| RLP-027-000003436 | to | RLP-027-000003437 |
| RLP-027-000003440 | to | RLP-027-000003448 |
| RLP-027-000003450 | to | RLP-027-000003454 |
| RLP-027-000003461 | to | RLP-027-000003461 |
| RLP-027-000003464 | to | RLP-027-000003467 |
| RLP-027-000003469 | to | RLP-027-000003495 |
| RLP-027-000003505 | to | RLP-027-000003525 |
| RLP-027-000003527 | to | RLP-027-000003536 |
| RLP-027-000003541 | to | RLP-027-000003580 |
| RLP-027-000003586 | to | RLP-027-000003590 |
| RLP-027-000003593 | to | RLP-027-000003596 |
| RLP-027-000003599 | to | RLP-027-000003599 |
| RLP-027-000003601 | to | RLP-027-000003622 |
| RLP-027-000003633 | to | RLP-027-000003633 |
| RLP-027-000003635 | to | RLP-027-000003657 |
| RLP-027-000003662 | to | RLP-027-000003671 |
| RLP-027-000003678 | to | RLP-027-000003681 |
| RLP-027-000003693 | to | RLP-027-000003700 |
| RLP-027-000003703 | to | RLP-027-000003704 |
| RLP-027-000003707 | to | RLP-027-000003707 |
| RLP-027-000003710 | to | RLP-027-000003716 |
| RLP-027-000003723 | to | RLP-027-000003726 |
| RLP-027-000003730 | to | RLP-027-000003730 |
| RLP-027-000003735 | to | RLP-027-000003735 |
| RLP-027-000003737 | to | RLP-027-000003738 |

| | | |
|---|---|---|
| RLP-027-000003747 | to | RLP-027-000003764 |
| RLP-027-000003766 | to | RLP-027-000003835 |
| RLP-027-000003838 | to | RLP-027-000003849 |
| RLP-027-000003857 | to | RLP-027-000003866 |
| RLP-027-000003868 | to | RLP-027-000003869 |
| RLP-027-000003871 | to | RLP-027-000003875 |
| RLP-027-000003880 | to | RLP-027-000003911 |
| RLP-027-000003914 | to | RLP-027-000003926 |
| RLP-027-000003929 | to | RLP-027-000003946 |
| RLP-027-000003949 | to | RLP-027-000003952 |
| RLP-027-000003957 | to | RLP-027-000003983 |
| RLP-027-000003986 | to | RLP-027-000003988 |
| RLP-027-000003990 | to | RLP-027-000004047 |
| RLP-027-000004050 | to | RLP-027-000004063 |
| RLP-027-000004066 | to | RLP-027-000004074 |
| RLP-027-000004077 | to | RLP-027-000004108 |
| RLP-027-000004111 | to | RLP-027-000004114 |
| RLP-027-000004123 | to | RLP-027-000004159 |
| RLP-027-000004161 | to | RLP-027-000004166 |
| RLP-027-000004168 | to | RLP-027-000004171 |
| RLP-027-000004180 | to | RLP-027-000004320 |
| RLP-027-000004322 | to | RLP-027-000004329 |
| RLP-027-000004336 | to | RLP-027-000004336 |
| RLP-027-000004345 | to | RLP-027-000004363 |
| RLP-027-000004365 | to | RLP-027-000004378 |
| RLP-027-000004380 | to | RLP-027-000004414 |
| RLP-027-000004420 | to | RLP-027-000004448 |
| RLP-027-000004450 | to | RLP-027-000004455 |
| RLP-027-000004457 | to | RLP-027-000004469 |
| RLP-027-000004471 | to | RLP-027-000004471 |
| RLP-027-000004473 | to | RLP-027-000004502 |
| RLP-027-000004505 | to | RLP-027-000004506 |
| RLP-027-000004508 | to | RLP-027-000004524 |
| RLP-027-000004529 | to | RLP-027-000004561 |
| RLP-027-000004576 | to | RLP-027-000004577 |
| RLP-027-000004579 | to | RLP-027-000004581 |
| RLP-027-000004606 | to | RLP-027-000004612 |
| RLP-027-000004622 | to | RLP-027-000004628 |
| RLP-027-000004630 | to | RLP-027-000004645 |
| RLP-027-000004650 | to | RLP-027-000004652 |
| RLP-027-000004654 | to | RLP-027-000004707 |
| RLP-027-000004712 | to | RLP-027-000004731 |
| RLP-027-000004736 | to | RLP-027-000004736 |
| RLP-027-000004745 | to | RLP-027-000004750 |

| | | |
|---|---|---|
| RLP-027-000004752 | to | RLP-027-000004761 |
| RLP-027-000004766 | to | RLP-027-000004775 |
| RLP-027-000004777 | to | RLP-027-000004777 |
| RLP-027-000004779 | to | RLP-027-000004779 |
| RLP-027-000004781 | to | RLP-027-000004781 |
| RLP-027-000004783 | to | RLP-027-000004792 |
| RLP-027-000004795 | to | RLP-027-000004796 |
| RLP-027-000004798 | to | RLP-027-000004812 |
| RLP-027-000004838 | to | RLP-027-000004838 |
| RLP-027-000004841 | to | RLP-027-000004842 |
| RLP-027-000004845 | to | RLP-027-000004847 |
| RLP-027-000004853 | to | RLP-027-000004854 |
| RLP-027-000004856 | to | RLP-027-000004856 |
| RLP-027-000004867 | to | RLP-027-000004869 |
| RLP-027-000004871 | to | RLP-027-000004872 |
| RLP-027-000004874 | to | RLP-027-000004890 |
| RLP-027-000004892 | to | RLP-027-000004894 |
| RLP-027-000004898 | to | RLP-027-000004918 |
| RLP-027-000004920 | to | RLP-027-000004920 |
| RLP-027-000004927 | to | RLP-027-000004936 |
| RLP-027-000004940 | to | RLP-027-000004975 |
| RLP-027-000004978 | to | RLP-027-000004979 |
| RLP-027-000004981 | to | RLP-027-000004983 |
| RLP-027-000004986 | to | RLP-027-000004994 |
| RLP-027-000004996 | to | RLP-027-000005000 |
| RLP-027-000005002 | to | RLP-027-000005005 |
| RLP-027-000005010 | to | RLP-027-000005014 |
| RLP-027-000005021 | to | RLP-027-000005036 |
| RLP-027-000005038 | to | RLP-027-000005039 |
| RLP-027-000005058 | to | RLP-027-000005073 |
| RLP-027-000005078 | to | RLP-027-000005090 |
| RLP-027-000005093 | to | RLP-027-000005100 |
| RLP-027-000005103 | to | RLP-027-000005107 |
| RLP-027-000005112 | to | RLP-027-000005112 |
| RLP-027-000005123 | to | RLP-027-000005247 |
| RLP-027-000005261 | to | RLP-027-000005266 |
| RLP-027-000005269 | to | RLP-027-000005269 |
| RLP-027-000005271 | to | RLP-027-000005277 |
| RLP-027-000005302 | to | RLP-027-000005311 |
| RLP-027-000005314 | to | RLP-027-000005315 |
| RLP-027-000005318 | to | RLP-027-000005321 |
| RLP-027-000005324 | to | RLP-027-000005325 |
| RLP-027-000005327 | to | RLP-027-000005329 |
| RLP-027-000005335 | to | RLP-027-000005336 |

| | | |
|---|---|---|
| RLP-027-000005338 | to | RLP-027-000005341 |
| RLP-027-000005343 | to | RLP-027-000005346 |
| RLP-027-000005351 | to | RLP-027-000005351 |
| RLP-027-000005353 | to | RLP-027-000005353 |
| RLP-027-000005356 | to | RLP-027-000005356 |
| RLP-027-000005362 | to | RLP-027-000005363 |
| RLP-027-000005366 | to | RLP-027-000005369 |
| RLP-027-000005371 | to | RLP-027-000005394 |
| RLP-027-000005396 | to | RLP-027-000005430 |
| RLP-027-000005433 | to | RLP-027-000005447 |
| RLP-027-000005449 | to | RLP-027-000005475 |
| RLP-027-000005477 | to | RLP-027-000005480 |
| RLP-027-000005483 | to | RLP-027-000005498 |
| RLP-027-000005500 | to | RLP-027-000005521 |
| RLP-027-000005523 | to | RLP-027-000005527 |
| RLP-027-000005550 | to | RLP-027-000005556 |
| RLP-027-000005565 | to | RLP-027-000005567 |
| RLP-027-000005575 | to | RLP-027-000005576 |
| RLP-027-000005584 | to | RLP-027-000005585 |
| RLP-027-000005593 | to | RLP-027-000005601 |
| RLP-027-000005603 | to | RLP-027-000005605 |
| RLP-027-000005615 | to | RLP-027-000005619 |
| RLP-027-000005624 | to | RLP-027-000005629 |
| RLP-027-000005633 | to | RLP-027-000005664 |
| RLP-027-000005672 | to | RLP-027-000005672 |
| RLP-027-000005677 | to | RLP-027-000005716 |
| RLP-027-000005718 | to | RLP-027-000005718 |
| RLP-027-000005724 | to | RLP-027-000005728 |
| RLP-027-000005731 | to | RLP-027-000005734 |
| RLP-027-000005737 | to | RLP-027-000005745 |
| RLP-027-000005747 | to | RLP-027-000005757 |
| RLP-027-000005760 | to | RLP-027-000005767 |
| RLP-027-000005769 | to | RLP-027-000005788 |
| RLP-027-000005813 | to | RLP-027-000005829 |
| RLP-027-000005840 | to | RLP-027-000005861 |
| RLP-027-000005863 | to | RLP-027-000005863 |
| RLP-027-000005868 | to | RLP-027-000005868 |
| RLP-027-000005870 | to | RLP-027-000005884 |
| RLP-027-000005887 | to | RLP-027-000005921 |
| RLP-027-000005923 | to | RLP-027-000005924 |
| RLP-027-000005927 | to | RLP-027-000005933 |
| RLP-027-000005936 | to | RLP-027-000005952 |
| RLP-027-000005976 | to | RLP-027-000005979 |
| RLP-027-000005986 | to | RLP-027-000005990 |

| | | |
|---|---|---|
| RLP-027-000005992 | to | RLP-027-000005996 |
| RLP-027-000005998 | to | RLP-027-000005999 |
| RLP-027-000006002 | to | RLP-027-000006007 |
| RLP-027-000006009 | to | RLP-027-000006014 |
| RLP-027-000006016 | to | RLP-027-000006021 |
| RLP-027-000006024 | to | RLP-027-000006026 |
| RLP-027-000006037 | to | RLP-027-000006054 |
| RLP-027-000006058 | to | RLP-027-000006059 |
| RLP-027-000006066 | to | RLP-027-000006066 |
| RLP-027-000006068 | to | RLP-027-000006075 |
| RLP-027-000006077 | to | RLP-027-000006084 |
| RLP-027-000006086 | to | RLP-027-000006097 |
| RLP-027-000006099 | to | RLP-027-000006101 |
| RLP-027-000006103 | to | RLP-027-000006121 |
| RLP-027-000006124 | to | RLP-027-000006125 |
| RLP-027-000006127 | to | RLP-027-000006183 |
| RLP-027-000006185 | to | RLP-027-000006185 |
| RLP-027-000006190 | to | RLP-027-000006191 |
| RLP-027-000006194 | to | RLP-027-000006209 |
| RLP-027-000006212 | to | RLP-027-000006215 |
| RLP-027-000006223 | to | RLP-027-000006225 |
| RLP-027-000006238 | to | RLP-027-000006265 |
| RLP-027-000006267 | to | RLP-027-000006270 |
| RLP-027-000006272 | to | RLP-027-000006283 |
| RLP-027-000006287 | to | RLP-027-000006288 |
| RLP-027-000006290 | to | RLP-027-000006293 |
| RLP-027-000006295 | to | RLP-027-000006295 |
| RLP-027-000006299 | to | RLP-027-000006323 |
| RLP-027-000006333 | to | RLP-027-000006344 |
| RLP-027-000006348 | to | RLP-027-000006351 |
| RLP-027-000006355 | to | RLP-027-000006358 |
| RLP-027-000006361 | to | RLP-027-000006389 |
| RLP-027-000006392 | to | RLP-027-000006396 |
| RLP-027-000006401 | to | RLP-027-000006404 |
| RLP-027-000006407 | to | RLP-027-000006420 |
| RLP-027-000006423 | to | RLP-027-000006441 |
| RLP-027-000006444 | to | RLP-027-000006445 |
| RLP-027-000006448 | to | RLP-027-000006449 |
| RLP-027-000006452 | to | RLP-027-000006463 |
| RLP-027-000006466 | to | RLP-027-000006469 |
| RLP-027-000006482 | to | RLP-027-000006485 |
| RLP-027-000006488 | to | RLP-027-000006545 |
| RLP-027-000006549 | to | RLP-027-000006570 |
| RLP-027-000006573 | to | RLP-027-000006576 |

| | | |
|---|---|---|
| RLP-027-000006578 | to | RLP-027-000006583 |
| RLP-027-000006591 | to | RLP-027-000006592 |
| RLP-027-000006596 | to | RLP-027-000006603 |
| RLP-027-000006609 | to | RLP-027-000006618 |
| RLP-027-000006622 | to | RLP-027-000006622 |
| RLP-027-000006627 | to | RLP-027-000006632 |
| RLP-027-000006636 | to | RLP-027-000006643 |
| RLP-027-000006646 | to | RLP-027-000006708 |
| RLP-027-000006712 | to | RLP-027-000006713 |
| RLP-027-000006716 | to | RLP-027-000006750 |
| RLP-027-000006754 | to | RLP-027-000006770 |
| RLP-027-000006773 | to | RLP-027-000006774 |
| RLP-027-000006778 | to | RLP-027-000006780 |
| RLP-027-000006782 | to | RLP-027-000006793 |
| RLP-027-000006795 | to | RLP-027-000006802 |
| RLP-027-000006804 | to | RLP-027-000006808 |
| RLP-027-000006813 | to | RLP-027-000006813 |
| RLP-027-000006818 | to | RLP-027-000006820 |
| RLP-027-000006823 | to | RLP-027-000006835 |
| RLP-027-000006839 | to | RLP-027-000006856 |
| RLP-027-000006859 | to | RLP-027-000006867 |
| RLP-027-000006871 | to | RLP-027-000006871 |
| RLP-027-000006874 | to | RLP-027-000006889 |
| RLP-027-000006891 | to | RLP-027-000006891 |
| RLP-027-000006899 | to | RLP-027-000006906 |
| RLP-027-000006909 | to | RLP-027-000006916 |
| RLP-027-000006918 | to | RLP-027-000006931 |
| RLP-027-000006935 | to | RLP-027-000006937 |
| RLP-027-000006940 | to | RLP-027-000006986 |
| RLP-027-000006989 | to | RLP-027-000006990 |
| RLP-027-000006995 | to | RLP-027-000006995 |
| RLP-027-000006998 | to | RLP-027-000006998 |
| RLP-027-000007001 | to | RLP-027-000007067 |
| RLP-027-000007070 | to | RLP-027-000007071 |
| RLP-027-000007074 | to | RLP-027-000007074 |
| RLP-027-000007076 | to | RLP-027-000007076 |
| RLP-027-000007079 | to | RLP-027-000007083 |
| RLP-027-000007085 | to | RLP-027-000007086 |
| RLP-027-000007088 | to | RLP-027-000007091 |
| RLP-027-000007093 | to | RLP-027-000007140 |
| RLP-027-000007142 | to | RLP-027-000007149 |
| RLP-027-000007151 | to | RLP-027-000007154 |
| RLP-027-000007156 | to | RLP-027-000007159 |
| RLP-027-000007162 | to | RLP-027-000007169 |

| | | |
|---|---|---|
| RLP-027-000007179 | to | RLP-027-000007182 |
| RLP-027-000007185 | to | RLP-027-000007192 |
| RLP-027-000007195 | to | RLP-027-000007195 |
| RLP-027-000007197 | to | RLP-027-000007205 |
| RLP-027-000007211 | to | RLP-027-000007213 |
| RLP-027-000007219 | to | RLP-027-000007253 |
| RLP-027-000007258 | to | RLP-027-000007258 |
| RLP-027-000007260 | to | RLP-027-000007262 |
| RLP-027-000007266 | to | RLP-027-000007299 |
| RLP-027-000007305 | to | RLP-027-000007310 |
| RLP-027-000007314 | to | RLP-027-000007319 |
| RLP-027-000007321 | to | RLP-027-000007322 |
| RLP-027-000007324 | to | RLP-027-000007324 |
| RLP-027-000007329 | to | RLP-027-000007330 |
| RLP-027-000007332 | to | RLP-027-000007332 |
| RLP-027-000007336 | to | RLP-027-000007341 |
| RLP-027-000007343 | to | RLP-027-000007343 |
| RLP-027-000007345 | to | RLP-027-000007355 |
| RLP-027-000007357 | to | RLP-027-000007399 |
| RLP-027-000007404 | to | RLP-027-000007405 |
| RLP-027-000007409 | to | RLP-027-000007416 |
| RLP-027-000007423 | to | RLP-027-000007430 |
| RLP-027-000007435 | to | RLP-027-000007437 |
| RLP-027-000007443 | to | RLP-027-000007443 |
| RLP-027-000007452 | to | RLP-027-000007455 |
| RLP-027-000007457 | to | RLP-027-000007459 |
| RLP-027-000007461 | to | RLP-027-000007465 |
| RLP-027-000007467 | to | RLP-027-000007491 |
| RLP-027-000007493 | to | RLP-027-000007517 |
| RLP-027-000007519 | to | RLP-027-000007521 |
| RLP-027-000007524 | to | RLP-027-000007527 |
| RLP-027-000007534 | to | RLP-027-000007556 |
| RLP-027-000007561 | to | RLP-027-000007565 |
| RLP-027-000007575 | to | RLP-027-000007579 |
| RLP-027-000007581 | to | RLP-027-000007586 |
| RLP-027-000007589 | to | RLP-027-000007590 |
| RLP-027-000007594 | to | RLP-027-000007596 |
| RLP-027-000007598 | to | RLP-027-000007599 |
| RLP-027-000007601 | to | RLP-027-000007606 |
| RLP-027-000007608 | to | RLP-027-000007609 |
| RLP-027-000007611 | to | RLP-027-000007611 |
| RLP-027-000007613 | to | RLP-027-000007616 |
| RLP-027-000007618 | to | RLP-027-000007640 |
| RLP-027-000007645 | to | RLP-027-000007665 |

| | | |
|---|---|---|
| RLP-027-000007668 | to | RLP-027-000007675 |
| RLP-027-000007681 | to | RLP-027-000007696 |
| RLP-027-000007718 | to | RLP-027-000007720 |
| RLP-027-000007722 | to | RLP-027-000007746 |
| RLP-027-000007754 | to | RLP-027-000007754 |
| RLP-027-000007766 | to | RLP-027-000007781 |
| RLP-027-000007784 | to | RLP-027-000007785 |
| RLP-027-000007787 | to | RLP-027-000007788 |
| RLP-027-000007798 | to | RLP-027-000007818 |
| RLP-027-000007832 | to | RLP-027-000007867 |
| RLP-027-000007871 | to | RLP-027-000007874 |
| RLP-027-000007878 | to | RLP-027-000007881 |
| RLP-027-000007883 | to | RLP-027-000007896 |
| RLP-027-000007899 | to | RLP-027-000007900 |
| RLP-027-000007902 | to | RLP-027-000007936 |
| RLP-027-000007940 | to | RLP-027-000007940 |
| RLP-027-000007942 | to | RLP-027-000007946 |
| RLP-027-000007948 | to | RLP-027-000007948 |
| RLP-027-000007954 | to | RLP-027-000007962 |
| RLP-027-000007983 | to | RLP-027-000007984 |
| RLP-027-000007987 | to | RLP-027-000007990 |
| RLP-027-000007993 | to | RLP-027-000007998 |
| RLP-027-000008002 | to | RLP-027-000008008 |
| RLP-027-000008023 | to | RLP-027-000008041 |
| RLP-027-000008047 | to | RLP-027-000008063 |
| RLP-027-000008071 | to | RLP-027-000008077 |
| RLP-027-000008079 | to | RLP-027-000008080 |
| RLP-027-000008093 | to | RLP-027-000008098 |
| RLP-027-000008101 | to | RLP-027-000008109 |
| RLP-027-000008114 | to | RLP-027-000008116 |
| RLP-027-000008118 | to | RLP-027-000008122 |
| RLP-027-000008124 | to | RLP-027-000008127 |
| RLP-027-000008129 | to | RLP-027-000008132 |
| RLP-027-000008135 | to | RLP-027-000008139 |
| RLP-027-000008141 | to | RLP-027-000008141 |
| RLP-027-000008145 | to | RLP-027-000008148 |
| RLP-027-000008150 | to | RLP-027-000008150 |
| RLP-027-000008154 | to | RLP-027-000008176 |
| RLP-027-000008178 | to | RLP-027-000008181 |
| RLP-027-000008185 | to | RLP-027-000008186 |
| RLP-027-000008189 | to | RLP-027-000008199 |
| RLP-027-000008201 | to | RLP-027-000008207 |
| RLP-027-000008209 | to | RLP-027-000008212 |
| RLP-027-000008214 | to | RLP-027-000008225 |

| | | |
|---|---|---|
| RLP-027-000008248 | to | RLP-027-000008283 |
| RLP-027-000008292 | to | RLP-027-000008293 |
| RLP-027-000008297 | to | RLP-027-000008347 |
| RLP-027-000008349 | to | RLP-027-000008349 |
| RLP-027-000008351 | to | RLP-027-000008367 |
| RLP-027-000008369 | to | RLP-027-000008370 |
| RLP-027-000008372 | to | RLP-027-000008376 |
| RLP-027-000008379 | to | RLP-027-000008382 |
| RLP-027-000008397 | to | RLP-027-000008410 |
| RLP-027-000008412 | to | RLP-027-000008437 |
| RLP-027-000008441 | to | RLP-027-000008442 |
| RLP-027-000008457 | to | RLP-027-000008457 |
| RLP-027-000008460 | to | RLP-027-000008477 |
| RLP-027-000008488 | to | RLP-027-000008488 |
| RLP-027-000008493 | to | RLP-027-000008494 |
| RLP-111-000000001 | to | RLP-111-000000001 |
| RLP-111-000000003 | to | RLP-111-000000006 |
| RLP-111-000000008 | to | RLP-111-000000010 |
| RLP-111-000000012 | to | RLP-111-000000035 |
| RLP-111-000000037 | to | RLP-111-000000038 |
| RLP-111-000000040 | to | RLP-111-000000062 |
| RLP-111-000000064 | to | RLP-111-000000082 |
| RLP-111-000000086 | to | RLP-111-000000090 |
| RLP-111-000000096 | to | RLP-111-000000129 |
| RLP-111-000000131 | to | RLP-111-000000134 |
| RLP-111-000000136 | to | RLP-111-000000144 |
| RLP-111-000000147 | to | RLP-111-000000147 |
| RLP-111-000000149 | to | RLP-111-000000158 |
| RLP-111-000000160 | to | RLP-111-000000165 |
| RLP-111-000000167 | to | RLP-111-000000189 |
| RLP-111-000000192 | to | RLP-111-000000192 |
| RLP-111-000000195 | to | RLP-111-000000195 |
| RLP-111-000000197 | to | RLP-111-000000197 |
| RLP-111-000000199 | to | RLP-111-000000234 |
| RLP-111-000000236 | to | RLP-111-000000241 |
| RLP-111-000000243 | to | RLP-111-000000249 |
| RLP-111-000000251 | to | RLP-111-000000261 |
| RLP-111-000000263 | to | RLP-111-000000267 |
| RLP-111-000000269 | to | RLP-111-000000270 |
| RLP-111-000000273 | to | RLP-111-000000283 |
| RLP-111-000000285 | to | RLP-111-000000289 |
| RLP-111-000000291 | to | RLP-111-000000296 |
| RLP-111-000000298 | to | RLP-111-000000306 |
| RLP-111-000000309 | to | RLP-111-000000319 |

| | | |
|---|---|---|
| RLP-111-000000321 | to | RLP-111-000000327 |
| RLP-111-000000329 | to | RLP-111-000000341 |
| RLP-111-000000346 | to | RLP-111-000000346 |
| RLP-111-000000348 | to | RLP-111-000000350 |
| RLP-111-000000352 | to | RLP-111-000000352 |
| RLP-111-000000354 | to | RLP-111-000000354 |
| RLP-111-000000357 | to | RLP-111-000000369 |
| RLP-111-000000372 | to | RLP-111-000000378 |
| RLP-111-000000380 | to | RLP-111-000000380 |
| RLP-111-000000382 | to | RLP-111-000000388 |
| RLP-111-000000390 | to | RLP-111-000000397 |
| RLP-111-000000399 | to | RLP-111-000000400 |
| RLP-111-000000405 | to | RLP-111-000000415 |
| RLP-111-000000419 | to | RLP-111-000000420 |
| RLP-111-000000422 | to | RLP-111-000000430 |
| RLP-111-000000433 | to | RLP-111-000000435 |
| RLP-111-000000444 | to | RLP-111-000000444 |
| RLP-111-000000448 | to | RLP-111-000000448 |
| RLP-111-000000451 | to | RLP-111-000000452 |
| RLP-111-000000456 | to | RLP-111-000000456 |
| RLP-111-000000461 | to | RLP-111-000000464 |
| RLP-111-000000466 | to | RLP-111-000000481 |
| RLP-111-000000483 | to | RLP-111-000000491 |
| RLP-111-000000493 | to | RLP-111-000000498 |
| RLP-111-000000500 | to | RLP-111-000000500 |
| RLP-111-000000504 | to | RLP-111-000000510 |
| RLP-111-000000512 | to | RLP-111-000000514 |
| RLP-111-000000517 | to | RLP-111-000000517 |
| RLP-111-000000519 | to | RLP-111-000000519 |
| RLP-111-000000523 | to | RLP-111-000000524 |
| RLP-111-000000526 | to | RLP-111-000000528 |
| RLP-111-000000530 | to | RLP-111-000000540 |
| RLP-111-000000542 | to | RLP-111-000000543 |
| RLP-111-000000546 | to | RLP-111-000000546 |
| RLP-111-000000553 | to | RLP-111-000000561 |
| RLP-111-000000563 | to | RLP-111-000000582 |
| RLP-111-000000584 | to | RLP-111-000000588 |
| RLP-111-000000590 | to | RLP-111-000000629 |
| RLP-111-000000631 | to | RLP-111-000000631 |
| RLP-111-000000633 | to | RLP-111-000000659 |
| RLP-111-000000661 | to | RLP-111-000000668 |
| RLP-111-000000671 | to | RLP-111-000000672 |
| RLP-111-000000675 | to | RLP-111-000000676 |
| RLP-111-000000678 | to | RLP-111-000000678 |

| | | |
|---|---|---|
| RLP-111-000000680 | to | RLP-111-000000680 |
| RLP-111-000000682 | to | RLP-111-000000682 |
| RLP-111-000000686 | to | RLP-111-000000686 |
| RLP-111-000000690 | to | RLP-111-000000756 |
| RLP-111-000000758 | to | RLP-111-000000763 |
| RLP-111-000000765 | to | RLP-111-000000848 |
| RLP-111-000000850 | to | RLP-111-000000850 |
| RLP-111-000000852 | to | RLP-111-000000866 |
| RLP-111-000000869 | to | RLP-111-000000870 |
| RLP-111-000000879 | to | RLP-111-000000883 |
| RLP-111-000000885 | to | RLP-111-000000885 |
| RLP-111-000000888 | to | RLP-111-000000888 |
| RLP-111-000000893 | to | RLP-111-000000894 |
| RLP-111-000000896 | to | RLP-111-000000897 |
| RLP-111-000000900 | to | RLP-111-000000912 |
| RLP-111-000000920 | to | RLP-111-000000923 |
| RLP-111-000000925 | to | RLP-111-000000939 |
| RLP-111-000000941 | to | RLP-111-000000974 |
| RLP-111-000000976 | to | RLP-111-000000977 |
| RLP-111-000000979 | to | RLP-111-000000989 |
| RLP-111-000001005 | to | RLP-111-000001005 |
| RLP-111-000001009 | to | RLP-111-000001048 |
| RLP-111-000001051 | to | RLP-111-000001062 |
| RLP-111-000001078 | to | RLP-111-000001081 |
| RLP-111-000001083 | to | RLP-111-000001094 |
| RLP-111-000001096 | to | RLP-111-000001097 |
| RLP-111-000001099 | to | RLP-111-000001099 |
| RLP-111-000001104 | to | RLP-111-000001118 |
| RLP-111-000001120 | to | RLP-111-000001120 |
| RLP-111-000001124 | to | RLP-111-000001127 |
| RLP-111-000001129 | to | RLP-111-000001129 |
| RLP-111-000001141 | to | RLP-111-000001145 |
| RLP-111-000001147 | to | RLP-111-000001148 |
| RLP-111-000001151 | to | RLP-111-000001157 |
| RLP-111-000001168 | to | RLP-111-000001168 |
| RLP-111-000001173 | to | RLP-111-000001179 |
| RLP-111-000001183 | to | RLP-111-000001196 |
| RLP-111-000001198 | to | RLP-111-000001210 |
| RLP-111-000001215 | to | RLP-111-000001221 |
| RLP-111-000001228 | to | RLP-111-000001231 |
| RLP-111-000001234 | to | RLP-111-000001234 |
| RLP-111-000001237 | to | RLP-111-000001251 |
| RLP-111-000001253 | to | RLP-111-000001256 |
| RLP-111-000001261 | to | RLP-111-000001283 |

| | | |
|---|---|---|
| RLP-111-000001285 | to | RLP-111-000001304 |
| RLP-111-000001306 | to | RLP-111-000001306 |
| RLP-111-000001326 | to | RLP-111-000001336 |
| RLP-111-000001338 | to | RLP-111-000001338 |
| RLP-111-000001340 | to | RLP-111-000001346 |
| RLP-111-000001350 | to | RLP-111-000001351 |
| RLP-111-000001356 | to | RLP-111-000001364 |
| RLP-111-000001366 | to | RLP-111-000001371 |
| RLP-111-000001373 | to | RLP-111-000001382 |
| RLP-111-000001384 | to | RLP-111-000001386 |
| RLP-111-000001389 | to | RLP-111-000001392 |
| RLP-111-000001394 | to | RLP-111-000001400 |
| RLP-111-000001406 | to | RLP-111-000001466 |
| RLP-111-000001469 | to | RLP-111-000001479 |
| RLP-111-000001504 | to | RLP-111-000001524 |
| RLP-111-000001526 | to | RLP-111-000001527 |
| RLP-111-000001529 | to | RLP-111-000001546 |
| RLP-111-000001550 | to | RLP-111-000001558 |
| RLP-111-000001565 | to | RLP-111-000001585 |
| RLP-111-000001587 | to | RLP-111-000001592 |
| RLP-111-000001597 | to | RLP-111-000001598 |
| RLP-111-000001602 | to | RLP-111-000001612 |
| RLP-111-000001615 | to | RLP-111-000001625 |
| RLP-111-000001628 | to | RLP-111-000001630 |
| RLP-111-000001633 | to | RLP-111-000001633 |
| RLP-111-000001635 | to | RLP-111-000001643 |
| RLP-111-000001646 | to | RLP-111-000001660 |
| RLP-111-000001667 | to | RLP-111-000001674 |
| RLP-111-000001678 | to | RLP-111-000001679 |
| RLP-111-000001681 | to | RLP-111-000001681 |
| RLP-111-000001684 | to | RLP-111-000001690 |
| RLP-111-000001695 | to | RLP-111-000001709 |
| RLP-111-000001711 | to | RLP-111-000001737 |
| RLP-111-000001739 | to | RLP-111-000001743 |
| RLP-111-000001745 | to | RLP-111-000001748 |
| RLP-111-000001755 | to | RLP-111-000001759 |
| RLP-111-000001761 | to | RLP-111-000001791 |
| RLP-111-000001795 | to | RLP-111-000001795 |
| RLP-111-000001799 | to | RLP-111-000001811 |
| RLP-111-000001813 | to | RLP-111-000001840 |
| RLP-111-000001844 | to | RLP-111-000001859 |
| RLP-111-000001861 | to | RLP-111-000001862 |
| RLP-111-000001866 | to | RLP-111-000001873 |
| RLP-111-000001875 | to | RLP-111-000001916 |

| | | |
|---|---|---|
| RLP-111-000001921 | to | RLP-111-000001924 |
| RLP-111-000001926 | to | RLP-111-000001927 |
| RLP-111-000001929 | to | RLP-111-000001935 |
| RLP-111-000001937 | to | RLP-111-000001980 |
| RLP-111-000001982 | to | RLP-111-000001983 |
| RLP-111-000001986 | to | RLP-111-000001991 |
| RLP-111-000001993 | to | RLP-111-000001995 |
| RLP-111-000001997 | to | RLP-111-000002035 |
| RLP-111-000002037 | to | RLP-111-000002080 |
| RLP-111-000002084 | to | RLP-111-000002085 |
| RLP-111-000002087 | to | RLP-111-000002091 |
| RLP-111-000002094 | to | RLP-111-000002096 |
| RLP-111-000002101 | to | RLP-111-000002110 |
| RLP-111-000002112 | to | RLP-111-000002128 |
| RLP-111-000002133 | to | RLP-111-000002134 |
| RLP-111-000002141 | to | RLP-111-000002148 |
| RLP-111-000002153 | to | RLP-111-000002165 |
| RLP-112-000000001 | to | RLP-112-000000007 |
| RLP-112-000000009 | to | RLP-112-000000013 |
| RLP-112-000000015 | to | RLP-112-000000016 |
| RLP-112-000000018 | to | RLP-112-000000018 |
| RLP-112-000000022 | to | RLP-112-000000024 |
| RLP-112-000000027 | to | RLP-112-000000027 |
| RLP-112-000000031 | to | RLP-112-000000031 |
| RLP-112-000000033 | to | RLP-112-000000033 |
| RLP-112-000000035 | to | RLP-112-000000043 |
| RLP-112-000000045 | to | RLP-112-000000053 |
| RLP-112-000000055 | to | RLP-112-000000061 |
| RLP-112-000000063 | to | RLP-112-000000065 |
| RLP-112-000000067 | to | RLP-112-000000070 |
| RLP-112-000000074 | to | RLP-112-000000077 |
| RLP-112-000000079 | to | RLP-112-000000080 |
| RLP-112-000000083 | to | RLP-112-000000090 |
| RLP-112-000000093 | to | RLP-112-000000102 |
| RLP-112-000000104 | to | RLP-112-000000106 |
| RLP-112-000000108 | to | RLP-112-000000108 |
| RLP-112-000000117 | to | RLP-112-000000119 |
| RLP-112-000000121 | to | RLP-112-000000123 |
| RLP-112-000000126 | to | RLP-112-000000128 |
| RLP-112-000000130 | to | RLP-112-000000135 |
| RLP-112-000000137 | to | RLP-112-000000161 |
| RLP-112-000000163 | to | RLP-112-000000166 |
| RLP-112-000000170 | to | RLP-112-000000195 |
| RLP-112-000000197 | to | RLP-112-000000197 |

| | | |
|---|---|---|
| RLP-112-000000201 | to | RLP-112-000000202 |
| RLP-112-000000205 | to | RLP-112-000000211 |
| RLP-112-000000213 | to | RLP-112-000000213 |
| RLP-112-000000215 | to | RLP-112-000000224 |
| RLP-112-000000226 | to | RLP-112-000000230 |
| RLP-112-000000232 | to | RLP-112-000000232 |
| RLP-112-000000234 | to | RLP-112-000000234 |
| RLP-112-000000236 | to | RLP-112-000000242 |
| RLP-112-000000244 | to | RLP-112-000000257 |
| RLP-112-000000260 | to | RLP-112-000000260 |
| RLP-112-000000263 | to | RLP-112-000000264 |
| RLP-112-000000268 | to | RLP-112-000000272 |
| RLP-112-000000275 | to | RLP-112-000000275 |
| RLP-112-000000278 | to | RLP-112-000000279 |
| RLP-112-000000287 | to | RLP-112-000000288 |
| RLP-112-000000290 | to | RLP-112-000000295 |
| RLP-112-000000297 | to | RLP-112-000000315 |
| RLP-112-000000318 | to | RLP-112-000000320 |
| RLP-112-000000322 | to | RLP-112-000000324 |
| RLP-112-000000327 | to | RLP-112-000000332 |
| RLP-112-000000334 | to | RLP-112-000000338 |
| RLP-112-000000340 | to | RLP-112-000000343 |
| RLP-112-000000345 | to | RLP-112-000000348 |
| RLP-112-000000350 | to | RLP-112-000000351 |
| RLP-112-000000353 | to | RLP-112-000000355 |
| RLP-112-000000357 | to | RLP-112-000000362 |
| RLP-112-000000365 | to | RLP-112-000000365 |
| RLP-112-000000368 | to | RLP-112-000000369 |
| RLP-112-000000371 | to | RLP-112-000000371 |
| RLP-112-000000373 | to | RLP-112-000000385 |
| RLP-112-000000387 | to | RLP-112-000000389 |
| RLP-112-000000391 | to | RLP-112-000000391 |
| RLP-112-000000393 | to | RLP-112-000000395 |
| RLP-112-000000399 | to | RLP-112-000000402 |
| RLP-112-000000404 | to | RLP-112-000000405 |
| RLP-112-000000407 | to | RLP-112-000000435 |
| RLP-112-000000438 | to | RLP-112-000000439 |
| RLP-112-000000442 | to | RLP-112-000000442 |
| RLP-112-000000444 | to | RLP-112-000000444 |
| RLP-112-000000447 | to | RLP-112-000000451 |
| RLP-112-000000456 | to | RLP-112-000000463 |
| RLP-112-000000465 | to | RLP-112-000000468 |
| RLP-112-000000470 | to | RLP-112-000000471 |
| RLP-112-000000473 | to | RLP-112-000000477 |

| | | |
|---|---|---|
| RLP-112-000000479 | to | RLP-112-000000487 |
| RLP-112-000000490 | to | RLP-112-000000494 |
| RLP-112-000000496 | to | RLP-112-000000498 |
| RLP-112-000000502 | to | RLP-112-000000519 |
| RLP-112-000000522 | to | RLP-112-000000527 |
| RLP-112-000000530 | to | RLP-112-000000542 |
| RLP-112-000000545 | to | RLP-112-000000550 |
| RLP-112-000000552 | to | RLP-112-000000571 |
| RLP-112-000000574 | to | RLP-112-000000579 |
| RLP-112-000000581 | to | RLP-112-000000583 |
| RLP-112-000000585 | to | RLP-112-000000585 |
| RLP-112-000000587 | to | RLP-112-000000587 |
| RLP-112-000000589 | to | RLP-112-000000600 |
| RLP-112-000000604 | to | RLP-112-000000604 |
| RLP-112-000000606 | to | RLP-112-000000613 |
| RLP-112-000000615 | to | RLP-112-000000617 |
| RLP-112-000000620 | to | RLP-112-000000633 |
| RLP-112-000000636 | to | RLP-112-000000637 |
| RLP-112-000000639 | to | RLP-112-000000639 |
| RLP-112-000000641 | to | RLP-112-000000645 |
| RLP-112-000000649 | to | RLP-112-000000668 |
| RLP-112-000000670 | to | RLP-112-000000678 |
| RLP-112-000000681 | to | RLP-112-000000683 |
| RLP-112-000000685 | to | RLP-112-000000685 |
| RLP-112-000000690 | to | RLP-112-000000691 |
| RLP-112-000000693 | to | RLP-112-000000693 |
| RLP-112-000000698 | to | RLP-112-000000699 |
| RLP-112-000000701 | to | RLP-112-000000706 |
| RLP-112-000000708 | to | RLP-112-000000711 |
| RLP-112-000000713 | to | RLP-112-000000717 |
| RLP-112-000000719 | to | RLP-112-000000722 |
| RLP-112-000000725 | to | RLP-112-000000728 |
| RLP-112-000000730 | to | RLP-112-000000730 |
| RLP-112-000000732 | to | RLP-112-000000732 |
| RLP-112-000000734 | to | RLP-112-000000739 |
| RLP-112-000000742 | to | RLP-112-000000743 |
| RLP-112-000000745 | to | RLP-112-000000750 |
| RLP-112-000000752 | to | RLP-112-000000764 |
| RLP-112-000000766 | to | RLP-112-000000774 |
| RLP-112-000000776 | to | RLP-112-000000780 |
| RLP-112-000000783 | to | RLP-112-000000784 |
| RLP-112-000000786 | to | RLP-112-000000786 |
| RLP-112-000000788 | to | RLP-112-000000792 |
| RLP-112-000000794 | to | RLP-112-000000811 |

| | | |
|---|---|---|
| RLP-112-000000814 | to | RLP-112-000000816 |
| RLP-112-000000818 | to | RLP-112-000000844 |
| RLP-112-000000848 | to | RLP-112-000000855 |
| RLP-112-000000857 | to | RLP-112-000000863 |
| RLP-112-000000865 | to | RLP-112-000000867 |
| RLP-112-000000869 | to | RLP-112-000000874 |
| RLP-112-000000876 | to | RLP-112-000000880 |
| RLP-112-000000882 | to | RLP-112-000000882 |
| RLP-112-000000884 | to | RLP-112-000000885 |
| RLP-112-000000887 | to | RLP-112-000000901 |
| RLP-112-000000903 | to | RLP-112-000000907 |
| RLP-112-000000910 | to | RLP-112-000000916 |
| RLP-112-000000919 | to | RLP-112-000000932 |
| RLP-112-000000935 | to | RLP-112-000000950 |
| RLP-112-000000952 | to | RLP-112-000000972 |
| RLP-112-000000974 | to | RLP-112-000000981 |
| RLP-112-000000983 | to | RLP-112-000001016 |
| RLP-112-000001018 | to | RLP-112-000001019 |
| RLP-112-000001021 | to | RLP-112-000001026 |
| RLP-112-000001028 | to | RLP-112-000001029 |
| RLP-112-000001032 | to | RLP-112-000001034 |
| RLP-112-000001036 | to | RLP-112-000001043 |
| RLP-112-000001046 | to | RLP-112-000001052 |
| RLP-112-000001054 | to | RLP-112-000001068 |
| RLP-112-000001070 | to | RLP-112-000001070 |
| RLP-112-000001072 | to | RLP-112-000001079 |
| RLP-112-000001081 | to | RLP-112-000001096 |
| RLP-112-000001098 | to | RLP-112-000001100 |
| RLP-112-000001102 | to | RLP-112-000001103 |
| RLP-112-000001106 | to | RLP-112-000001111 |
| RLP-112-000001113 | to | RLP-112-000001123 |
| RLP-112-000001127 | to | RLP-112-000001131 |
| RLP-112-000001133 | to | RLP-112-000001138 |
| RLP-112-000001140 | to | RLP-112-000001149 |
| RLP-112-000001152 | to | RLP-112-000001154 |
| RLP-112-000001156 | to | RLP-112-000001160 |
| RLP-112-000001162 | to | RLP-112-000001163 |
| RLP-112-000001165 | to | RLP-112-000001172 |
| RLP-112-000001174 | to | RLP-112-000001174 |
| RLP-112-000001176 | to | RLP-112-000001176 |
| RLP-112-000001179 | to | RLP-112-000001179 |
| RLP-112-000001183 | to | RLP-112-000001197 |
| RLP-112-000001199 | to | RLP-112-000001199 |
| RLP-112-000001202 | to | RLP-112-000001202 |

| | | |
|---|---|---|
| RLP-112-000001206 | to | RLP-112-000001206 |
| RLP-112-000001208 | to | RLP-112-000001219 |
| RLP-112-000001221 | to | RLP-112-000001221 |
| RLP-112-000001224 | to | RLP-112-000001224 |
| RLP-112-000001227 | to | RLP-112-000001227 |
| RLP-112-000001229 | to | RLP-112-000001233 |
| RLP-112-000001236 | to | RLP-112-000001237 |
| RLP-112-000001240 | to | RLP-112-000001240 |
| RLP-112-000001242 | to | RLP-112-000001243 |
| RLP-112-000001245 | to | RLP-112-000001248 |
| RLP-112-000001250 | to | RLP-112-000001251 |
| RLP-112-000001255 | to | RLP-112-000001256 |
| RLP-112-000001258 | to | RLP-112-000001259 |
| RLP-112-000001261 | to | RLP-112-000001272 |
| RLP-112-000001274 | to | RLP-112-000001279 |
| RLP-112-000001281 | to | RLP-112-000001282 |
| RLP-112-000001284 | to | RLP-112-000001286 |
| RLP-112-000001288 | to | RLP-112-000001289 |
| RLP-112-000001292 | to | RLP-112-000001294 |
| RLP-112-000001296 | to | RLP-112-000001315 |
| RLP-112-000001317 | to | RLP-112-000001318 |
| RLP-112-000001320 | to | RLP-112-000001325 |
| RLP-112-000001328 | to | RLP-112-000001330 |
| RLP-112-000001332 | to | RLP-112-000001336 |
| RLP-112-000001339 | to | RLP-112-000001340 |
| RLP-112-000001342 | to | RLP-112-000001350 |
| RLP-112-000001352 | to | RLP-112-000001374 |
| RLP-112-000001376 | to | RLP-112-000001379 |
| RLP-112-000001381 | to | RLP-112-000001383 |
| RLP-112-000001385 | to | RLP-112-000001385 |
| RLP-112-000001387 | to | RLP-112-000001388 |
| RLP-112-000001390 | to | RLP-112-000001390 |
| RLP-112-000001395 | to | RLP-112-000001395 |
| RLP-112-000001399 | to | RLP-112-000001400 |
| RLP-112-000001402 | to | RLP-112-000001402 |
| RLP-112-000001405 | to | RLP-112-000001406 |
| RLP-112-000001408 | to | RLP-112-000001409 |
| RLP-112-000001412 | to | RLP-112-000001413 |
| RLP-112-000001417 | to | RLP-112-000001418 |
| RLP-112-000001420 | to | RLP-112-000001424 |
| RLP-112-000001426 | to | RLP-112-000001427 |
| RLP-112-000001429 | to | RLP-112-000001429 |
| RLP-112-000001432 | to | RLP-112-000001433 |
| RLP-112-000001435 | to | RLP-112-000001435 |

| | | |
|---|---|---|
| RLP-112-000001437 | to | RLP-112-000001437 |
| RLP-112-000001439 | to | RLP-112-000001439 |
| RLP-112-000001443 | to | RLP-112-000001445 |
| RLP-112-000001447 | to | RLP-112-000001452 |
| RLP-112-000001454 | to | RLP-112-000001456 |
| RLP-112-000001458 | to | RLP-112-000001458 |
| RLP-112-000001461 | to | RLP-112-000001468 |
| RLP-112-000001470 | to | RLP-112-000001470 |
| RLP-112-000001474 | to | RLP-112-000001480 |
| RLP-112-000001484 | to | RLP-112-000001492 |
| RLP-112-000001494 | to | RLP-112-000001497 |
| RLP-112-000001501 | to | RLP-112-000001509 |
| RLP-112-000001511 | to | RLP-112-000001525 |
| RLP-112-000001527 | to | RLP-112-000001529 |
| RLP-112-000001531 | to | RLP-112-000001535 |
| RLP-112-000001537 | to | RLP-112-000001537 |
| RLP-112-000001540 | to | RLP-112-000001541 |
| RLP-112-000001543 | to | RLP-112-000001548 |
| RLP-112-000001550 | to | RLP-112-000001555 |
| RLP-112-000001557 | to | RLP-112-000001562 |
| RLP-112-000001564 | to | RLP-112-000001570 |
| RLP-112-000001572 | to | RLP-112-000001574 |
| RLP-112-000001576 | to | RLP-112-000001578 |
| RLP-112-000001581 | to | RLP-112-000001583 |
| RLP-112-000001585 | to | RLP-112-000001588 |
| RLP-112-000001590 | to | RLP-112-000001594 |
| RLP-112-000001597 | to | RLP-112-000001597 |
| RLP-112-000001601 | to | RLP-112-000001602 |
| RLP-112-000001605 | to | RLP-112-000001605 |
| RLP-112-000001607 | to | RLP-112-000001607 |
| RLP-112-000001609 | to | RLP-112-000001616 |
| RLP-112-000001620 | to | RLP-112-000001631 |
| RLP-112-000001633 | to | RLP-112-000001633 |
| RLP-112-000001635 | to | RLP-112-000001639 |
| RLP-112-000001641 | to | RLP-112-000001646 |
| RLP-112-000001648 | to | RLP-112-000001649 |
| RLP-112-000001651 | to | RLP-112-000001652 |
| RLP-112-000001654 | to | RLP-112-000001655 |
| RLP-112-000001657 | to | RLP-112-000001657 |
| RLP-112-000001660 | to | RLP-112-000001660 |
| RLP-112-000001665 | to | RLP-112-000001669 |
| RLP-112-000001671 | to | RLP-112-000001672 |
| RLP-112-000001675 | to | RLP-112-000001677 |
| RLP-112-000001679 | to | RLP-112-000001684 |

| | | |
|---|---|---|
| RLP-112-000001686 | to | RLP-112-000001686 |
| RLP-112-000001688 | to | RLP-112-000001688 |
| RLP-112-000001691 | to | RLP-112-000001696 |
| RLP-112-000001698 | to | RLP-112-000001698 |
| RLP-112-000001704 | to | RLP-112-000001706 |
| RLP-112-000001708 | to | RLP-112-000001713 |
| RLP-112-000001717 | to | RLP-112-000001719 |
| RLP-112-000001721 | to | RLP-112-000001725 |
| RLP-112-000001727 | to | RLP-112-000001728 |
| RLP-112-000001730 | to | RLP-112-000001731 |
| RLP-112-000001736 | to | RLP-112-000001742 |
| RLP-112-000001745 | to | RLP-112-000001748 |
| RLP-112-000001751 | to | RLP-112-000001767 |
| RLP-112-000001769 | to | RLP-112-000001769 |
| RLP-112-000001773 | to | RLP-112-000001779 |
| RLP-112-000001782 | to | RLP-112-000001783 |
| RLP-112-000001785 | to | RLP-112-000001797 |
| RLP-112-000001799 | to | RLP-112-000001799 |
| RLP-112-000001801 | to | RLP-112-000001801 |
| RLP-112-000001804 | to | RLP-112-000001808 |
| RLP-112-000001811 | to | RLP-112-000001811 |
| RLP-112-000001813 | to | RLP-112-000001813 |
| RLP-112-000001816 | to | RLP-112-000001816 |
| RLP-112-000001818 | to | RLP-112-000001819 |
| RLP-112-000001821 | to | RLP-112-000001833 |
| RLP-112-000001836 | to | RLP-112-000001841 |
| RLP-112-000001843 | to | RLP-112-000001846 |
| RLP-112-000001850 | to | RLP-112-000001851 |
| RLP-112-000001853 | to | RLP-112-000001854 |
| RLP-112-000001859 | to | RLP-112-000001860 |
| RLP-112-000001862 | to | RLP-112-000001862 |
| RLP-112-000001867 | to | RLP-112-000001868 |
| RLP-112-000001870 | to | RLP-112-000001870 |
| RLP-112-000001872 | to | RLP-112-000001874 |
| RLP-112-000001876 | to | RLP-112-000001876 |
| RLP-112-000001879 | to | RLP-112-000001880 |
| RLP-112-000001882 | to | RLP-112-000001884 |
| RLP-112-000001886 | to | RLP-112-000001886 |
| RLP-112-000001888 | to | RLP-112-000001889 |
| RLP-112-000001891 | to | RLP-112-000001891 |
| RLP-112-000001893 | to | RLP-112-000001893 |
| RLP-112-000001897 | to | RLP-112-000001899 |
| RLP-112-000001901 | to | RLP-112-000001901 |
| RLP-112-000001903 | to | RLP-112-000001904 |

| | | |
|---|---|---|
| RLP-112-000001906 | to | RLP-112-000001906 |
| RLP-112-000001910 | to | RLP-112-000001952 |
| RLP-112-000001956 | to | RLP-112-000001965 |
| RLP-112-000001967 | to | RLP-112-000001971 |
| RLP-112-000001973 | to | RLP-112-000001977 |
| RLP-112-000001980 | to | RLP-112-000001994 |
| RLP-112-000001996 | to | RLP-112-000002003 |
| RLP-112-000002005 | to | RLP-112-000002009 |
| RLP-112-000002011 | to | RLP-112-000002020 |
| RLP-112-000002023 | to | RLP-112-000002027 |
| RLP-112-000002029 | to | RLP-112-000002034 |
| RLP-112-000002037 | to | RLP-112-000002043 |
| RLP-112-000002045 | to | RLP-112-000002055 |
| RLP-112-000002058 | to | RLP-112-000002061 |
| RLP-112-000002063 | to | RLP-112-000002063 |
| RLP-112-000002065 | to | RLP-112-000002065 |
| RLP-112-000002067 | to | RLP-112-000002067 |
| RLP-112-000002069 | to | RLP-112-000002069 |
| RLP-112-000002072 | to | RLP-112-000002073 |
| RLP-112-000002077 | to | RLP-112-000002077 |
| RLP-112-000002080 | to | RLP-112-000002082 |
| RLP-112-000002085 | to | RLP-112-000002091 |
| RLP-112-000002094 | to | RLP-112-000002096 |
| RLP-112-000002098 | to | RLP-112-000002107 |
| RLP-112-000002109 | to | RLP-112-000002132 |
| RLP-112-000002134 | to | RLP-112-000002135 |
| RLP-112-000002138 | to | RLP-112-000002140 |
| RLP-112-000002144 | to | RLP-112-000002157 |
| RLP-112-000002161 | to | RLP-112-000002175 |
| RLP-112-000002177 | to | RLP-112-000002186 |
| RLP-112-000002188 | to | RLP-112-000002195 |
| RLP-112-000002197 | to | RLP-112-000002201 |
| RLP-112-000002204 | to | RLP-112-000002207 |
| RLP-112-000002209 | to | RLP-112-000002213 |
| RLP-112-000002215 | to | RLP-112-000002216 |
| RLP-112-000002219 | to | RLP-112-000002221 |
| RLP-112-000002223 | to | RLP-112-000002226 |
| RLP-112-000002228 | to | RLP-112-000002228 |
| RLP-112-000002230 | to | RLP-112-000002238 |
| RLP-112-000002244 | to | RLP-112-000002244 |
| RLP-112-000002249 | to | RLP-112-000002256 |
| RLP-112-000002258 | to | RLP-112-000002258 |
| RLP-112-000002261 | to | RLP-112-000002263 |
| RLP-112-000002265 | to | RLP-112-000002266 |

| | | |
|---|---|---|
| RLP-112-000002268 | to | RLP-112-000002269 |
| RLP-112-000002271 | to | RLP-112-000002272 |
| RLP-112-000002275 | to | RLP-112-000002275 |
| RLP-112-000002278 | to | RLP-112-000002279 |
| RLP-112-000002281 | to | RLP-112-000002286 |
| RLP-112-000002288 | to | RLP-112-000002298 |
| RLP-112-000002300 | to | RLP-112-000002306 |
| RLP-112-000002308 | to | RLP-112-000002309 |
| RLP-112-000002312 | to | RLP-112-000002312 |
| RLP-112-000002314 | to | RLP-112-000002314 |
| RLP-112-000002318 | to | RLP-112-000002318 |
| RLP-112-000002320 | to | RLP-112-000002321 |
| RLP-112-000002324 | to | RLP-112-000002324 |
| RLP-112-000002327 | to | RLP-112-000002328 |
| RLP-112-000002330 | to | RLP-112-000002333 |
| RLP-112-000002335 | to | RLP-112-000002342 |
| RLP-112-000002345 | to | RLP-112-000002345 |
| RLP-112-000002347 | to | RLP-112-000002347 |
| RLP-112-000002349 | to | RLP-112-000002356 |
| RLP-112-000002358 | to | RLP-112-000002359 |
| RLP-112-000002361 | to | RLP-112-000002361 |
| RLP-112-000002363 | to | RLP-112-000002364 |
| RLP-112-000002366 | to | RLP-112-000002366 |
| RLP-112-000002368 | to | RLP-112-000002368 |
| RLP-112-000002371 | to | RLP-112-000002373 |
| RLP-112-000002375 | to | RLP-112-000002376 |
| RLP-112-000002379 | to | RLP-112-000002381 |
| RLP-112-000002385 | to | RLP-112-000002390 |
| RLP-112-000002392 | to | RLP-112-000002397 |
| RLP-112-000002399 | to | RLP-112-000002425 |
| RLP-112-000002427 | to | RLP-112-000002432 |
| RLP-112-000002435 | to | RLP-112-000002435 |
| RLP-112-000002437 | to | RLP-112-000002439 |
| RLP-112-000002442 | to | RLP-112-000002443 |
| RLP-112-000002445 | to | RLP-112-000002445 |
| RLP-112-000002447 | to | RLP-112-000002447 |
| RLP-112-000002449 | to | RLP-112-000002461 |
| RLP-112-000002463 | to | RLP-112-000002465 |
| RLP-112-000002467 | to | RLP-112-000002467 |
| RLP-112-000002470 | to | RLP-112-000002475 |
| RLP-112-000002477 | to | RLP-112-000002477 |
| RLP-112-000002479 | to | RLP-112-000002479 |
| RLP-112-000002483 | to | RLP-112-000002483 |
| RLP-112-000002489 | to | RLP-112-000002493 |

| | | |
|---|---|---|
| RLP-112-000002495 | to | RLP-112-000002501 |
| RLP-112-000002503 | to | RLP-112-000002509 |
| RLP-112-000002511 | to | RLP-112-000002520 |
| RLP-112-000002522 | to | RLP-112-000002523 |
| RLP-112-000002525 | to | RLP-112-000002525 |
| RLP-112-000002528 | to | RLP-112-000002528 |
| RLP-112-000002536 | to | RLP-112-000002537 |
| RLP-112-000002540 | to | RLP-112-000002543 |
| RLP-112-000002545 | to | RLP-112-000002549 |
| RLP-112-000002554 | to | RLP-112-000002554 |
| RLP-112-000002556 | to | RLP-112-000002557 |
| RLP-112-000002559 | to | RLP-112-000002559 |
| RLP-112-000002561 | to | RLP-112-000002561 |
| RLP-112-000002563 | to | RLP-112-000002563 |
| RLP-112-000002565 | to | RLP-112-000002567 |
| RLP-112-000002571 | to | RLP-112-000002572 |
| RLP-112-000002574 | to | RLP-112-000002574 |
| RLP-112-000002578 | to | RLP-112-000002578 |
| RLP-112-000002583 | to | RLP-112-000002584 |
| RLP-112-000002587 | to | RLP-112-000002589 |
| RLP-112-000002592 | to | RLP-112-000002592 |
| RLP-112-000002594 | to | RLP-112-000002594 |
| RLP-112-000002596 | to | RLP-112-000002597 |
| RLP-112-000002604 | to | RLP-112-000002607 |
| RLP-112-000002610 | to | RLP-112-000002613 |
| RLP-112-000002615 | to | RLP-112-000002615 |
| RLP-112-000002617 | to | RLP-112-000002619 |
| RLP-112-000002621 | to | RLP-112-000002622 |
| RLP-112-000002624 | to | RLP-112-000002626 |
| RLP-112-000002629 | to | RLP-112-000002629 |
| RLP-112-000002632 | to | RLP-112-000002639 |
| RLP-112-000002641 | to | RLP-112-000002644 |
| RLP-112-000002646 | to | RLP-112-000002646 |
| RLP-112-000002648 | to | RLP-112-000002651 |
| RLP-112-000002653 | to | RLP-112-000002653 |
| RLP-112-000002657 | to | RLP-112-000002659 |
| RLP-112-000002666 | to | RLP-112-000002666 |
| RLP-112-000002669 | to | RLP-112-000002674 |
| RLP-112-000002676 | to | RLP-112-000002677 |
| RLP-112-000002679 | to | RLP-112-000002682 |
| RLP-112-000002684 | to | RLP-112-000002685 |
| RLP-112-000002687 | to | RLP-112-000002687 |
| RLP-112-000002690 | to | RLP-112-000002691 |
| RLP-112-000002695 | to | RLP-112-000002695 |

| | | |
|---|---|---|
| RLP-112-000002698 | to | RLP-112-000002706 |
| RLP-112-000002708 | to | RLP-112-000002719 |
| RLP-112-000002721 | to | RLP-112-000002725 |
| RLP-112-000002730 | to | RLP-112-000002730 |
| RLP-112-000002733 | to | RLP-112-000002736 |
| RLP-112-000002739 | to | RLP-112-000002739 |
| RLP-112-000002744 | to | RLP-112-000002747 |
| RLP-112-000002749 | to | RLP-112-000002749 |
| RLP-112-000002759 | to | RLP-112-000002763 |
| RLP-112-000002765 | to | RLP-112-000002766 |
| RLP-112-000002768 | to | RLP-112-000002769 |
| RLP-112-000002771 | to | RLP-112-000002771 |
| RLP-112-000002774 | to | RLP-112-000002774 |
| RLP-112-000002778 | to | RLP-112-000002781 |
| RLP-112-000002783 | to | RLP-112-000002783 |
| RLP-112-000002785 | to | RLP-112-000002797 |
| RLP-112-000002799 | to | RLP-112-000002802 |
| RLP-112-000002804 | to | RLP-112-000002808 |
| RLP-112-000002810 | to | RLP-112-000002812 |
| RLP-112-000002814 | to | RLP-112-000002816 |
| RLP-112-000002818 | to | RLP-112-000002821 |
| RLP-112-000002823 | to | RLP-112-000002826 |
| RLP-112-000002828 | to | RLP-112-000002832 |
| RLP-112-000002834 | to | RLP-112-000002840 |
| RLP-112-000002843 | to | RLP-112-000002848 |
| RLP-112-000002850 | to | RLP-112-000002853 |
| RLP-112-000002855 | to | RLP-112-000002858 |
| RLP-112-000002861 | to | RLP-112-000002864 |
| RLP-112-000002866 | to | RLP-112-000002879 |
| RLP-112-000002881 | to | RLP-112-000002890 |
| RLP-112-000002892 | to | RLP-112-000002892 |
| RLP-112-000002894 | to | RLP-112-000002904 |
| RLP-112-000002906 | to | RLP-112-000002908 |
| RLP-112-000002910 | to | RLP-112-000002911 |
| RLP-112-000002914 | to | RLP-112-000002914 |
| RLP-112-000002917 | to | RLP-112-000002917 |
| RLP-112-000002920 | to | RLP-112-000002920 |
| RLP-112-000002929 | to | RLP-112-000002929 |
| RLP-112-000002932 | to | RLP-112-000002934 |
| RLP-112-000002936 | to | RLP-112-000002942 |
| RLP-112-000002946 | to | RLP-112-000002947 |
| RLP-112-000002950 | to | RLP-112-000002950 |
| RLP-112-000002954 | to | RLP-112-000002956 |
| RLP-112-000002959 | to | RLP-112-000002964 |

| | | |
|---|---|---|
| RLP-112-000002966 | to | RLP-112-000002972 |
| RLP-112-000002974 | to | RLP-112-000002974 |
| RLP-112-000002976 | to | RLP-112-000002977 |
| RLP-112-000002979 | to | RLP-112-000002981 |
| RLP-112-000002983 | to | RLP-112-000002989 |
| RLP-112-000002991 | to | RLP-112-000002991 |
| RLP-112-000002993 | to | RLP-112-000002996 |
| RLP-112-000003001 | to | RLP-112-000003001 |
| RLP-112-000003003 | to | RLP-112-000003003 |
| RLP-112-000003005 | to | RLP-112-000003005 |
| RLP-112-000003007 | to | RLP-112-000003008 |
| RLP-112-000003012 | to | RLP-112-000003012 |
| RLP-112-000003017 | to | RLP-112-000003017 |
| RLP-112-000003020 | to | RLP-112-000003020 |
| RLP-112-000003022 | to | RLP-112-000003022 |
| RLP-112-000003024 | to | RLP-112-000003026 |
| RLP-112-000003028 | to | RLP-112-000003032 |
| RLP-112-000003034 | to | RLP-112-000003040 |
| RLP-112-000003042 | to | RLP-112-000003068 |
| RLP-112-000003070 | to | RLP-112-000003077 |
| RLP-112-000003079 | to | RLP-112-000003088 |
| RLP-112-000003093 | to | RLP-112-000003093 |
| RLP-112-000003096 | to | RLP-112-000003096 |
| RLP-112-000003098 | to | RLP-112-000003098 |
| RLP-112-000003101 | to | RLP-112-000003101 |
| RLP-112-000003103 | to | RLP-112-000003103 |
| RLP-112-000003105 | to | RLP-112-000003109 |
| RLP-112-000003112 | to | RLP-112-000003128 |
| RLP-112-000003131 | to | RLP-112-000003134 |
| RLP-112-000003136 | to | RLP-112-000003136 |
| RLP-112-000003139 | to | RLP-112-000003144 |
| RLP-112-000003147 | to | RLP-112-000003159 |
| RLP-112-000003162 | to | RLP-112-000003162 |
| RLP-112-000003164 | to | RLP-112-000003165 |
| RLP-112-000003167 | to | RLP-112-000003169 |
| RLP-112-000003171 | to | RLP-112-000003171 |
| RLP-112-000003174 | to | RLP-112-000003176 |
| RLP-112-000003178 | to | RLP-112-000003180 |
| RLP-112-000003182 | to | RLP-112-000003183 |
| RLP-112-000003185 | to | RLP-112-000003186 |
| RLP-112-000003192 | to | RLP-112-000003197 |
| RLP-112-000003200 | to | RLP-112-000003202 |
| RLP-112-000003205 | to | RLP-112-000003210 |
| RLP-112-000003212 | to | RLP-112-000003218 |

| | | |
|---|---|---|
| RLP-112-000003220 | to | RLP-112-000003223 |
| RLP-112-000003226 | to | RLP-112-000003240 |
| RLP-112-000003243 | to | RLP-112-000003243 |
| RLP-112-000003245 | to | RLP-112-000003245 |
| RLP-112-000003247 | to | RLP-112-000003252 |
| RLP-112-000003254 | to | RLP-112-000003254 |
| RLP-112-000003257 | to | RLP-112-000003257 |
| RLP-112-000003260 | to | RLP-112-000003260 |
| RLP-112-000003262 | to | RLP-112-000003264 |
| RLP-112-000003266 | to | RLP-112-000003269 |
| RLP-112-000003271 | to | RLP-112-000003271 |
| RLP-112-000003273 | to | RLP-112-000003273 |
| RLP-112-000003275 | to | RLP-112-000003282 |
| RLP-112-000003285 | to | RLP-112-000003287 |
| RLP-112-000003289 | to | RLP-112-000003289 |
| RLP-112-000003292 | to | RLP-112-000003293 |
| RLP-112-000003295 | to | RLP-112-000003295 |
| RLP-112-000003298 | to | RLP-112-000003299 |
| RLP-112-000003301 | to | RLP-112-000003301 |
| RLP-112-000003303 | to | RLP-112-000003310 |
| RLP-112-000003312 | to | RLP-112-000003316 |
| RLP-112-000003319 | to | RLP-112-000003321 |
| RLP-112-000003324 | to | RLP-112-000003325 |
| RLP-112-000003328 | to | RLP-112-000003335 |
| RLP-112-000003337 | to | RLP-112-000003345 |
| RLP-112-000003350 | to | RLP-112-000003351 |
| RLP-112-000003353 | to | RLP-112-000003353 |
| RLP-112-000003355 | to | RLP-112-000003357 |
| RLP-112-000003359 | to | RLP-112-000003359 |
| RLP-112-000003362 | to | RLP-112-000003368 |
| RLP-112-000003370 | to | RLP-112-000003370 |
| RLP-112-000003380 | to | RLP-112-000003380 |
| RLP-112-000003382 | to | RLP-112-000003390 |
| RLP-112-000003395 | to | RLP-112-000003397 |
| RLP-112-000003399 | to | RLP-112-000003399 |
| RLP-112-000003401 | to | RLP-112-000003402 |
| RLP-112-000003404 | to | RLP-112-000003413 |
| RLP-112-000003420 | to | RLP-112-000003442 |
| RLP-112-000003444 | to | RLP-112-000003451 |
| RLP-112-000003456 | to | RLP-112-000003456 |
| RLP-112-000003458 | to | RLP-112-000003468 |
| RLP-112-000003472 | to | RLP-112-000003504 |
| RLP-112-000003506 | to | RLP-112-000003511 |
| RLP-112-000003517 | to | RLP-112-000003521 |

| | | |
|---|---|---|
| RLP-112-000003523 | to | RLP-112-000003528 |
| RLP-112-000003531 | to | RLP-112-000003531 |
| RLP-112-000003534 | to | RLP-112-000003536 |
| RLP-112-000003538 | to | RLP-112-000003539 |
| RLP-112-000003541 | to | RLP-112-000003541 |
| RLP-112-000003543 | to | RLP-112-000003544 |
| RLP-112-000003546 | to | RLP-112-000003552 |
| RLP-112-000003554 | to | RLP-112-000003554 |
| RLP-112-000003556 | to | RLP-112-000003557 |
| RLP-112-000003559 | to | RLP-112-000003563 |
| RLP-112-000003565 | to | RLP-112-000003565 |
| RLP-112-000003567 | to | RLP-112-000003578 |
| RLP-112-000003581 | to | RLP-112-000003581 |
| RLP-112-000003584 | to | RLP-112-000003592 |
| RLP-112-000003597 | to | RLP-112-000003605 |
| RLP-112-000003607 | to | RLP-112-000003615 |
| RLP-112-000003618 | to | RLP-112-000003622 |
| RLP-112-000003624 | to | RLP-112-000003625 |
| RLP-112-000003629 | to | RLP-112-000003635 |
| RLP-112-000003637 | to | RLP-112-000003637 |
| RLP-112-000003640 | to | RLP-112-000003640 |
| RLP-112-000003643 | to | RLP-112-000003648 |
| RLP-112-000003651 | to | RLP-112-000003653 |
| RLP-112-000003655 | to | RLP-112-000003655 |
| RLP-112-000003658 | to | RLP-112-000003658 |
| RLP-112-000003660 | to | RLP-112-000003660 |
| RLP-112-000003662 | to | RLP-112-000003663 |
| RLP-112-000003665 | to | RLP-112-000003665 |
| RLP-112-000003670 | to | RLP-112-000003674 |
| RLP-112-000003676 | to | RLP-112-000003687 |
| RLP-112-000003689 | to | RLP-112-000003701 |
| RLP-112-000003705 | to | RLP-112-000003710 |
| RLP-112-000003712 | to | RLP-112-000003712 |
| RLP-112-000003714 | to | RLP-112-000003717 |
| RLP-112-000003720 | to | RLP-112-000003720 |
| RLP-112-000003725 | to | RLP-112-000003742 |
| RLP-112-000003745 | to | RLP-112-000003746 |
| RLP-112-000003748 | to | RLP-112-000003752 |
| RLP-112-000003755 | to | RLP-112-000003758 |
| RLP-112-000003761 | to | RLP-112-000003770 |
| RLP-112-000003772 | to | RLP-112-000003773 |
| RLP-112-000003775 | to | RLP-112-000003785 |
| RLP-112-000003787 | to | RLP-112-000003792 |
| RLP-112-000003794 | to | RLP-112-000003795 |

| | | |
|---|---|---|
| RLP-112-000003802 | to | RLP-112-000003807 |
| RLP-112-000003810 | to | RLP-112-000003818 |
| RLP-112-000003820 | to | RLP-112-000003828 |
| RLP-112-000003831 | to | RLP-112-000003831 |
| RLP-112-000003833 | to | RLP-112-000003834 |
| RLP-112-000003836 | to | RLP-112-000003837 |
| RLP-112-000003839 | to | RLP-112-000003840 |
| RLP-112-000003842 | to | RLP-112-000003862 |
| RLP-112-000003864 | to | RLP-112-000003872 |
| RLP-112-000003875 | to | RLP-112-000003875 |
| RLP-112-000003877 | to | RLP-112-000003895 |
| RLP-112-000003900 | to | RLP-112-000003905 |
| RLP-112-000003907 | to | RLP-112-000003907 |
| RLP-112-000003910 | to | RLP-112-000003910 |
| RLP-112-000003912 | to | RLP-112-000003916 |
| RLP-112-000003918 | to | RLP-112-000003926 |
| RLP-112-000003931 | to | RLP-112-000003933 |
| RLP-112-000003938 | to | RLP-112-000003938 |
| RLP-112-000003943 | to | RLP-112-000003952 |
| RLP-112-000003955 | to | RLP-112-000003955 |
| RLP-112-000003962 | to | RLP-112-000003962 |
| RLP-112-000003965 | to | RLP-112-000003965 |
| RLP-112-000003967 | to | RLP-112-000003978 |
| RLP-112-000003981 | to | RLP-112-000003982 |
| RLP-112-000003986 | to | RLP-112-000003986 |
| RLP-112-000003988 | to | RLP-112-000004001 |
| RLP-112-000004003 | to | RLP-112-000004003 |
| RLP-112-000004005 | to | RLP-112-000004007 |
| RLP-112-000004011 | to | RLP-112-000004015 |
| RLP-112-000004019 | to | RLP-112-000004027 |
| RLP-112-000004029 | to | RLP-112-000004043 |
| RLP-112-000004045 | to | RLP-112-000004045 |
| RLP-112-000004047 | to | RLP-112-000004049 |
| RLP-112-000004051 | to | RLP-112-000004051 |
| RLP-112-000004053 | to | RLP-112-000004057 |
| RLP-112-000004059 | to | RLP-112-000004059 |
| RLP-112-000004063 | to | RLP-112-000004068 |
| RLP-112-000004070 | to | RLP-112-000004072 |
| RLP-112-000004075 | to | RLP-112-000004076 |
| RLP-112-000004079 | to | RLP-112-000004079 |
| RLP-112-000004081 | to | RLP-112-000004086 |
| RLP-112-000004088 | to | RLP-112-000004091 |
| RLP-112-000004094 | to | RLP-112-000004112 |
| RLP-112-000004114 | to | RLP-112-000004116 |

| | | |
|---|---|---|
| RLP-112-000004118 | to | RLP-112-000004129 |
| RLP-112-000004131 | to | RLP-112-000004131 |
| RLP-112-000004133 | to | RLP-112-000004135 |
| RLP-112-000004137 | to | RLP-112-000004142 |
| RLP-112-000004145 | to | RLP-112-000004145 |
| RLP-112-000004147 | to | RLP-112-000004156 |
| RLP-112-000004159 | to | RLP-112-000004159 |
| RLP-112-000004161 | to | RLP-112-000004166 |
| RLP-112-000004170 | to | RLP-112-000004170 |
| RLP-112-000004174 | to | RLP-112-000004174 |
| RLP-112-000004179 | to | RLP-112-000004184 |
| RLP-112-000004188 | to | RLP-112-000004188 |
| RLP-112-000004190 | to | RLP-112-000004193 |
| RLP-112-000004195 | to | RLP-112-000004196 |
| RLP-112-000004198 | to | RLP-112-000004210 |
| RLP-112-000004212 | to | RLP-112-000004224 |
| RLP-112-000004226 | to | RLP-112-000004227 |
| RLP-112-000004231 | to | RLP-112-000004231 |
| RLP-112-000004233 | to | RLP-112-000004254 |
| RLP-112-000004261 | to | RLP-112-000004270 |
| RLP-112-000004272 | to | RLP-112-000004282 |
| RLP-112-000004285 | to | RLP-112-000004286 |
| RLP-112-000004289 | to | RLP-112-000004294 |
| RLP-112-000004296 | to | RLP-112-000004309 |
| RLP-112-000004311 | to | RLP-112-000004313 |
| RLP-112-000004315 | to | RLP-112-000004315 |
| RLP-112-000004317 | to | RLP-112-000004317 |
| RLP-112-000004321 | to | RLP-112-000004321 |
| RLP-112-000004324 | to | RLP-112-000004324 |
| RLP-112-000004327 | to | RLP-112-000004327 |
| RLP-112-000004333 | to | RLP-112-000004333 |
| RLP-112-000004335 | to | RLP-112-000004335 |
| RLP-112-000004337 | to | RLP-112-000004337 |
| RLP-112-000004340 | to | RLP-112-000004340 |
| RLP-112-000004342 | to | RLP-112-000004342 |
| RLP-112-000004344 | to | RLP-112-000004344 |
| RLP-112-000004347 | to | RLP-112-000004347 |
| RLP-112-000004351 | to | RLP-112-000004353 |
| RLP-112-000004355 | to | RLP-112-000004360 |
| RLP-112-000004362 | to | RLP-112-000004379 |
| RLP-112-000004382 | to | RLP-112-000004385 |
| RLP-112-000004388 | to | RLP-112-000004394 |
| RLP-112-000004396 | to | RLP-112-000004396 |
| RLP-112-000004401 | to | RLP-112-000004402 |

| | | |
|---|---|---|
| RLP-112-000004404 | to | RLP-112-000004408 |
| RLP-112-000004410 | to | RLP-112-000004411 |
| RLP-112-000004413 | to | RLP-112-000004414 |
| RLP-112-000004416 | to | RLP-112-000004416 |
| RLP-112-000004419 | to | RLP-112-000004419 |
| RLP-112-000004421 | to | RLP-112-000004421 |
| RLP-112-000004427 | to | RLP-112-000004429 |
| RLP-112-000004431 | to | RLP-112-000004437 |
| RLP-112-000004439 | to | RLP-112-000004445 |
| RLP-112-000004447 | to | RLP-112-000004447 |
| RLP-112-000004449 | to | RLP-112-000004453 |
| RLP-112-000004455 | to | RLP-112-000004455 |
| RLP-112-000004463 | to | RLP-112-000004466 |
| RLP-112-000004469 | to | RLP-112-000004470 |
| RLP-112-000004473 | to | RLP-112-000004474 |
| RLP-112-000004476 | to | RLP-112-000004476 |
| RLP-112-000004478 | to | RLP-112-000004481 |
| RLP-112-000004483 | to | RLP-112-000004488 |
| RLP-112-000004490 | to | RLP-112-000004496 |
| RLP-112-000004498 | to | RLP-112-000004498 |
| RLP-112-000004500 | to | RLP-112-000004514 |
| RLP-112-000004517 | to | RLP-112-000004529 |
| RLP-112-000004532 | to | RLP-112-000004558 |
| RLP-112-000004560 | to | RLP-112-000004562 |
| RLP-112-000004564 | to | RLP-112-000004574 |
| RLP-112-000004576 | to | RLP-112-000004577 |
| RLP-112-000004579 | to | RLP-112-000004579 |
| RLP-112-000004583 | to | RLP-112-000004592 |
| RLP-112-000004594 | to | RLP-112-000004596 |
| RLP-112-000004598 | to | RLP-112-000004598 |
| RLP-112-000004600 | to | RLP-112-000004600 |
| RLP-112-000004603 | to | RLP-112-000004604 |
| RLP-112-000004606 | to | RLP-112-000004607 |
| RLP-112-000004610 | to | RLP-112-000004610 |
| RLP-112-000004612 | to | RLP-112-000004614 |
| RLP-112-000004619 | to | RLP-112-000004636 |
| RLP-112-000004638 | to | RLP-112-000004642 |
| RLP-112-000004644 | to | RLP-112-000004647 |
| RLP-112-000004650 | to | RLP-112-000004650 |
| RLP-112-000004652 | to | RLP-112-000004657 |
| RLP-112-000004659 | to | RLP-112-000004660 |
| RLP-112-000004662 | to | RLP-112-000004665 |
| RLP-112-000004667 | to | RLP-112-000004667 |
| RLP-112-000004669 | to | RLP-112-000004673 |

| | | |
|---|---|---|
| RLP-112-000004675 | to | RLP-112-000004680 |
| RLP-112-000004682 | to | RLP-112-000004683 |
| RLP-112-000004685 | to | RLP-112-000004689 |
| RLP-112-000004692 | to | RLP-112-000004698 |
| RLP-112-000004700 | to | RLP-112-000004708 |
| RLP-112-000004710 | to | RLP-112-000004713 |
| RLP-112-000004715 | to | RLP-112-000004719 |
| RLP-112-000004721 | to | RLP-112-000004721 |
| RLP-112-000004723 | to | RLP-112-000004751 |
| RLP-112-000004753 | to | RLP-112-000004758 |
| RLP-112-000004762 | to | RLP-112-000004762 |
| RLP-112-000004764 | to | RLP-112-000004764 |
| RLP-112-000004767 | to | RLP-112-000004771 |
| RLP-112-000004773 | to | RLP-112-000004774 |
| RLP-112-000004776 | to | RLP-112-000004779 |
| RLP-112-000004783 | to | RLP-112-000004783 |
| RLP-112-000004785 | to | RLP-112-000004788 |
| RLP-112-000004793 | to | RLP-112-000004793. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.